Exhibit F78

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/realestate/residential-resales-313287.html | RESIDENTIAL RESALES | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/archives/gardening-basic-questions-are-answered-for-orchid-growers.html | GARDENING; BASIC QUESTIONS ARE ANSWERED FOR ORCHID GROWERS | True | By Gloria Jean Sessler | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/travel/q-and-a-10288.html | Q AND A | False | STANLEY CARR | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/a-system-overloaded-the-foster-care-crisis.html | A SYSTEM OVERLOADED: THE FOSTER-CARE CRISIS | False | This article was reported by Michael Oreskes, Suzanne Daley and Sara Rimer and Was Written By Mr. Oreskes. | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/realestate/l-asbestos-314887.html | Asbestos | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/c-corrections-401287.html | Corrections | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/business/data-bank-march-15-1987.html | DATA BANK: March 15, 1987 | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/review-music-carmen-mcrae.html | Review; MUSIC: CARMEN McRAE | False | By Stephen Holden | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/storyteller-puts-pow-into-passivity.html | STORYTELLER PUTS POW! INTO PASSIVITY | False | By Roberta Hershenson | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/follow-up-on-the-news-rediscovering-medical-leeches.html | FOLLOW-UP ON THE NEWS; Rediscovering Medical Leeches | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/books/l-visions-in-conflict-406087.html | Visions in Conflict | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/realestate/school-s-needs-collide-with-new-zoning.html | School's Needs Collide With New Zoning | False | By Lisa W. Foderaro | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/sports/rutgers-women-sink-duke-78-64.html | Rutgers Women Sink Duke, 78-64 | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/review-recital-konrad-wolf.html | Review; RECITAL: KONRAD WOLF | False | By Bernard Holland | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/handicapped-filling-employers-need.html | HANDICAPPED FILLING EMPLOYERS NEED | False | By Penny Singer | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/magazine/egyptian-interludes.html | EGYPTIAN INTERLUDES | False | BY Robert Stone | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/gardening-at-the-market-beauty-or-the-beast.html | GARDENING; AT THE MARKET, BEAUTY OR THE BEAST | False | By Carl Totemeier | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/magazine/l-stress-and-the-immune-system-701887.html | Stress and The Immune System | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/sports/ncaa-tournament-runnin-rebel-s-roll-irish-squeak-north-carolina-beats-michigan.html | N.C.A.A. TOURNAMENT: RUNNIN' REBEL'S ROLL ON; IRISH SQUEAK BY; NORTH CAROLINA BEATS MICHIGAN | False | By Barry Jacobs, Special To the New York Times | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/style/miss-webber-to-marry-mark-r-gruner.html | Miss Webber to Marry Mark R. Gruner | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/weekinreview/latest-corporate-takeovers-involve-more-than-just-paper.html | LATEST CORPORATE TAKEOVERS INVOLVE MORE THAN JUST PAPER | False | By Leslie Wayne | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Hal Goodman | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/books/paperback-best-sellers-march-15-1987.html | PAPERBACK BEST SELLERS; March 15, 1987 | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/sports/sports-people-thon-quits-astros.html | SPORTS PEOPLE; Thon Quits Astros | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/style/elizabeth-a-maloney-an-auditor-is-to-wed.html | Elizabeth A. Maloney, An Auditor, Is to Wed | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/dining-out-fine-french-fare-search-no-more.html | DINING OUT; FINE FRENCH FARE: SEARCH NO MORE | False | By Joanne Starkey | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/travel/l-prague-251387.html | Prague | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/magazine/in-search-of-america.html | IN SEARCH OF AMERICA | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/movies/a-bleak-picture-of-poland-in-a-woman-alone.html | A BLEAK PICTURE OF POLAND IN 'A WOMAN ALONE' | False | By Janet Maslin | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/c-correction-428187.html | CORRECTION | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/world/new-iran-missiles-reported-at-gulf-entrance.html | NEW IRAN MISSILES REPORTED AT GULF ENTRANCE | False | By Bernard E. Trainor, Special to the New York Times | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/crisis-intervention-used-to-rehabilitate-marlboro.html | 'CRISIS INTERVENTION' USED TO REHABILITATE MARLBORO | False | By Janet Gardner | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/world/washington-accord-on-abm-issue-is-doubted.html | Washington Accord on ABM Issue Is Doubted | False | By Michael R. Gordon, Special to the New York Times | 1987-03-17 | TX 2-016669 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/wood-stoves-faulted-in-pollution.html | WOOD STOVES FAULTED IN POLLUTION | False | By Jeffrey Rothfeder | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/weekinreview/the-world-getting-down-to-specifics-on-missile-monitors.html | THE WORLD; Getting Down to Specifics on Missile Monitors | False | By Katherine Roberts, Milt Freudenheim and James F. Clarity | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/realestate/in-the-region-long-island-recent-sales-314687.html | IN THE REGION: LONG ISLAND; Recent Sales | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/travel/lisbon-s-new-tavares.html | LISBON'S NEW TAVARES | False | MARVINE HOWE | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/realestate/in-the-region-new-jersey-recent-sales-427387.html | IN THE REGION: NEW JERSEY; Recent Sales | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/sports/sports-people-agents-woes-grow.html | SPORTS PEOPLE; Agents' Woes Grow | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/travel/c-corrections-014187.html | CORRECTIONS | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/weekinreview/immigration-policy-in-canada-new-immigrants-arouse-ethnic-tensions.html | IMMIGRATION POLICY; IN CANADA, NEW IMMIGRANTS AROUSE ETHNIC TENSIONS | False | By John F. Burns | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/sports/sports-of-the-times-keeping-a-eye-on-the-role-models.html | SPORTS OF THE TIMES; KEEPING A EYE ON THE ROLE MODELS | False | By George Vecsey | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/magazine/tips-for-sophisticated-traveler-take-me-beach-almost-perfect-privacy-paros.html | TIPS FOR THE SOPHISTICATED TRAVELER; TAKE ME TO THE BEACH: Almost Perfect Privacy on Paros | False | By Henry Kamm | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/us/massachusetts-lawsuit-assails-seabrook-ads.html | MASSACHUSETTS LAWSUIT ASSAILS SEABROOK ADS | False | Special to the New York Times | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/long-island-journal-366087.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/business/l-europe-s-austerity-281887.html | Europe's Austerity | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/books/dusting-off-the-old-values.html | DUSTING OFF THE OLD VALUES | False | By John Patrick Diggins | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/sports/baseball-finally-red-sox-get-last-out.html | BASEBALL; FINALLY, RED SOX GET LAST OUT | False | By Joseph Durso, Special To the New York Times | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/us/educators-alarmed-by-growing-rate-of-dropouts-among-hispanic-youth.html | EDUCATORS ALARMED BY GROWING RATE OF DROPOUTS AMONG HISPANIC YOUTH | False | By Peter Applebome, Special To the New York Times | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/review-recital-simon-estes-sings.html | Review; RECITAL: SIMON ESTES SINGS | False | By Tim Page | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/move-by-lillian-vernon-a-reflection-of-labor-trend.html | MOVE BY LILLIAN VERNON: A REFLECTION OF LABOR TREND | False | By James Feron | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/home-video-movies-699487.html | HOME VIDEO; MOVIES | False | By Walter Goodman | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/jersey-pair-wins-bridge-title.html | JERSEY PAIR WINS BRIDGE TITLE | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/opinion/l-what-new-adam-lurks-inside-the-gene-splice-nature-s-cruelties-302287.html | What New Adam Lurks Inside the Gene Splice?; Nature's Cruelties | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/weekinreview/headliners-well-miffed.html | Headliners; Well Miffed | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/theater-in-the-depot-politics-is-the-point.html | THEATER; IN 'THE DEPOT,' POLITICS IS THE POINT | False | By Alvin Klein | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/us/oasis-on-kansas-prairie-awaits-corporate-fliers.html | OASIS ON KANSAS PRAIRIE AWAITS CORPORATE FLIERS | False | By Andrew H. Malcolm, Special To the New York Times | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/weekinreview/ideas-and-trends-american-express-tries-a-credit-line.html | IDEAS AND TRENDS; American Express Tries a Credit Line | False | By George Johnson AND Laura Mansnerus | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/opinion/l-polarization-in-chicago-431987.html | Polarization in Chicago | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/magazine/shortcuts-to-summer.html | SHORTCUTS TO SUMMER | False | By Linda Wells | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/magazine/raw-meat-for-the-accountant.html | RAW MEAT FOR THE ACCOUNTANT | False | Brent Staples | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/no-headline-357587.html | No Headline | False | By Judy Glass | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/style/rhoda-jaffin-to-be-a-bride.html | Rhoda Jaffin To Be a Bride | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/us/boston-aims-for-extensive-water-transit-by-88.html | BOSTON AIMS FOR EXTENSIVE WATER TRANSIT BY '88 | False | By Matthew L. Wald | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/style/frances-rooney-engaged-to-wed-michael-s-cifrino.html | Frances Rooney Engaged to Wed Michael S. Cifrino | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/obituaries/edward-p-curtis-eisenhower-aviation-aide.html | EDWARD P. CURTIS, EISENHOWER AVIATION AIDE | False | | 1987-03-17 | TX 2-016669 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/realestate/q-a-314087.html | Q&A | False | By Shawn G. Kennedy | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/weekinreview/what-it-takes-to-unravel-tangled-iran-arms-web.html | WHAT IT TAKES TO UNRAVEL TANGLED IRAN-ARMS WEB | False | By David E. Rosenbaum | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/quotation-of-the-day-428087.html | Quotation of the Day | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/us/va-powers-face-challenge-at-a-congressional-hearing.html | V.A. POWERS FACE CHALLENGE AT A CONGRESSIONAL HEARING | False | By Ben A. Franklin, Special To the New York Times | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/home-video-food.html | HOME VIDEO; FOOD | False | By Florence Fabricant | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/crafts-exploring-survival-strategies.html | CRAFTS; EXPLORING SURVIVAL STRATEGIES | False | By Patricia Malarcher | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/weekinreview/ideas-trends-the-chances-of-becoming-a-victim.html | IDEAS & TRENDS; The chances of becoming a victim | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/sound-subwoofers-bolster-the-bass.html | SOUND; SUBWOOFERS BOLSTER THE BASS | False | Hans Fantel | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/a-stately-avenue-stirs-zoning-fight.html | A STATELY AVENUE STIRS ZONING FIGHT | False | By Sharon Monahan | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/opinion/on-my-mind-the-phony-war.html | ON MY MIND; THE PHONY WAR | False | By A. M. Rosenthal | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/style/ashley-m-lickle-and-j-p-o-neil-marry-in-florida.html | Ashley M. Lickle And J. P.O'Neil Marry in Florida | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/books/the-heroes-of-1787.html | THE HEROES OF 1787 | False | By Jack N. Rakove | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/books/bookshelf-bookshelf.html | Bookshelf, BOOKSHELF | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/sports/l-tennis-no-sport-for-timid-souls-432387.html | Tennis No Sport For Timid Souls | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/world/dismantling-the-stalin-myth-new-effort-under-gorbachev.html | DISMANTLING THE STALIN MYTH: NEW EFFORT UNDER GORBACHEV | False | By Philip Taubman, Special To the New York Times | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/realestate/northeast-notebook-a-headquarters-goes-on-sale.html | NORTHEAST NOTEBOOK; A Headquarters Goes on Sale | False | By Pat Kesling | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/business/l-taking-on-the-tobacco-institute-other-people-s-smoke-round-two-037087.html | TAKING ON THE TOBACCO INSTITUTE; 'OTHER PEOPLE'S SMOKE: ROUND TWO | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/l-in-praise-of-shaw-s-theatricality-674087.html | IN PRAISE OF SHAWS THEATRICALITY | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/style/catherine-mann-weds.html | Catherine Mann Weds | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/style/susan-j-lundeen-to-marry-in-may.html | Susan J. Lundeen To Marry in May | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/recordings-with-bruckner-the-issue-is-impact.html | RECORDINGS; WITH BRUCKNER THE ISSUE IS IMPACT | False | By Bernard Holland | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/opinion/the-contras-and-the-drain.html | The Contras and the Drain | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/lawyer-reacts-to-drug-report.html | LAWYER REACTS TO DRUG REPORT | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/film-view-marching-toward-maturity.html | FILM VIEW; MARCHING TOWARD MATURITY | False | By Janet Maslin | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/us/nebraska-senator-sworn-in.html | Nebraska Senator Sworn In | False | AP | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/business/l-abrams-replies-264587.html | Abrams Replies | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/world/troubled-ecuador-leader-faces-new-attacks.html | TROUBLED ECUADOR LEADER FACES NEW ATTACKS | False | By Lydia Chavez, Special To the New York Times | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/books/afrikaner-of-the-old-school.html | AFRIKANER OF THE OLD SCHOOL | False | By John F. Burns | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/magazine/wine-stealing-from-thieves.html | WINE; STEALING FROM THIEVES | False | By Frank J. Prial | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/realestate/national-notebook-bethlehem-pa-a-headquarters-goes-on-sale.html | NATIONAL NOTEBOOK: Bethlehem, Pa.; A Headquarters Goes on Sale | False | By Pat Kesling | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/books/the-murder-that-parted-the-curtains.html | THE MURDER THAT PARTED THE CURTAINS | False | By Norman Davies | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/obituaries/street-corner-orator-s-death-marks-end-of-era-in-harlem.html | STREET-CORNER ORATOR'S DEATH MARKS END OF ERA IN HARLEM | False | By Thomas Morgan | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/realestate/in-the-region-new-jersey-rail-link-to-airport-has-its-time-come.html | IN THE REGION: NEW JERSEY; Rail Link to Airport: Has Its Time Come? | False | By Rachelle Garbarine | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/world/china-sees-long-war-on-western-ideas.html | CHINA SEES LONG WAR ON WESTERN IDEAS | False | By Edward A. Gargan, Special To the New York Times | 1987-03-17 | TX 2-016669 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/forbes-to-buy-six-weeklies.html | FORBES TO BUY SIX WEEKLIES | False | By Marian Courtney | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/us/bush-is-accused-of-pressure-on-power-project.html | Bush Is Accused of Pressure on Power Project | False | Special to the New York Times | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/us/charges-in-mail-dumping.html | Charges in Mail Dumping | False | AP | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/business/what-s-new-in-the-animal-business-would-you-buy-a-bic-from-this-bull.html | WHAT'S NEW IN THE ANIMAL BUSINESS; WOULD YOU BUY A BIC FROM THIS BULL | False | By Sid Kane | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/travel/10-hotels-12-nights-in-japan.html | 10 HOTELS, 12 NIGHTS IN JAPAN | False | GLORIA LEVITAS | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/follow-up-on-the-news-high-school-sued-over-reading.html | FOLLOW-UP ON THE NEWS; High School Sued Over Reading | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/amid-scandals-wall-st-seeks-advice-on-ethics.html | AMID SCANDALS, WALL ST. SEEKS ADVICE ON ETHICS | False | By James S. Newton | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/books/in-short-nonfiction-988487.html | IN SHORT: NONFICTION | False | By Erik Eckholm | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/sports/pro-football.html | PRO FOOTBALL; | False | By Michael Janofsky, Special To the New York Times | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/l-credit-where-due-674987.html | CREDIT WHERE DUE | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/books/cupids-and-cuspids.html | CUPIDS AND CUSPIDS | False | By Johnathan Fast | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/the-passionate-stream-fixers.html | THE PASSIONATE STREAM FIXERS | False | By Lynne Ames | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/noalcohol-bar-facing-closure.html | NO-ALCOHOL BAR FACING CLOSURE | False | By Susan Carroll | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/music-trio-chorus-and-other-events.html | MUSIC; TRIO, CHORUS AND OTHER EVENTS | False | By Rena Fruchter | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/food-the-shiitake-mushroom-is-at-home-in-many-dishes.html | FOOD; THE SHIITAKE MUSHROOM IS AT HOME IN MANY DISHES | False | By Florence Fabricant | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/us/searle-recalls-contraceptive.html | SEARLE RECALLS CONTRACEPTIVE | False | AP | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/connecticut-opinion-going-home-after-a-family-quarrel.html | CONNECTICUT OPINION; GOING HOME AFTER A FAMILY QUARREL | False | By Richard Landon | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/style/william-diamond-weds-ursula-runser-in-boston.html | William Diamond Weds Ursula Runser in Boston | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/art-center-for-visual-arts-landscape-as-reflections-of-social-change.html | ART; CENTER FOR VISUAL ARTS' LANDSCAPE AS 'REFLECTIONS OF SOCIAL CHANGE' | False | By Vivien Raynor | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/business/a-sense-of-limits-grips-consumers.html | A SENSE OF LIMITS GRIPS CONSUMERS | False | By William Glaberson | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/business/week-in-business-insider-scandals-take-a-new-twist.html | WEEK IN BUSINESS; INSIDER SCANDALS TAKE A NEW TWIST | False | By Merrill Perlman | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/rutgerscamden-gets-1-million-campbell-gift.html | RUTGERS-CAMDEN GETS $1 MILLION CAMPBELL GIFT | False | By Carlo M. Sardella | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/world/ousted-soviet-official-faces-corruption-inquiry-tass-says.html | Ousted Soviet Official Faces Corruption Inquiry, Tass Says | False | AP | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/travel/travel-advisory-new-england-seacoast-oregon-wine-country.html | Travel Advisory; New England Seacoast, Oregon Wine Country | False | By Lawrence Van Gelder | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/review-dance-the-feld-ballet-operating-inside-limits.html | Review; DANCE: THE FELD BALLET OPERATING INSIDE LIMITS | False | By Jennifer Dunning | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/review-dance-danny-buraczeski-company-and-jazz.html | Review; DANCE: DANNY BURACZESKI COMPANY AND JAZZ | False | By Jack Anderson | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/sports/ncaa-tournament-depaul-gets-edge-against-redmen.html | N.C.A.A. TOURNAMENT; DePaul Gets Edge Against Redmen | False | By William C. Rhoden, Special To the New York Times | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/westchester-opinion-when-the-road-home-crosses-an-animal-s-path.html | WESTCHESTER OPINION; WHEN THE ROAD HOME CROSSES AN ANIMAL'S PATH | False | By Jane Adcock | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/photography/photography-view-taming-unruly-reality.html | PHOTOGRAPHY VIEW; TAMING UNRULY REALITY | False | By Andy Grundberg | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/music-concerts-fill-libraries-schools.html | MUSIC; CONCERTS FILL LIBRARIES, SCHOOLS | False | By Robert Sherman | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | VOTES IN CONGRESS; Last Week's Tally in Key Eastern States | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/us/nasa-postpones-a-mars-mission-for-2-years.html | NASA POSTPONES A MARS MISSION FOR 2 YEARS | False | AP | 1987-03-17 | TX 2-016669 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/us/hawaii-fire-controlled.html | Hawaii Fire Controlled | False | AP | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/westchester-opinion-a-daughter-gains-perspective-at-st-patrick-s-day-parade.html | WESTCHESTER OPINION; A DAUGHTER GAINS PERSPECTIVE AT ST. PATRICK'S DAY PARADE | False | By Joan Lewis | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/travel/skiing-a-volcano-in-the-desert.html | SKIING A VOLCANO IN THE DESERT | False | TIMOTHY EGAN | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/long-island-sound-a-spring-break-for-students-but-not-for-parents.html | LONG ISLAND SOUND; A (SPRING) BREAK FOR STUDENTS, BUT NOT FOR PARENTS | False | By Barbara Klaus | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/business/a-gust-of-bankruptcy-and-scandal-rattles-elegant-hilton-head-island.html | A GUST OF BANKRUPTCY AND SCANDAL RATTLES ELEGANT HILTON HEAD ISLAND | False | By Albert Scardino | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/a-look-at-divorce-in-japan-and-us.html | A LOOK AT DIVORCE IN JAPAN AND U.S. | False | By Rhoda M. Gilinsky | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/magazine/for-idlers-and-anglers.html | FOR IDLERS AND ANGLERS | False | By Roy Reed | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/long-island-opinion-patches-of-snow-carry-the-signatures-of-unseen-visitors.html | LONG ISLAND OPINION; PATCHES OF SNOW CARRY THE SIGNATURES OF UNSEEN VISITORS | False | By Marian Harmon | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/us/rally-protesting-civil-rights-draws-250-in-georgia-town.html | Rally Protesting Civil Rights Draws 250 in Georgia Town | False | AP | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/world/jews-in-america-upset-over-israel.html | JEWS IN AMERICA UPSET OVER ISRAEL | False | By Ari L. Goldman | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/opinion/washington-the-media-and-the-election.html | WASHINGTON; THE MEDIA AND THE ELECTION | False | By James Reston | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/magazine/crack-murder-a-detective-story.html | Crack Murder: A Detective Story | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/travel/l-prague-013787.html | Prague | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/us/president-admits-error-in-rejecting-warnings-on-iran.html | PRESIDENT ADMITS ERROR IN REJECTING WARNINGS ON IRAN | False | By Steven V. Roberts, Special To the New York Times | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/style/camera-a-new-experience-in-simplicity.html | CAMERA; A NEW EXPERIENCE IN SIMPLICITY | False | By Andy Grundberg | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/suicide-prevention-efforts-gain-acceptance-in-westchester-schools.html | SUICIDE-PREVENTION EFFORTS GAIN ACCEPTANCE IN WESTCHESTER SCHOOLS | False | By James Feron, Special To the New York Times | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/weekinreview/a-national-crusade-in-reagan-s-drug-war-congress-has-the-big-guns.html | 'A NATIONAL CRUSADE'; IN REAGAN'S DRUG WAR, CONGRESS HAS THE BIG GUNS | False | By Bernard Weinraub | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/travel/you-must-go-home-againzzz.html | YOU MUST GO HOME AGAINZZZ | False | JOANNE KATES | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/world/syrians-revive-sense-of-order-at-campus-in-beirut.html | SYRIANS REVIVE SENSE OF ORDER AT CAMPUS IN BEIRUT | False | By Ihsan A. Hijazi, Special To the New York Times | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/business/l-settling-estates-282387.html | Settling Estates | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/travel/travel-advisory-009687.html | TRAVEL ADVISORY | False | By Melissa Davis | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/realestate/posting-authenticity-capturing-the-past.html | POSTING: AUTHENTICITY; Capturing the Past | False | By Lisa W. Foderaro | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/books/crime-406787.html | CRIME | False | By Newgate Callendar | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/magazine/on-language.html | ON LANGUAGE | False | By William Safire | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/marathon-sunday-a-day-to-run-or-a-day-to-pray.html | MARATHON SUNDAY: A DAY TO RUN OR A DAY TO PRAY? | False | By Jack Cavanaugh | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/style/kevin-keady-married-to-barbara-connolly.html | Kevin Keady Married To Barbara Connolly | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/style/leslie-sara-carroll-and-mark-h-gruber-to-marry.html | Leslie Sara Carroll and Mark H. Gruber to Marry | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/us/norhteast-journal.html | NORHTEAST JOURNAL | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/world/us-clash-looms-on-aid-to-pakistan.html | U.S. CLASH LOOMS ON AID TO PAKISTAN | False | By Elaine Sciolino, Special To the New York Times | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/business/in-quotes-in-quotes.html | IN QUOTES; IN QUOTES | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/home-video-children-699787.html | HOME VIDEO; CHILDREN | False | By Glenn Collins | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/lawmakers-predict-action-on-aids-bills.html | LAWMAKERS PREDICT ACTION ON AIDS BILLS | False | By Jacqueline Weaver | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/business/l-minimum-wage-282387.html | Minimum Wage | False | | 1987-03-17 | TX 2-016669 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/travel/shopper-s-world-silky-myrtlewood-of-oregon-s-coast.html | SHOPPER'S WORLD; SILKY MYRTLEWOOD OF OREGON'S COAST | False | By Joan Chatfield-Taylor | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/teenage-groups-guide-greenwich-is-not-boring.html | TEEN-AGE GROUP'S GUIDE: GREENWICH IS NOT BORING | False | By Anne Semmes Groo | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/realestate/significant-sales-pace-the-market.html | 'Significant Sales' Pace the Market | False | By Michael Decourcy Hinds | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/westchester-journal-a-better-aim.html | WESTCHESTER JOURNAL; A BETTER AIM | False | By Lynne Ames | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/sports/l-rizzuto-statistics-short-of-fame-432087.html | Rizzuto Statistics Short of Fame | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/sports/outdoors-pursuing-quail-in-mexico-s-wild-setting.html | Outdoors; Pursuing Quail in Mexico's Wild Setting | False | Charles Mohr | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/travel/practical-traveler-keeping-healthy-on-the-trip.html | PRACTICAL TRAVELER; KEEPING HEALTHY ON THE TRIP | False | By William R. Greer | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/o-rourke-defends-aids-plan.html | O'ROURKE DEFENDS AIDS PLAN | False | By Tessa Melvin | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/us/nuclear-commission-fines-pennsylvania-utility.html | Nuclear Commission Fines Pennsylvania Utility | False | Special to the New York Times | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/magazine/l-the-old-days-at-21-702987.html | The Old Days At '21' | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/long-island-opinion-walkers-in-the-suburbs-a-rarity.html | LONG ISLAND OPINION; WALKERS IN THE SUBURBS: A RARITY | False | By Robin Mayr | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/theater-review-arms-men-and-chocolate-soldiers.html | THEATER REVIEW; ARMS, MEN AND CHOCOLATE SOLDIERS | False | By Leah D. Frank | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/books/about-books-a-nasty-empty-dangerous-word.html | ABOUT BOOKS; A NASTY, EMPTY, DANGEROUS WORD | False | By Marilynne Robinson | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/sports/admissions-race-no-1-not-always-first.html | Admissions Race: No. 1 Not Always First | False | By Irvin Faust | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/inside-338187.html | INSIDE | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/critics-choices-pop-music.html | CRITICS' CHOICES; Pop Music | False | By John S. Wilson | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/theater-mike-nichols-meets-the-bard-and-it-s-lyrical.html | THEATER; MIKE NICHOLS MEETS THE BARD AND IT'S LYRICAL | False | By Herbert Mitgang | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/sports/results-plus-424987.html | RESULTS PLUS | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/new-jersey-opinion-making-rules-to-unmake-rules.html | NEW JERSEY OPINION; MAKING RULES TO UNMAKE RULES | False | By Martin A. Bierbaum | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/dance-view-nora-kaye-the-inimitable-dramatic-ballerina.html | DANCE VIEW; NORA KAYE - THE INIMITABLE DRAMATIC BALLERINA | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/style/pamela-harris-weds-andrew-heffner.html | Pamela Harris Weds Andrew Heffner | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/sports/l-question-of-the-week-are-there-too-many-teams-in-the-ncaa-tourney-430687.html | Question Of the Week; Are There Too Many Teams in the N.C.A.A. Tourney? | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Fred McMorrow | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/l-south-african-pop-674287.html | SOUTH AFRICAN POP | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/home-video-business.html | HOME VIDEO; BUSINESS | False | By Leonard Silk | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/style/bridge-claiming-credit-for-a-vital-improvement.html | BRIDGE; CLAIMING CREDIT FOR A VITAL IMPROVEMENT | False | By Alan Truscott | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/art-creations-in-neon-moving-beyond-a-gaudy-ancestry.html | ART; CREATIONS IN NEON; MOVING BEYOND A GAUDY ANCESTRY | False | By William Zimmer | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/style/lynne-scheurer-plans-to-be-wed-to-dr-c-m-rish.html | Lynne Scheurer Plans to Be Wed To Dr. C. M. Rish | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/realestate/focus-boston-stretching-downtown-borders.html | FOCUS: Boston; Stretching Downtown Borders | False | By Matthew L. Wald | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/state-insurance-aide-defends-department.html | STATE INSURANCE AIDE DEFENDS DEPARTMENT | False | By Marian Courtney | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/realestate/region-westchester-connecticut-garbage-conversion-site-gains-allure.html | IN THE REGION: WESTCHESTER AND CONNECTICUT; Garbage-Conversion Site Gains in Allure | False | By Betsy Brown | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/connecticut-opinion-when-a-house-no-longer-fits.html | CONNECTICUT OPINION; WHEN A HOUSE NO LONGER FITS | False | BY Nicole P. Wise; Nicole P. Wise Lives In Trumbull. | 1987-03-17 | TX 2-016669 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/books/in-short-fiction-985887.html | IN SHORT: FICTION | False | By Katharine Weber | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/bahais-from-iran-teach-others-and-keep-the-faith.html | BAHAIS FROM IRAN TEACH OTHERS AND KEEP THE FAITH | False | By Susan Jacobson | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/home-video-music-696687.html | HOME VIDEO; MUSIC | False | By Bernard Holland | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/weekinreview/the-world-haughey-back-as-leader-of-ireland.html | THE WORLD; Haughey Back as Leader of Ireland | False | By Katherine Roberts, Milt Freudenheim and James F. Clarity | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/dining-out-vietnamese-cuisine-in-greenwich.html | DINING OUT; VIETNAMESE CUISINE IN GREENWICH | False | By Patricia Brooks | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/magazine/sea-to-sea-on-route-2.html | SEA TO SEA ON ROUTE 2 | False | By Louise Erdrich and Michael Dorris | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/magazine/tips-for-sophisticated-traveler-their-proper-seasons-summer-raised-great-height.html | TIPS FOR THE SOPHISTICATED TRAVELER; THEIR PROPER SEASONS: Summer Raised to a Great Height | False | By Richard Condon | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/sports/60-victory-streak-falls-for-potsdam.html | 60-Victory Streak Falls for Potsdam | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/weekinreview/the-region-gotti-and-friends-found-not-guilty.html | THE REGION; Gotti and Friends Found Not Guilty | False | By Carlyle C. Douglas AND Mary Connelly | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/weekinreview/contras-on-the-defensive-in-the-washington-wars.html | CONTRAS ON THE DEFENSIVE IN THE WASHINGTON WARS | False | By Elaine Sciolino | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/li-seeks-road-fund-fair-share.html | L.I. SEEKS ROAD FUND 'FAIR SHARE' | False | By Doris Meadows | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/style/katharine-place-plans-to-marry-garry-clark.html | Katharine Place Plans To Marry Garry Clark | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/weekinreview/immigration-policy-mexico-fears-the-loss-of-america-as-a-safety-valve.html | IMMIGRATION POLICY; MEXICO FEARS THE LOSS OF AMERICA AS A SAFETY VALVE | False | By Larry Rohter | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/travel/how-to-get-the-most-for-your-dollar.html | HOW TO GET THE MOST FOR YOUR DOLLAR | False | By Clyde Haberman | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/health-medicine.html | HEALTH & MEDICINE | False | By Sandra Friedland | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/stage-view-what-pushes-david-hare-s-characters.html | STAGE VIEW; WHAT PUSHES DAVID HARE'S CHARACTERS | False | By Mel Gussow | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/books/ordinary-in-an-extordinary-way.html | ORDINARY IN AN EXTORDINARY WAY | False | By Mopsy Strange Kennedy | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/opinion/l-well-then-cuomo-for-the-supreme-court-302487.html | Well, Then, Cuomo for the Supreme Court | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/archives/numismatics-canadas-coins-portray-winter-sports.html | NUMISMATICS; CANADA'S COINS PORTRAY WINTER SPORTS | True | By Ed Reiter | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/realestate/national-notebook-san-francisco-old-mall-going-under-glass.html | NATIONAL NOTEBOOK: San Francisco; Old Mall Going Under Glass | False | By Ralph Shaffer | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/sports/villanova-clears-massimino.html | Villanova Clears Massimino | False | AP | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/dance-from-tibet-an-authentic-folk-opera.html | DANCE; FROM TIBET: AN AUTHENTIC FOLK OPERA | False | By Corinne K. Hoexter | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/connecticut-opinion-measure-of-a-man-in-a-bottle-of-beer.html | CONNECTICUT OPINION; MEASURE OF A MAN IN A BOTTLE OF BEER | False | By Daniel Ort | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/travel/l-prague-254087.html | Prague | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/sports/l-question-of-the-week-are-there-too-many-teams-in-the-ncaa-tourney-430787.html | Question Of the Week; Are There Too Many Teams in the N.C.A.A. Tourney? | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/realestate/cityscape-bohemian-national-hall-east-73d-street-lingering-vestige-czech.html | CITYSCAPE: BOHEMIAN NATIONAL HALL; On East 73d Street, A Lingering Vestige Of a Czech Heritage | False | By Christopher Gray | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/world/laborite-chief-tries-to-calm-party-storms.html | LABORITE CHIEF TRIES TO CALM PARTY STORMS | False | By Howell Raines, Special To the New York Times | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/business/the-execute-computer-how-to-avoid-tunnel-vision.html | THE EXECUTE COMPUTER; HOW TO AVOID TUNNEL VISION | False | By Erik Sandberg-Diment | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/sports/jackson-and-baldi-are-ailing.html | JACKSON AND BALDI ARE AILING | False | By William C. Rhoden, Special To the New York Times | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/business/archives-of-business-american-motors-amc-s-classics-and-clunkers.html | ARCHIVES OF BUSINESS; AMERICAN MOTORS; A.M.C.'S CLASSICS AND CLUNKERS | True | By Kyle Crichton | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/correction-110087.html | CORRECTION | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/books/love-among-the-orange-roofs.html | LOVE AMONG THE ORANGE ROOFS | False | By Cyra McFadden | 1987-03-17 | TX 2-016669 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/review-concert-the-vienna-ends-beethoven-cycle.html | Review; CONCERT: THE VIENNA ENDS BEETHOVEN CYCLE | False | By Bernard Holland | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/critics/critics-choices-dance.html | CRITICS' CHOICES; Dance | False | By Jennifer Dunning | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/magazine/what-do-women-want.html | WHAT DO WOMEN WANT? | False | By William E. Geist | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/us/goode-proposal-irks-police.html | Goode Proposal Irks Police | False | AP | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/westchester-journal-aids-consortium.html | WESTCHESTER JOURNAL; AIDS CONSORTIUM | False | By Linda Spearr | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/paris-city-that-loves-debate-storms-swirl-over-its-newest-museum-cultural-funds.html | PARIS; IN A CITY THAT LOVES A DEBATE, STORMS SWIRL OVER ITS NEWEST MUSEUM AND CULTURAL FUNDS | False | By Richard Bernstein | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/sports/baseball-notebook-herzog-rates-1977-yankees-better-than-1986-mets.html | BASEBALL NOTEBOOK; HERZOG RATES 1977 YANKEES BETTER THAN 1986 METS | False | By Murray Chass | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/magazine/greeneries-mr-henslow-s-botanic-garden-at-cambridge.html | GREENERIES; Mr. Henslow's Botanic Garden at Cambridge | False | By Ronald Blythe | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/style/richard-pastorino-weds-colette-moylan-in-jersey.html | Richard Pastorino Weds Colette Moylan in Jersey | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/unveiling-clues-to-new-haven-jews-past.html | UNVEILING CLUES TO NEW HAVEN JEWS PAST | False | By Paul Bass | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/hospital-and-utility-make-deal-on-rates.html | HOSPITAL AND UTILITY MAKE DEAL ON RATES | False | By Robert A. Hamilton | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/realestate/national-notebook-raleigh-nc-getting-rentals-for-migrants.html | NATIONAL NOTEBOOK: Raleigh, N.C.; Getting Rentals For Migrants | False | By Joan Oleck | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/magazine/l-a-reporter-s-odyssey-in-unseen-china-701787.html | A Reporter's Odyssey In Unseen China | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/travel/l-prague-251087.html | Prague | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/weekinreview/the-region-stage-is-set-for-a-state-tax-cut.html | THE REGION; Stage Is Set For A State Tax Cut | False | By Carlyle C. Douglas AND Mary Connelly | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/theater-rogers-hammerstein-in-revue-at-the-becton.html | THEATER; ROGERS-HAMMERSTEIN IN 'REVUE' AT THE BECTON | False | By Alvin Klein | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/weekinreview/ideas-trends-words-and-music-from-the-days-when-words-and-music-reigned.html | IDEAS & TRENDS; WORDS AND MUSIC FROM THE DAYS WHEN WORDS AND MUSIC REIGNED | False | By Richard F. Shepard | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/weekinreview/the-region-the-city-s-statues-monumental-generosity-from-all-over.html | THE REGION: THE CITY'S STATUES; MONUMENTAL GENEROSITY FROM ALL OVER | False | By David W. Dunlap | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/us/leading-women-of-42-nations-discuss-power.html | LEADING WOMEN OF 42 NATIONS DISCUSS POWER | False | By Robert Lindsey, Special To the New York Times | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/couple-gives-foreign-aid-100-at-a-time.html | COUPLE GIVES FOREIGN AID, $100 AT A TIME | False | By Kathleen Teltsch | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/realestate/data-update-march-15-1987.html | DATA UPDATE: March 15, 1987 | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/sports/sports-people-retiring-again.html | SPORTS PEOPLE; Retiring Again | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/weekinreview/neither-scandals-nor-jail-terms-derail-the-democrats.html | NEITHER SCANDALS NOR JAIL TERMS DERAIL THE DEMOCRATS | False | By Frank Lynn | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/home-video-dance.html | HOME VIDEO; DANCE | False | By Jack Anderson | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/travel/l-prague-251487.html | Prague | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/westchester-journal-offering-comfort.html | WESTCHESTER JOURNAL; OFFERING COMFORT | False | By Lynne Ames | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/sports/ncaa-tournament-purdue-works-hard-to-gain-recognition.html | N.C.A.A. TOURNAMENT; Purdue Works Hard to Gain Recognition | False | By Alex Yannis | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/games-men-play-on-film-and-stage.html | GAMES MEN PLAY- ON FILM AND STAGE | False | By Samuel G. Freedman | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/business/consumer-rates.html | CONSUMER RATES | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/home-video-comic-comments.html | HOME VIDEO; Comic Comments | False | By Richard F. Shepard | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/style/dr-gina-a-dunston-to-wed-in-august.html | Dr. Gina A. Dunston to Wed in August | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/magazine/tips-for-sophisticated-traveler-take-me-beach-beating-heat-russian-style.html | TIPS FOR THE SOPHISTICATED TRAVELER; TAKE ME TO THE BEACH: Beating the Heat Russian Style | False | By Philip Taubman | 1987-03-17 | TX 2-016669 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/magazine/tips-for-sophisticated-traveler-their-proper-seasons-sometimes-it-all-comes.html | TIPS FOR THE SOPHISTICATED TRAVELER; THEIR PROPER SEASONS Sometimes It All Comes Together | False | By Maureen Howard | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/us/fears-rise-over-vermont-land-deals.html | FEARS RISE OVER VERMONT LAND DEALS | False | Special to the New York Times | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/world/a-boom-over-calgary-casts-eye-to-future.html | A BOOM OVER, CALGARY CASTS EYE TO FUTURE | False | By John F. Burns, Special To the New York Times | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/police-cite-network-of-drugs-in-coutny.html | POLICE CITE NETWORK OF DRUGS IN COUTNY | False | By Milena Jovanovitch | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/magazine/1-the-old-days-at-21-702787.html | The Old Days At '21' | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/realestate/northeast-notebook-resort-fraud-brings-action.html | NORTHEAST NOTEBOOK; Resort Fraud Brings Action | False | By Susan Keese | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/child-abuse-aid-to-expand.html | CHILD-ABUSE AID TO EXPAND | False | By Robert A. Hamilton | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/magazine/greeneries-toy-boats-and-pony-rides-in-the-heart-of-paris.html | GREENERIES; Toy Boats and Pony Rides In the Heart of Paris | False | By Richard Reeves | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/magazine/tips-for-sophisticated-traveler-take-me-beach-permanent-spring-break-middle-east.html | TIPS FOR THE SOPHISTICATED TRAVELER; TAKE ME TO THE BEACH; Permanent Spring Break in the Middle East | False | By Thomas L. Friedman | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/review-cabaret-new-track-by-sylvia-syms.html | Review; CABARET: NEW TRACK BY SYLVIA SYMS | False | By John S. Wilson | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/opinion/l-a-mccormick-moment-432587.html | A McCormick Moment | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/l-long-island-opinion-great-neck-s-youth-readers-respond-792087.html | LONG ISLAND OPINION; GREAT NECK'S YOUTH: READERS RESPOND | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/world/us-grand-jury-indicts-2-men-on-smuggling-to-south-africa.html | U.S Grand Jury Indicts 2 Men On Smuggling to South Africa | False | Special to the New York Times | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/weekinreview/for-israel-and-us-a-growing-military-partnership.html | FOR ISRAEL AND U.S., A GROWING MILITARY PARTNERSHIP | False | By David K. Shipler | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/business/what-s-new-in-the-animal-business-selling-the-good-life-for-cats-and-dogs.html | WHAT'S NEW IN THE ANIMAL BUSINESS; SELLING THE GOOD LIFE FOR CATS AND DOGS | False | By Sid Kane | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/magazine/tips-for-sophisticated-traveler-their-proper-seasons-sundays-park-with-louis-xiv.html | TIPS FOR THE SOPHISTICATED TRAVELER; THEIR PROPER SEASONS; Sundays in the Park with Louis XIV | False | By Olivier Bernier | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/realestate/commercial-property-back-offices-why-suburbs-beat-boroughs-gaining-tenants.html | COMMERCIAL PROPERTY: BACK OFFICES; Why Suburbs Beat the Boroughs in Gaining Tenants | False | By Mark McCain | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/books/they-re-only-humanoids.html | THEY'RE ONLY HUMANOIDS | False | By Gregory Benford | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/review-jazz-garry-dial-on-piano.html | Review; JAZZ: GARRY DIAL ON PIANO | False | By John S. Wilson | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/books/terrorist-in-the-family.html | TERRORIST IN THE FAMILY | False | By Robert Stone | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/sports/l-question-of-the-week-are-there-too-many-teams-in-the-ncaa-tourney-430887.html | Question Of the Week; Are There Too Many Teams in the N.C.A.A. Tourney? | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/transit-briefs.html | TRANSIT BRIEFS | False | By William Jobes | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/new-law-licenses-home-contractors.html | NEW LAW LICENSES HOME CONTRACTORS | False | By Donna Greene | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/news-summary-sunday-march-15-1987.html | NEWS SUMMARY: SUNDAY, MARCH 15, 1987 | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/legislators-resisting-cuomo-ethics-inquiry.html | Legislators Resisting Cuomo Ethics Inquiry | False | By Elizabeth Kolbert, Special To the New York Times | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/weekinreview/the-region-young-suicides-stun-a-suburb-in-new-jersey.html | THE REGION; Young Suicides Stun a Suburb in New Jersey | False | By Carlyle C. Douglas AND Mary Connelly | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/small-but-abundant-signs-of-spring.html | SMALL BUT ABUNDANT SIGNS OF SPRING | False | By Carolyn Battista | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/style/around-the-garden-spring-s-arrival-dictates-patience.html | AROUND THE GARDEN; Spring's Arrival Dictates Patience | False | By Joan Lee Faust | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/books/in-short-nonfiction-408587.html | IN SHORT: NONFICTION | False | By Stewart Kellerman | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/style/street-fashion-some-spirited-additions-to-sturdy-tradition.html | STREET FASHION; SOME SPIRITED ADDITIONS TO STURDY TRADITION | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/home-video-vintage-danny-kaye.html | HOME VIDEO; VINTAGE DANNY KAYE | False | By Lawrence Van Gelder | 1987-03-17 | TX 2-016669 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/private-schools-raising-fees-to-increase-teacher-pay.html | PRIVATE SCHOOLS RAISING FEES TO INCREASE TEACHER PAY | False | By Betsy Percoski | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/weekinreview/the-nation-congress-keeps-trade-on-track.html | THE NATION; Congress Keeps Trade on Track | False | By Caroline Rand Herron AND Marhta A. Miles | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/review-recital-by-prey.html | Review; RECITAL: BY PREY | False | By Tim Page | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/record-notes-cd-prices-head-for-a-dip.html | RECORD NOTES; CD PRICES HEAD FOR A DIP | False | By Gerald Gold | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/us/former-fcc-leader-picked-to-head-intelsat.html | Former F.C.C. Leader Picked to Head Intelsat | False | AP | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/travel/c-corrections-260587.html | CORRECTIONS | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/style/patricia-brown-and-roger-cohn-to-wed.html | Patricia Brown and Roger Cohn to Wed | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/magazine/about-men-getting-honest.html | ABOUT MEN; Getting Honest | False | By D. Gary Phelps | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/3-suicide-victims-buried-in-jersey.html | 3 SUICIDE VICTIMS BURIED IN JERSEY | False | By James S. Newton, Special To the New York Times | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/style/cakes-in-grand-style.html | CAKES IN GRAND STYLE | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/weekinreview/rebels-need-a-victory-on-battlefield-in-nicaragua.html | REBELS NEED A VICTORY ON BATTLEFIELD IN NICARAGUA | False | By Stephen Kinzer | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/coast-guard-rescues-37-russians-from-a-stricken-vessel-off-jersey.html | COAST GUARD RESCUES 37 RUSSIANS FROM A STRICKEN VESSEL OFF JERSEY | False | By Robert D. McFadden | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/style/louise-r-merritt-planning-to-wed.html | Louise R. Merritt Planning to Wed | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/a-year-of-edison-centennial-events.html | A YEAR OF EDISON CENTENNIAL EVENTS | False | By Carla Cantor | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/realestate/postings-condo-levy-a-tax-on-a-tax.html | POSTINGS;CONDO LEVY; A Tax on a Tax | False | By Lisa W. Foderaro | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/us/clipper-returns-from-watery-exile.html | CLIPPER RETURNS FROM WATERY EXILE | False | Special to the New York Times | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/review-music-akbar-ali-and-far-reaching-fusions.html | Review; MUSIC: AKBAR ALI AND FAR-REACHING FUSIONS | False | By Jon Pareles | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/home-video-sports.html | HOME VIDEO; SPORTS | False | By Donal Henahan | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/music-chamber-programs-add-contemporary.html | MUSIC; CHAMBER PROGRAMS ADD CONTEMPORARY | False | By Robert Sherman | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/sports/school-sports-stevenson-gains-final.html | SCHOOL SPORTS; Stevenson Gains Final | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/books/new-noteworthy.html | NEW & NOTEWORTHY | False | By Patricia T. O'Conner | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/us/2-year-old-s-skull-fracture-is-traced-to-bureaucratic-errors.html | 2-YEAR-OLD'S SKULL FRACTURE IS TRACED TO BUREAUCRATIC ERRORS | False | Special to the New York Times | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/books/l-what-art-is-002787.html | What Art Is | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/magazine/summer-in-alaska-tundra-dancing.html | SUMMER IN ALASKA: TUNDRA DANCING | False | By Bobbie Ann Mason | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/realestate/talking-trees-the-care-of-a-leafy-amenity.html | TALKING TREES; The Care Of a Leafy Amenity | False | By Andree Brooks | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/world/mexico-s-ruling-party-battles-founder-s-son.html | Mexico's Ruling Party Battles Founder's Son | False | By Larry Rohter, Special To the New York Times | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/travel/l-prague-253187.html | PRAGUE | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/style/social-events-benefits-in-three-states.html | SOCIAL EVENTS; Benefits in Three States | False | By Robert E. Tomasson | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/business/c-correction-282087.html | CORRECTION | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/world/pentagon-seeks-atomic-warhead-for-new-missile.html | Pentagon Seeks Atomic Warhead for New Missile | False | By John H. Cushman Jr., Special To the New York Times | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/style/jane-frances-reny-appraiser-plans-to-marry-stephen-h-frank-in-june.html | Jane Frances Reny, Appraiser, Plans To Marry Stephen H. Frank in June | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/books/c-correction-406588.html | Correction | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/opinion/l-the-jefferson-defense-calls-dumas-malone-301887.html | The Jefferson Defense Calls Dumas Malone | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/style/stamps-girl-scouts-honored-by-a-commemorative.html | STAMPS; GIRL SCOUTS HONORED BY A COMMEMORATIVE | False | By John F. Dunn | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/business/his-toughest-challenge-yet.html | HIS TOUGHEST CHALLENGE YET | False | By Geraldine Fabrikant | 1987-03-17 | TX 2-016669 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/style/lynn-ackerman-planning-to-wed.html | Lynn Ackerman Planning to Wed | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/sports/oldham-out-for-4-weeks.html | Oldham Out For 4 Weeks | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/style/miss-carter-a-teacher-is-married.html | Miss Carter, A Teacher, Is Married | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/magazine/greeneries-florentine-triumph-of-art-over-nature.html | GREENERIES; Florentine Triumph Of Art Over Nature | False | By William Weaver | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/new-jersey-opinion-public-role-in-toxic-cleanup.html | NEW JERSEY OPINION; PUBLIC ROLE IN TOXIC CLEANUP | False | By James J. Florio | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/magazine/welcoming-the-sun.html | WELCOMING THE SUN | False | By MacDonald Harris | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/shift-in-water-aides-arouses-activists.html | SHIFT IN WATER AIDES AROUSES ACTIVISTS | False | By Nancy Zeldis | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/travel/tokyo-s-surprising-gardens.html | TOKYO'S SURPRISING GARDENS | False | CLYDE HABERMAN | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/books/one-step-ahead-of-the-zeitgeist.html | ONE STEP AHEAD OF THE ZEITGEIST | False | By Phyllis Rose | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/magazine/tips-for-sophisticated-traveler-their-proper-seasons-honolulu-s-shower-flowers.html | TIPS FOR THE SOPHISTICATED TRAVELER; THEIR PROPER SEASONS: Honolulu's Shower of Flowers | False | By Fletcher Knebel | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/opinion/topics-of-the-times-backstairs.html | TOPICS OF THE TIMES; Backstairs | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/dining-out-clublike-serenity-in-rye-brook.html | DINING OUT; CLUB-LIKE SERENITY IN RYE BROOK | False | By M. H. Reed | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/nine-shows-combined-in-one.html | NINE SHOWS COMBINED IN ONE | False | By Helen A. Harrison | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/magazine/1-crack-murder-a-detective-story-694887.html | Crack Murder; A Detective Story | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/style/beth-wishnick-to-wed-gary-stuart-kaminsky.html | Beth Wishnick to Wed Gary Stuart Kaminsky | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/obituaries/charles-h-tally-72-is-dead-an-expert-in-real-estate-law.html | Charles H. Tally, 72, Is Dead; An Expert in Real-Estate Law | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/books/best-sellers-march-15-1987.html | BEST SELLERS: March 15, 1987 | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/about-westchester-growing-pains.html | ABOUT WESTCHESTER; GROWING PAINS | False | By Lynne Ames | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/realestate/if-youre-thinking-of-living-in-forest-hills.html | IF YOU'RE THINKING OF LIVING IN; FOREST HILLS | False | By Diana Shaman | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/klein-intercedes-in-rift.html | KLEIN INTERCEDES IN RIFT | False | FRANK LYNN | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/realestate/perspectives-low-income-housing-the-inclusionary-zoning-experiment.html | PERSPECTIVES: LOW-INCOME HOUSING; The 'Inclusionary-Zoning' Experiment | False | By Alan S. Oser | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/magazine/majorcan-ritual.html | MAJORCAN RITUAL | False | By James M. Markham | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/books/only-the-hunters-and-the-hunted.html | ONLY THE HUNTERS AND THE HUNTED | False | By Patrick Anderson | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/1-a-good-story-674687.html | A GOOD STORY | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/magazine/tips-for-sophisticated-traveler-their-proper-seasons-oxford-hymn-may.html | TIPS FOR THE SOPHISTICATED TRAVELER; THEIR PROPER SEASONS: In Oxford, a Hymn to the May | False | By Mary Lee Settle | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/us/poll-finds-southerners-vary-little-from-other-voters-in-early-88-choices.html | POLL FINDS SOUTHERNERS VARY LITTLE FROM OTHER VOTERS IN EARLY '88 CHOICES | False | By Robin Toner, Special To the New York Times | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/task-force-warns-of-a-coming-crisisin-in-prison-crowding.html | TASK FORCE WARNS OF A COMING CRISIS IN PRISON CROWDING | False | By Joseph F. Sullivan | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/travel/taking-the-toddlers-to-australia.html | TAKING THE TODDLERS TO AUSTRALIA | False | By Barry Kliff | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/business/investing-why-brokers-may-not-give-good-tips.html | INVESTING; WHY BROKERS MAY NOT GIVE GOOD TIPS | False | By John C. Toland | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/us/police-force-quits-in-vermont.html | Police Force Quits in Vermont | False | AP | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/books/1-frailties-of-mountain-climbers-004087.html | Frailties of Mountain Climbers | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/long-island-opinion-great-neck-s-youth-readers-respond-288087.html | LONG ISLAND OPINION; GREAT NECK'S YOUTH; READERS RESPOND | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/style/lance-white-married-to-jane-s-giammettei.html | Lance White Married To Jane S. Giammettei | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/weekinreview/wanted-by-fbi-a-new-director.html | WANTED BY F.B.I. -- A NEW DIRECTOR | False | By Philip Shenon | 1987-03-17 | TX 2-016669 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/style/betsy-donley-becomes-bride-of-albert-p-hand-3d.html | Betsy Donley Becomes Bride of Albert P. Hand 3d | False | | 1987-03-15 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/shoreham-foes-look-to-long-struggle.html | SHOREHAM FOES LOOK TO LONG STRUGGLE | False | By John Rather | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/grebstein-outlines-impact-of-budget-on-state-u-campus.html | GREBSTEIN OUTLINES IMPACT OF BUDGET ON STATE U. CAMPUS | False | By Rhoda M. Gilinsky | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/style/david-dreyfuss-plans-to-wed-nancy-matis.html | David Dreyfuss Plans To Wed Nancy Matis | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/style/chess-looking-beyond-the-combination.html | CHESS; LOOKING BEYOND THE COMBINATION | False | By Robert Byrne | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/sports/ncaa-tournament-providence-rallies-to-win-in-overtime.html | N.C.A.A. TOURNAMENT; PROVIDENCE RALLIES TO WIN IN OVERTIME | False | AP | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/style/m-a-braun-wed-to-ms-silverman.html | M. A. Braun Wed To Ms. Silverman | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/us-is-developing-new-gotti-charge.html | U.S. IS DEVELOPING NEW GOTTI CHARGE | False | By Selwyn Raab | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/weekinreview/community-boards-are-feeling-unloved-and-powerless.html | COMMUNITY BOARDS ARE FEELING UNLOVED AND POWERLESS | False | By Alan Finder | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/concert-2-fifth-symphonies.html | CONCERT: 2 FIFTH SYMPHONIES | False | By Bernard Holland | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/us/for-gop-rivals-common-ground-is-baiting-bush.html | FOR G.O.P. RIVALS, COMMON GROUND IS BAITING BUSH | False | By Maureen Dowd, Special To the New York Times | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/critics-choices-classical-music.html | CRITICS CHOICES; Classical Music | False | By Bernard Holland | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/new-haven-concert-for-the-holocaust.html | NEW HAVEN CONCERT FOR THE HOLOCAUST | False | By Valerie Cruice | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/travel/so-you-don-t-speak-japanese.html | SO YOU DON'T SPEAK JAPANESE | False | PATRICIA A. LANGAN | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/world/roy-jenkins-elected-oxford-s-chancellor-beating-two-tories.html | ROY JENKINS ELECTED OXFORD'S CHANCELLOR, BEATING TWO TORIES | False | Special to the New York Times | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/books/sexism-is-the-least-of-it.html | SEXISM IS THE LEAST OF IT | False | By Michele Wallace | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/weekinreview/a-national-crusade-new-voice-and-visibility-for-dea-in-new-york.html | 'A NATIONAL CRUSADE'; NEW VOICE AND VISIBILITY FOR D.E.A. IN NEW YORK | False | By Peter Kerr | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/books/what-they-said-what-they-read.html | WHAT THEY SAID, WHAT THEY READ | False | By Paul A. Freund | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/books/l-joseph-roth-reborn-002987.html | Joseph Roth Reborn | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/a-correction-368487.html | CORRECTION | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | IN THE REGION: WESTCHESTER AND CONNECTICUT; Recent Sales | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/dining-out-an-oasis-of-charm-in-trenton.html | DINING OUT; AN OASIS OF CHARM IN TRENTON | False | By Anne Semmes | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/school-board-s-supervision-of-local-units-faulted.html | School Board's Supervision of Local Units Faulted | False | By Jane Perlez | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/opinion/l-what-new-adam-lurks-inside-the-gene-splice-431587.html | What New Adam Lurks Inside the Gene Splice? | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/schools-are-focus-of-smoking-bans.html | SCHOOLS ARE FOCUS OF SMOKING BANS | False | By Jack Cavanaugh | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/world/british-paper-adding-sting-to-death-notices.html | British Paper Adding Sting to Death Notices | False | By Francis X. Clines, Special To the New York Times | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/books/raskolnikov-could-cop-a-plea.html | RASKOLNIKOV COULD COP A PLEA | False | By Dava Sobel | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/home-clinic-finding-the-right-hinge-to-use-when-adding-cabinets.html | HOME CLINIC; FINDING THE RIGHT HINGE TO USE WHEN ADDING CABINETS | False | By Bernard Gladstone | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/sports/hockey-rangers-win-in-overtime.html | HOCKEY; RANGERS WIN IN OVERTIME | False | By Craig Wolff, Special To the New York Times | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/style/donna-marie-albani-to-wed.html | Donna Marie Albani to Wed | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/magazine/the-greatest-of-ease.html | THE GREATEST OF EASE | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/magazine/l-a-reporter-s-odyssey-in-unseen-china-701687.html | A Reporter's Odyssey In Unseen China | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/bridgeport-museum-gets-gift-of-warhol-flower-prints.html | BRIDGEPORT MUSEUM GETS GIFT OF WARHOL FLOWER PRINTS | False | By Michael Luzzi | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/long-island-opinion-zoning-is-vital-to-quality-of-life.html | LONG ISLAND OPINION; ZONING IS VITAL TO QUALITY OF LIFE | False | By Vladimir Rus | 1987-03-17 | TX 2-016669 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/books/l-the-war-on-drugs-006187.html | The War on Drugs | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/architecture-view-adding-a-little-less-to-the-whitney.html | ARCHITECTURE VIEW; ADDING A LITTLE LESS TO THE WHITNEY | False | By Paul Goldberger | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/sports/new-deadline-for-hagler.html | New Deadline for Hagler | False | AP | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/style/maria-hermann-to-wed.html | Maria Hermann to Wed | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/debuts/debuts-a-soprano-and-2-foreign-pianists.html | DEBUTS; A SOPRANO AND 2 FOREIGN PIANISTS | False | By Will Crutchfield | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/business/investing-a-mature-way-to-play-cable.html | INVESTING; A 'MATURE' WAY TO PLAY CABLE | False | By James C. Condon | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/magazine/a-voice-from-the-streets.html | A VOICE FROM THE STREETS | False | By Samuel G. Freedman | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/music-exit-humming-the-sets.html | MUSIC; EXIT, HUMMING THE SETS | False | By John Rockwell | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/magazine/my-life-in-exile.html | MY LIFE IN EXILE | False | By Yuri F. Orlov | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/magazine/l-crack-murder-a-detective-story-696287.html | Crack Murder: A Detective Story | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/sports/college-hockey-harvard-takes-title-with-its-power-play.html | COLLEGE HOCKEY; HARVARD TAKES TITLE WITH ITS POWER PLAY | False | By William N. Wallace, Special To the New York Times | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/magazine/tips-for-sophisticated-traveler-take-me-beach-mediterranean-resort-pacific.html | TIPS FOR THE SOPHISTICATED TRAVELER; TAKE ME TO THE BEACH: A Mediterranean Resort on the Pacific | False | By Judith Cummings | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/film-calm-key-to-a-stormy-actor.html | FILM; CALM: KEY TO A STORMY ACTOR | False | By Michael Billington | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/westchester-journal-bank-relocates.html | WESTCHESTER JOURNAL; BANK RELOCATES | False | By Penny Singer | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/art-view-large-spaces-large-questions-at-the-met.html | ART VIEW; LARGE SPACES, LARGE QUESTIONS AT THE MET | False | By Michael Brenson | 1987-03-17 | TX 2-016669 | | |
| | | | By Paul Scott. Edited by Shelley C. Reece. 226 pp. New York: William Morrow & Company. $15.95. AFTER THE RAJ British Novels of India Since 1947. By David Rubin. 197 pp. Hanover, N.H.: University Press of New England. $19.95. THE main outlines of Paul Scott's literary life are clear but much about the man and his achievement remains shadowy. Born in London in 1920 and educated at Winchmore Hill Collegiate School, Scott served in the army in India during the Second World War and then until 1960 worked in publishing and as director of the David Higham Agency, literary agents, writing plays and half a dozen novels after hours. Success came gradually between 1966 and 1975, as each of the volumes that would become the panoramic "Raj Quartet" appeared. A related novel, the splendid "Staying On," won the prestigious Booker Prize in 1977. Scott died a year later, achieving extraordinary fame posthumously when millions of people watched "The Raj Quartet" on television from 1984-85 as "The Jewel in the Crown," the first title in the series, and have bought the "Raj" novels ever since. As yet though, there is no biography and only a handful of critical studies, the most useful of which have been those by Patrick Swinden, a senior lecturer at the University of Manchester. In this context, readers might well look to the 11 essays in "On Writing and the Novel" to learn more about Scott as a man and writer. But, with the notable exception of a fine piece called "Method: The Mystery and the Mechanics" and a subtle reflection on Britain and India after E. M. Forster, they are likely to be disappointed. Scott was a reluctant essayist and nearly all the selections printed here were given as invitational talks at literary | | | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/books/paul-scott-edited-shelley-c-reece-226-pp-new-york-william-morrow-company-15.95.html | luncheons, summer school writers' conferences and dozens of stops on State Department-sponsored speaking tours of India. More often than not, his tone for the occasion is a kind of genial "we're all in this together and good luck to us." Gentle jests about food and the weather mix with agreeable but platitudinous comments on the craft of fiction: "Writing is a discovery . . . a vitamin, not a drug"; "Imagination is not enough. Knowledge is necessary. And an experience of the oddity of life"; "Literature must always be alive - to the past, to the present, to the opportunities of the future"; authors, rather like Tennessee Williams's "poor Blanche Dubois," "depend a great deal for well-being and peace of mind on the unconscious courtesy of strangers." About fiction in general and about other people's work, Scott is almost never illuminating: the same favorite quotations from Hazlitt, James or Lionel Trilling appear frequently with no glosses, and jovial anecdotes about Tolstoy and Turgenev, Shaw and Conrad stand in for analysis. Yet happily, Scott's concrete observations about his own work are always absorbing and revelatory. Every admirer of "The Raj Quartet" will treasure his explanation of how from glimpses of a girl in Calcutta, from reading about a criminal assault in Amritsar and the 1919 riots in the Punjab and from a long process of culling and reflecting, he "discovered" Daphne Manners and wrote the unforgettable description of the running girl that opens "The Jewel in the Crown." Scott (in the essay on "The Mystery and the Mechanics") formulates his esthetic of the novel as a kind of dramatic poem built on expanding images and multiple points of view, and at the same time reveals one of his cardinal principles of characterization: that individual human action is often subject to the processes of an inflamed collective conscience. Unlike so many of his bland observations about other writers and fiction in general, Scott's description of his own procedures has a contagious excitement and an interest that comes of a justified pride in obliged creation. "The image of the girl running didn't peter out - the veins of possible exploration became intensely complex. When you feel this happening you are at the heart of your mystery. Extracting the ore is the mechanical side of the operation, and to extract it you stand away from the image and subject it to a kind of bombardment, as if you're trying to split an atom. You bombard it with your knowledge, your experience, and your imagination, your creative impulse. If you're lucky you have a beautiful explosion." Something of the same purposive tension comes across in Scott's essay "After Marabar: Britain and India, a Post-Forsterian View." Here the source of energy comes from his having been challenged by two vital and pointed questions about his work. "Why," an Englishwoman asked, "does he have to revive all that old bitterness?" "Tell me," queried an Indian, "what you think you have to offer the world today that might be of value?" The two blunt questions seemed inevitably to lead to a third: Didn't Forster in "A Passage to India" cover the subject satisfactorily enough? Scott's answer comes out not in serial and conclusive form but as a textured meditation on some of the issues pertaining to all the questions. By reviving the old bitterness he hopes to combat present ignorance and prejudice and to forge a new understanding. But modesty requires him to admit that perhaps the most valuable thing he has to offer is the uncertainty of having anything of value to offer at all. In Scott's view, this mix of skepticism and idealism can best be expressed in that most | False | By Lawrence Graver | 1987-03-17 | TX 2-016669 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| | | | valuable of dialectical forms, the novel. Fiction is a moral dialogue between writer and reader that invites not acquiescence but a "creative and critical response to the life it depicts." Forster created such a dialogue, and so - Scott hopes - did he. In his opinion, however, "The Raj Quartet" is hardly a grand philosophical and prophetic set of novels, but rather a kind of elegiac saga that tries to capture "the melancholy arising from too long an exile, from too far a removal from the source of dynamic native experience." For these views, and many others, Scott is the hero of David Rubin's study, "After the Raj: British Novels of India Since 1947." Mr. Rubin, a novelist and visiting professor of modern Indian languages at Columbia University, begins with a brief survey of British fiction set in India before independence and skillfully identifies its dominant modes and myths. Then, following a chapter on Ruth Prawer Jhabvala, he turns to Scott, who in his judgment produced by far the best novels about the relations between the British and the Indians "not only since Independence but since the very beginning of such fiction." Mr. Rubin's case for Scott's predominance in the tradition rests on a sure-footed, informative account of the narrative thrust, varied characterization and thematic coherence of "The Raj Quartet." In Mr. Rubin's view, Scott's immense spectacle of the last years of the British in India is unified by the dramatic and complex working out of a metaphor that joins and illuminates public and private history. What Scott has done is to make sexual excess, deviation and aberration a near-inevitable correlative of the imperial process; the greed, and the moral and ethical blindness that inspire and sustain colonialism in the sphere of public action are accompanied by a parallel degeneration in the private sphere, where sexual problems, violence and confusion reveal and symbolize the same moral failure. MR. RUBIN'S account of "The Raj Quartet" is often eloquent and insightful, but in his eagerness to support the case for Scott's supremacy, he continually finds it necessary to make claims for the importance of the four novels that are likely to strike many readers as strained to the point of implausibility. Because of the prominence of "A Passage to India" in the history of his subject, Mr. Rubin keeps whittling away at Forster's stature. While admitting his genius for physical and emotional evocation and for caricature, he finds his perceptions of India and the Indians only narrow and stereotypical, and too easily dismisses Forster's expansive mysteries as mere mystifications. Mr. Rubin (unlike Scott) resists the imaginative sweep of Forster's vision in which mysticism and comedy are inseparable; and he has virtually nothing to say about the brilliant originality and suppleness of Forster's style. Then, too, in order to elevate Scott as both a chronicler of modern history and a psychological realist, Mr. Rubin unconvincingly compares him with Tolstoy and Proust. But the more persuasive comparison - mutatis mutandis - would be with Trollope, whose Barchester and Palliser novels offer some of the same pleasures of vivid storytelling, memorable characterization and shrewd social analysis that can make Scott's bleak panorama so engrossing. As Webster Schott once put it in these pages, "The Raj Quartet" is one of the longest, most successfully rendered works of 19th-century fiction written in the 20th century. Scott was probably pleased by that, and so should we be. | | | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/home-video-movies-699387.html | HOME VIDEO; MOVIES | False | By Janet Maslin | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/books/what-s-hz-xylem-thor-this-is-only-a-test.html | WHAT'S HZ? XYLEM? THOR? (THIS IS ONLY A TEST) | False | By Tom Ferrell | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/business/what-s-new-in-the-animal-business-bird-lovers-hear-the-call-of-the-wild.html | WHAT'S NEW IN THE ANIMAL BUSINESS; BIRD LOVERS HEAR THE CALL OF THE WILD | False | By Sid Kane | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/insomniacs-friend-rides-the-airwaves.html | INSOMNIAC'S FRIEND RIDES THE AIRWAVES | False | By Laurie H. Bain | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/books/childrens-books.html | CHILDREN'S BOOKS | False | By Patty Campbell | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/weekinreview/immigration-policy-court-ruling-may-open-way-for-more-political-refugees.html | IMMIGRATION POLICY; COURT RULING MAY OPEN WAY FOR MORE POLITICAL REFUGEES | False | By Robert Pear | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/world/beirut-terrorists-vow-to-execute-frenchman.html | Beirut Terrorists Vow To Execute Frenchman | False | AP | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/prospects.html | PROSPECTS | False | By Lawrence J. Demaria | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/weekinreview/the-nation-numbers-change-for-democrats-and-for-the-gop.html | THE NATION; Numbers Change For Democrats, And for the G.O.P. | False | By Caroline Rand Herron AND Marhta A. Miles | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/sports/ncaa-tournament-indiana-defeats-auburn.html | N.C.A.A. TOURNAMENT; INDIANA DEFEATS AUBURN | False | AP | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/realestate/postings-52d-st-conversion-off-broadway.html | POSTINGS: 52D ST. CONVERSION; Off Broadway | False | By Lisa W. Foderaro | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/elderly-harlem-woman-is-killed-goddaughter-held-in-bludgeoning.html | ELDERLY HARLEM WOMAN IS KILLED; GODDAUGHTER HELD IN BLUDGEONING | False | By George James | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/magazine/jutland-of-the-vikings.html | JUTLAND OF THE VIKINGS | False | By Geoffrey Bibby | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/business/business-forum-combatting-a-tobacco-monopoly-who-should-profit-form-cigarettes.html | BUSINESS FORUM: COMBATTING A TOBACCO MONOPOLY; WHO SHOULD PROFIT FORM CIGARETTES? | False | By Jeffrey E. Harris | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/weekinreview/headliners-well-versed.html | Headliners; Well Versed | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/us/many-can-read-but-few-can-reason.html | MANY CAN READ BUT FEW CAN REASON | False | By Deirdre Carmody | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/us/congress-cautioned-against-changing-tax-exemption-laws.html | CONGRESS CAUTIONED AGAINST CHANGING TAX EXEMPTION LAWS | False | AP | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/style/anne-c-rudolph-to-wed-a-marine.html | Anne C. Rudolph To Wed a Marine | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/world/greek-bill-would-take-church-land.html | GREEK BILL WOULD TAKE CHURCH LAND | False | By Alan Cowell, Special To the New York Times | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/gallery-view-turning-the-plain-into-fantasy.html | GALLERY VIEW; TURNING THE PLAIN INTO FANTASY | False | By John Russell | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/opera-changes-in-manon.html | OPERA: CHANGES IN 'MANON' | False | By Tim Page | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/home-video-the-great-camcorder-battle.html | HOME VIDEO; THE GREAT CAMCORDER BATTLE | False | By Hans Fantel | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/books/in-short-fiction-986587.html | IN SHORT: FICTION | False | By Jane Perlez | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/pop-s-plucky-hero.html | POP'S PLUCKY HERO | False | By Robert Palmer | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/style/eve-ohringer-is-bride-of-stephen-e-milstein.html | Eve Ohringer Is Bride Of Stephen E. Milstein | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/new-gop-chief-unity-is-achievable.html | NEW G.O.P. CHIEF: 'UNITY IS ACHIEVABLE' | False | By Richard L. Madden | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/sports/question-of-the-week-next-week-esposito-is-he-good-for-rangers.html | QUESTION OF THE WEEK; NEXT WEEK; Esposito: Is He Good for Rangers? | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/books/putting-one-letter-after-another.html | PUTTING ONE LETTER AFTER ANOTHER | False | By James Atlas | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/world/india-s-president-confronts-gandhi.html | INDIA'S PRESIDENT CONFRONTS GANDHI | False | By Steven R. Weisman, Special To the New York Times | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/sports/question-of-the-week-are-there-too-many-teams-in-the-ncaa-tourney-430987.html | Question Of the Week; Are There Too Many Teams in the N.C.A.A. Tourney? | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/realestate/northeast-notebook-prison-helps-revive-a-town.html | NORTHEAST NOTEBOOK; Prison Helps Revive a Town | False | By Richard O. Moore | 1987-03-17 | TX 2-016669 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/style/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/us/guilty-in-boy-s-pepper-death.html | Guilty in Boy's Pepper Death | False | AP | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/the-guide-685087.html | THE GUIDE | False | By Eleanor Charles | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/nyregion/coalition-on-education-calls-for-more-diaogue.html | COALITION ON EDUCATION CALLS FOR MORE DIAOGUE | False | By Patricia Keegan | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/style/carol-fox-to-wed-a-banker-in-june.html | Carol Fox to Wed A Banker in June | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/style/marilyn-mischler-to-marry-in-june.html | Marilyn Mischler To Marry in June | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/magazine/tips-for-sophisticated-traveler-their-proper-seasons-roman-spring-amid-stones.html | TIPS FOR THE SOPHISTICATED TRAVELER; THEIR PROPER SEASONS: A Roman Spring Amid the Stones | False | By Michael Mewshaw | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/opinion/topics-of-the-times-home-is-here-not-russia.html | TOPICS OF THE TIMES; Home Is Here, Not Russia | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/sports/barring-coghlan-was-unfair-432187.html | Barring Coghlan Was Unfair | False | | 1987-03-17 | TX 2-016669 | | |
| 1987-03-15 | 1987-03-15 | https://www.nytimes.com/1987/03/15/arts/home-video-music-696987.html | HOME VIDEO; MUSIC | False | By Tim Page | 1987-03-17 | TX 2-016669 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/us/blacks-to-end-boycott-of-mississppi-schools.html | BLACKS TO END BOYCOTT OF MISSISSPPI SCHOOLS | False | AP | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/business/visa-asks-bank-move-on-american-express-card.html | VISA ASKS BANK MOVE ON AMERICAN EXPRESS CARD | False | By Calvin Sims | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/obituaries/dr-calvin-e-gross-67-dies-ex-superintendent-of-schools.html | DR. CALVIN E. GROSS, 67, DIES; EX-SUPERINTENDENT OF SCHOOLS | False | By John T. McQuiston | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/world/beirut-militiamen-move-on-israelis.html | BEIRUT MILITIAMEN MOVE ON ISRAELIS | False | By Ihsan A. Hijazi, Special To the New York Times | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/world/you-can-t-argue-epistemology-with-the-board-of-education-628087.html | You Can't Argue Epistemology With the Board of Education | False | | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/nyregion/after-3-year-wait-work-is-due-on-si-navy-base.html | AFTER 3-YEAR WAIT, WORK IS DUE ON S.I. NAVY BASE | False | By Clifford D. May, Special To the New York Times | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/opinion/rescuing-the-semiconductor-industry.html | Rescuing the Semiconductor Industry | False | By Roger Altman and Gail Zauder | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/nyregion/russians-saved-take-peek-at-us.html | RUSSIANS, SAVED, TAKE PEEK AT-U.S. | False | By Robert D. McFadden | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/sports/depaul-tops-redmen-overtime-georgetown-erases-15-point-lead-williams-sparks.html | DePAUL TOPS REDMEN IN OVERTIME; GEORGETOWN ERASES 15-POINT LEAD; WILLIAMS SPARKS RALLY | False | By Roy S. Johnson, Special To the New York Times | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/us/aliens-facing-185-fee-on-amnesty.html | ALIENS FACING $185 FEE ON AMNESTY | False | By Robert Pear, Special To the New York Times | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/opinion/topics-of-the-times-an-italian-name.html | TOPICS OF THE TIMES; An Italian Name | False | | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/sports/depaul-tops-redmen-overtime-georgetown-erases-15-point-lead-demons-tie-late-foul.html | DePAUL TOPS REDMEN IN OVERTIME; GEORGETOWN ERASES 15-POINT LEAD; DEMONS TIE ON LATE FOUL | False | By William C. Rhoden, Special To The New York Times | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS; Catching Up | False | By Paul Lewis and Steven Crist | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/business/size-of-trade-gap-disputed.html | SIZE OF TRADE GAP DISPUTED | False | Special to the New York Times | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/us/washington-talk-briefing-arms-and-embassies.html | WASHINGTON TALK: BRIEFING; ARMS AND EMBASSIES | False | | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/nyregion/marking-a-town-s-namesake-giant-codfish-helps.html | MARKING A TOWNS NAMESAKE; GIANT CODFISH HELPS | False | By Nick Ravo, Special To the New York Times | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/world/bomb-derails-a-train-in-india-22-are-killed-and-150-injured.html | BOMB DERAILS A TRAIN IN INDIA; 22 ARE KILLED and 150 INJURED | False | AP | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/books/books-of-the-times-455287.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/sports/hudson-comfortable-in-debut.html | HUDSON COMFORTABLE IN DEBUT | False | By Murray Chass, Special To the New York Times | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/business/business-people-chairman-and-founder-resigns-at-biosystems.html | BUSINESS PEOPLE; CHAIRMAN AND FOUNDER RESIGNS AT BIOSYSTEMS | False | By Daniel F. Cuff and Lawrence M. Fisher | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/business/business-people-purolator-dissident-opposed-to-grabs.html | BUSINESS PEOPLE; PUROLATOR DISSIDENT OPPOSED TO 'GRABS' | False | By Daniel F. Cuff and Lawrence M. Fisher | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/business/global-push-by-philips-begins-in-us.html | GLOBAL PUSH BY PHILIPS BEGINS IN U.S. | False | By Peter Maass, Special To the New York Times | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/opinion/essay-a-place-in-history.html | ESSAY; A Place in History | False | By William Safire | 1987-03-17 | TX 2-016188 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/business/advertising-potter-signs-deal-for-bronx-billboards.html | ADVERTISING; POTTER SIGNS DEAL FOR BRONX BILLBOARDS | False | By Philip H. Dougherty | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/world/bid-to-have-us-back-mozambique-rebels-halted.html | BID TO HAVE U.S. BACK MOZAMBIQUE REBELS HALTED | False | By Neil A. Lewis, Special To the New York Times | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/business/advertising-accounts.html | ADVERTISING; ACCOUNTS | False | By Philip H. Dougherty | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/sports/golf-stewart-ends-3-year-drought.html | GOLF; STEWART ENDS 3-YEAR DROUGHT | False | By Gordon S. White Jr., Special To the New York Times | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/nyregion/with-scandal-and-re-election-in-mind-koch-mellows-style.html | WITH SCANDAL AND RE-ELECTION IN MIND, KOCH MELLOWS STYLE | False | By Joyce Purnick | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/world/chirac-a-year-in-office-is-thrown-on-defensive.html | CHIRAC, A YEAR IN OFFICE, IS THROWN ON DEFENSIVE | False | By Paul Lewis, Special To the New York Times | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/nyregion/the-devastation-of-aids-many-dead-more-dying.html | THE DEVASTATION OF AIDS; MANY DEAD, MORE DYING | False | By Jane Gross | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/nyregion/ward-criticizes-leader-of-police-officers-union.html | WARD CRITICIZES LEADER OF POLICE OFFICERS UNION | False | By Mark A. Uhlig | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/nyregion/lily-irons-take-honors-at-police-museum.html | LILY-IRONS TAKE HONORS AT POLICE MUSEUM | False | By Richard F. Shepard | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/sports/sports-world-specials-from-orchestra-to-pit.html | SPORTS WORLD SPECIALS; FROM ORCHESTRA TO PIT | False | By Paul Lewis and Steven Crist | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/nyregion/2-mothers-and-baby-m-from-harmony-to-discord.html | 2 MOTHERS AND BABY M: FROM HARMONY TO DISCORD | False | By Robert Hanley | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/us/vatican-panel-in-seattle.html | VATICAN PANEL IN SEATTLE | False | AP | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/business/red-white-and-blue-is-out.html | RED, WHITE AND BLUE IS OUT | False | By Richard W. Stevenson | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/nyregion/parade-tomorrow.html | PARADE TOMORROW | False | | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/nyregion/homosexuals-protest-ending-of-their-mass.html | HOMOSEXUALS PROTEST ENDING OF THEIR MASS | False | | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/us/washington-talk-briefing-kampelman-in-izvestia.html | WASHINGTON TALK; BRIEFING; KAMPELMAN IN IZVESTIA | False | | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/business/credit-markets-some-fears-of-complacency.html | CREDIT MARKETS; SOME FEARS OF COMPLACENCY | False | By Michael Quint | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/sports/davis-cup-us-is-eliminated.html | DAVIS CUP; U.S. IS ELIMINATED | False | AP | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/world/turks-warn-iran-on-cutting-pipeline.html | TURKS WARN IRAN ON CUTTING PIPELINE | False | By Elaine Sciolino, Special To the New York Times | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/us/for-james-madison-in-remembrance.html | FOR JAMES MADISON, IN REMEMBRANCE | False | By William K. Stevens, Special To the New York Times | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/sports/swift-smith-paces-tar-heels.html | SWIFT SMITH PACES TAR HEELS | False | By Barry Jacobs, Special To the New York Times | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/movies/hollywood-s-early-line-it-looks-like-platoon.html | HOLLYWOOD'S EARLY LINE: IT LOOKS LIKE 'PLATOON' | False | By Aljean Harmetz, Special To the New York Times | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/style/moonlighting-is-in-fashion-for-italy-s-top-designers.html | MOONLIGHTING IS IN FASHION FOR ITALY'S TOP DESIGNERS | False | By Michael Gross, Special To the New York Times | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/us/air-force-may-close-station.html | AIR FORCE MAY CLOSE STATION | False | AP | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/business/advertising-salthouse-promotions.html | ADVERTISING; SALTHOUSE PROMOTIONS | False | By Philip H. Dougherty | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/sports/east-regional-syracuse-florida-easily-advance.html | EAST REGIONAL; SYRACUSE, FLORIDA EASILY ADVANCE | False | By Alex Yannis, Special To the New York Times | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/opinion/topics-of-the-times-curbed-curbed.html | TOPICS OF THE TIMES; CURBED, Curbed | False | | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/business/advertising-joint-venture-formed-to-sell-tv-time-slots.html | ADVERTISING; JOINT VENTURE FORMED TO SELL TV TIME SLOTS | False | By Philip H. Dougherty | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/us/washington-talk-new-white-house-link-to-contra-aid-network.html | WASHINGTON TALK; NEW WHITE HOUSE LINK TO CONTRA AID NETWORK | False | By Robert Pear With Richard L. Berke | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/theater/lincoln-center-planning-brecht-project.html | LINCOLN CENTER PLANNING BRECHT PROJECT | False | | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/us/aids-next-phase-ever-widening-epidemic-tears-city-s-life-spirit.html | AIDS: THE NEXT PHASE; AN EVER-WIDENING EPIDEMIC TEARS AT THE CITY'S LIFE AND SPIRIT | False | | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/world/higher-ups-implicated-in-pollard-case-report.html | Higher-Ups Implicated In Pollard Case Report | False | AP | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/sports/keeping-watch-over-the-ncaa-is-a-lonely-vigil.html | KEEPING WATCH OVER THE N.C.A.A. IS A LONELY VIGIL | False | By Peter Alfano | 1987-03-17 | TX 2-016188 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/us/bush-referred-guatemalan-to-contra-aid.html | BUSH REFERRED GUATEMALAN TO NORTH ON CONTRA AID | False | By Peter T. Kilborn, Special To the New York Times | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/arts/susskind-memorial-planned.html | SUSSKIND MEMORIAL PLANNED | False | | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/business/witching-suspense-is-building.html | 'WITCHING' SUSPENSE IS BUILDING | False | By Kenneth N. Gilpin | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/sports/sports-of-the-times-for-hagler-it-s-old-hat.html | SPORTS OF THE TIMES; FOR HAGLER, IT'S OLD HAT | False | By Dave Anderson | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/business/executive-changes-462087.html | EXECUTIVE CHANGES | False | | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/obituaries/muriel-johnson-berlin.html | MURIEL JOHNSON BERLIN | False | | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/business/finance-briefs-459087.html | FINANCE BRIEFS | False | | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/us/vatican-ruling-greeted-calmly-by-vermonters.html | VATICAN RULING GREETED CALMLY BY VERMONTERS | False | Special to the New York Times | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/us/li-man-facing-deportation-to-soviet-as-nazi-fails-to-find-refuge.html | L.I. MAN, FACING DEPORTATION TO SOVIET AS NAZI, FAILS TO FIND REFUGE | False | By Kenneth B. Noble, Special To the New York Times | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/us/food-workers-vote-to-strike-nebraska-beef-packing-plant.html | FOOD WORKERS VOTE TO STRIKE NEBRASKA BEEF-PACKING PLANT | False | AP | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/obituaries/andrew-may-photographer-of-presidents-since-wilson.html | ANDREW MAY, PHOTOGRAPHER OF PRESIDENTS SINCE WILSON | False | AP | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/nyregion/inside-538187.html | INSIDE | False | | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/style/mark-raphael-isaia-wed-to-danielle-m-goodman.html | Mark Raphael Isaia Wed To Danielle M. Goodman | False | | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/nyregion/metro-datelines-21-go-on-trial-today-as-jersey-mobsters.html | METRO DATELINES; 21 GO ON TRIAL TODAY AS JERSEY MOBSTERS | False | AP | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/business/business-digest-573487.html | BUSINESS DIGEST | False | | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/us/northwest-journal-new-ferry-takes-aim-on-the-old.html | Northwest Journal; New Ferry Takes Aim On the Old | False | By Wallace Turner, Special To the New York Times | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/sports/nba-knicks-fall-short-of-celtics.html | N.B.A.; KNICKS FALL SHORT OF CELTICS | False | By Sam Goldaper, Special To the New York Times | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/opinion/the-light-and-darkness-of-richard-perle.html | The Light and Darkness of Richard Perle | False | | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/sports/figure-skating-future-us-stars-unveiled.html | FIGURE SKATING; FUTURE U.S. STARS UNVEILED | False | By Frank Litsky, Special To the New York Times | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/us/impact-of-asteroid-is-linked-to-start-of-ice-age-on-earth.html | IMPACT OF ASTEROID IS LINKED TO START OF ICE AGE ON EARTH | False | AP | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/world/parliamentary-elections-in-finland.html | Parliamentary Elections in Finland | False | | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/world/britain-says-israel-admitted-using-fake-british-passports.html | Britain Says Israel Admitted Using Fake British Passports | False | AP | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/us/washington-talk-briefing-security-fund-at-issue.html | WASHINGTON TALK: BRIEFING; SECURITY FUND AT ISSUE | False | | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/sports/schoolboy-mark-set-in-440.html | SCHOOLBOY MARK SET IN 440 | False | Special to the New York Times | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/world/egypt-acquits-13-of-plot.html | EGYPT ACQUITS 13 OF PLOT | False | AP | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/obituaries/wade-hampton.html | WADE HAMPTON | False | | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/nyregion/catholics-at-st-patrick-s-question-the-document.html | CATHOLICS AT ST. PATRICK'S QUESTION THE DOCUMENT | False | By Sam Howe Verhovek | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/business/bankamerica-s-brazilian-loans.html | BANKAMERICA'S BRAZILIAN LOANS | False | | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/business/sofer-a-man-who-sought-riches-but-not-publicity.html | SOFER, A MAN WHO SOUGHT RICHES BUT NOT PUBLICITY | False | Special to the New York Times | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/nyregion/land-use-battle-disturbs-serentiy-of-southampton.html | LAND-USE BATTLE DISTURBS SERENTIY OF SOUTHAMPTON | False | By Philip S. Gutis, Special To the New York Times | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/opinion/l-is-an-acorn-an-oak-626787.html | Is an Acorn an Oak? | False | | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/business/international-report-philippine-brokers-enjoy-the-bedlam.html | INTERNATIONAL REPORT; PHILIPPINE BROKERS ENJOY THE 'BEDLAM' | False | By Nicholas D. Kristof, Special To the New York Times | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/business/new-high-speed-chip-from-advanced-micro.html | NEW HIGH-SPEED CHIP FROM ADVANCED MICRO | False | By Andrew Pollack, Special To the New York Times | 1987-03-17 | TX 2-016188 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/nyregion/metro-matters-fear-of-summer-of-unrest-in-city-what-s-behind-it.html | METRO MATTERS; FEAR OF SUMMER OF UNREST IN CITY: WHAT'S BEHIND IT | False | By Sam Roberts | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/nyregion/metro-datelines-brooklyn-man-shot-in-robbery-attempt.html | METRO DATELINES; BROOKLYN MAN SHOT IN ROBBERY ATTEMPT | False | | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/opinion/l-humanist-unconvinced-on-secular-humanism-625187.html | Humanist Unconvinced On 'Secular Humanism' | False | | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/nyregion/state-legislator-challenges-plan-on-city-prisons.html | STATE LEGISLATOR CHALLENGES PLAN ON CITY PRISONS | False | By Selwyn Raab | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/business/insider-fraud-global-specter.html | INSIDER FRAUD: GLOBAL SPECTER | False | By Steve Lohr, Special To the New York Times | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/arts/tv-reviews-james-woods-in-love-and-war.html | TV REVIEWS; JAMES WOODS 'IN LOVE AND WAR' | False | By John J. O'Connor | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/arts/tv-reviews-we-are-the-children-starring-ted-danson.html | TV REVIEWS; 'WE ARE THE CHILDREN,' STARRING TED DANSON | False | By John Corry | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/opinion/l-us-and-japanese-automakers-swapping-roles-626587.html | U.S. and Japanese Automakers Swapping Roles | False | | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/style/relationships-children-of-fast-track-parents.html | RELATIONSHIPS; CHILDREN OF FAST-TRACK PARENTS | False | By Andree Brooks | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/sports/sports-world-specials-extra-wide-receiver.html | SPORTS WORLD SPECIALS; Extra-Wide Receiver | False | By Paul Lewis and Steven Crist | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/world/beirut-cleric-appeals-for-the-life-of-frenchman-held-by-terrorists.html | BEIRUT CLERIC APPEALS FOR THE LIFE OF FRENCHMAN HELD BY TERRORISTS | False | AP | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/sports/sports-world-specials-champion-falls.html | SPORTS WORLD SPECIALS; Champion Falls | False | By Paul Lewis and Steven Crist | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/sports/west-regional-iowa-rallies-pitt-beaten-by-oklahoma.html | WEST REGIONAL; IOWA RALLIES; PITT BEATEN BY OKLAHOMA | False | By Malcolm Moran, Special To the New York Times | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/sports/baseball-ryan-sharpens-a-new-twist.html | BASEBALL; RYAN SHARPENS A NEW TWIST | False | By Joseph Durso, Special To the New York Times | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/arts/the-falsetto-enjoying-new-found-attention.html | THE FALSETTO ENJOYING NEW-FOUND ATTENTION | False | By Will Crutchfield | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/us/2-die-in-colorado-avalanche.html | 2 DIE IN COLORADO AVALANCHE | False | AP | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/nyregion/bridge-knockout-final-teams-led-by-californian-and-floridian.html | BRIDGE: KNOCKOUT FINAL TEAMS LED BY CALIFORNIAN AND FLORIDIAN | False | By Alan Truscott, Special To the New York Times | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/us/article-482887-no-title.html | Article 482887 -- No Title | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/us/drug-tests-set-in-tanker-crash.html | DRUG TESTS SET IN TANKER CRASH | False | AP | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/nyregion/inquiry-begins-into-pcb-link-to-three-deaths.html | INQUIRY BEGINS INTO PCB LINK TO THREE DEATHS | False | By Harold Faber, Special To the New York Times | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/us/aids-victims-aids-unknown-disease-before-1981-grows-into-worldwide-scourge.html | AIDS: THE VICTIMS; AIDS, AN UNKNOWN DISEASE BEFORE 1981, GROWS INTO A WORLDWIDE SCOURGE | False | By Erik Eckholm | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/sports/baseball-s-best-a-nasty-guy.html | BASEBALL'S BEST: A 'NASTY GUY' | False | By Murray Chass | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/sports/pacers-top-nets-by-123-99.html | PACERS TOP NETS BY 123-99 | False | AP | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/arts/music-bolcom-work-premieres-in-st-louis.html | MUSIC: BOLCOM WORK PREMIERES IN ST. LOUIS | False | By John Rockwell, Special To the New York Times | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/business/us-and-canadians-optimistic-on-end-to-trade-barriers.html | U.S. AND CANADIANS OPTIMISTIC ON END TO TRADE BARRIERS | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/opinion/blundering-over-nuclear-burial.html | Blundering Over Nuclear Burial | False | | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/us/legal-issues-seen-in-vatican-call-for-laws-to-bar-birth-technology.html | LEGAL ISSUES SEEN IN VATICAN CALL TO BAR BIRTH TECHNOLOGY | False | By Marcia Chambers, Special To the New York Times | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/world/explosion-at-chinese-factory-reportedly-kills-45-workers.html | Explosion at Chinese Factory Reportedly Kills 45 Workers | False | AP | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/sports/sports-world-specials-splendid-sprinters.html | SPORTS WORLD SPECIALS; Splendid Sprinters | False | By Paul Lewis and Steven Crist | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/business/advertising-bernbach-defeds-mergers.html | ADVERTISING; BERNBACH DEFEDS MERGERS | False | Philip H. Dougherty | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/sports/question-box.html | Question Box | False | Ray Corio | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/nyregion/news-summary-monday-march-16-1987.html | NEWS SUMMARY: MONDAY, MARCH 16, 1987 | False | | 1987-03-17 | TX 2-016188 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/us/reagan-angered-john-wayne.html | REAGAN ANGERED JOHN WAYNE | False | AP | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/sports/mets-vow-to-bean-back.html | Mets Vow to Bean Back | False | Special to the New York Times | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/world/sandinistas-seeking-ways-to-halt-the-tide-of-illicit-food-vendors.html | SANDINISTAS SEEKING WAYS TO HALT THE TIDE OF ILLICIT FOOD VENDORS | False | By Stephen Kinzer, Special To the New York Times | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/arts/ballet-winter-dreams.html | BALLET: 'WINTER DREAMS' | False | By Anna Kisselgoff, Special To the New York Times | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/business/harper-board-picks-advisory-panel.html | HARPER BOARD PICKS ADVISORY PANEL | False | By Edwin McDowell | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/business/advertising-della-femina-moving-to-lower-manhattan.html | ADVERTISING; DELLA FEMINA MOVING TO LOWER MANHATTAN | False | By Philip H. Dougherty | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/arts/dance-merce-cunningham.html | DANCE: MERCE CUNNINGHAM | False | By Jack Anderson | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/sports/college-hockey-boston-college-maine-win.html | COLLEGE HOCKEY; BOSTON COLLEGE, MAINE WIN | False | By William N. Wallace, Special To the New York Times | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/nyregion/man-wielding-a-knife-is-killed-by-shopkeeper.html | MAN WIELDING A KNIFE IS KILLED BY SHOPKEEPER | False | | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/business/business-and-the-law-unsettled-issue-of-jurisdiction.html | BUSINESS AND THE LAW; UNSETTLED ISSUE OF JURISDICTION | False | | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/theater/stage-andrew-lloyd-webber-s-starlight-express.html | STAGE: ANDREW LLOYD WEBBER'S STARLIGHT EXPRESS | False | By Frank Rich | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/sports/nhl-rangers-flyers-slug-it-out.html | N.H.L.; RANGERS, FLYERS SLUG IT OUT | False | By Craig Wolff | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/opinion/how-to-remember-the-bergenfield-four.html | How to Remember the Bergenfield Four | False | | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/sports/horse-racing-uneven-day-for-lukas-stable.html | HORSE RACING; UNEVEN DAY FOR LUKAS STABLE | False | By Steven Crist, Special To the New York Times | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/business/plan-to-limit-dual-trading-spurs-spirited-debate.html | PLAN TO LIMIT DUAL TRADING SPURS SPIRITED DEBATE | False | By Kenneth N. Gilpin | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/business/fiat-plans-to-use-alfa-to-build-luxury-sales.html | FIAT PLANS TO USE ALFA TO BUILD LUXURY SALES | False | By John Tagliabue, Special To the New York Times | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/sports/article-574887-no-title.html | Article 574887 -- No Title | False | By Michael Janofsky, Special To the New York Times | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/opinion/to-secretary-bennett-what-greed.html | To Secretary Bennett: What Greed? | False | By Douglass Cater | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/world/voznesensky-on-a-visit-hails-soviet-renaissance.html | VOZNESENSKY, ON A VISIT, HAILS SOVIET RENAISSANCE | False | By Serge Schmemann | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/obituaries/thomas-f-richardson.html | THOMAS F. RICHARDSON | False | | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/style/randi-kamin-marries.html | Randi Kamin Marries | False | | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/business/big-bang-produces-a-casualty.html | BIG BANG PRODUCES A CASUALTY | False | By Steve Lohr, Special To the New York Times | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/business/business-people-an-old-salt-takes-helm-at-texas-air-s-britt-unit.html | BUSINESS PEOPLE; AN OLD SALT TAKES HELM AT TEXAS AIR'S BRITT UNIT | False | By Daniel F. Cuff and Lawrence M. Fisher | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/opinion/asleep-on-the-tundra-with-the-wolves-624587.html | Asleep on the Tundra With the Wolves | False | | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/nyregion/state-panel-faults-enforcement-of-new-federal-immigration-law.html | STATE PANEL FAULTS ENFORCEMENT OF NEW FEDERAL IMMIGRATION LAW | False | By Marvine Howe | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/us/washington-talk-briefing-reagn-politics-post.html | WASHINGTON TALK: BRIEFING; REAGAN POLITICS POST | False | | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/sports/results-plus-584787.html | RESULTS PLUS | False | | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/nyregion/stapleton-residents-look-for-navy-to-revive-area.html | STAPLETON RESIDENTS LOOK FOR NAVY TO REVIVE AREA | False | By James S. Newton | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/style/neil-janovic-is-married-to-cathleen-mary-hull.html | Neil Janovic Is Married To Cathleen Mary Hull | False | | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/business/market-place-sharks-nudge-mcdermott.html | MARKET PLACE; SHARKS NUDGE MCDERMOTT | False | By Thomas C. Hayes | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/opinion/foreign-affairs-the-real-test-is-at-hand.html | FOREIGN AFFAIRS; The Real Test Is At Hand | False | | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/opinion/guilty-in-boy-s-pepper-death.html | GUILTY IN BOY'S PEPPER DEATH | False | AP | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/opinion/l-let-s-rethink-the-national-security-council-494787.html | Let's Rethink the National Security Council | False | | 1987-03-17 | TX 2-016188 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/us/penn-state-rejects-sanctions.html | PENN STATE REJECTS SANCTIONS | False | AP | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/opinion/topics-of-the-times-zoo-story.html | TOPICS OF THE TIMES; Zoo Story | False | | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/arts/going-out-guide.html | GOING OUT GUIDE | False | C. Gerald Fraser | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/world/the-un-today-march-16-1987.html | The U.N. Today : March 16, 1987 | False | | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/us/washington-talk-fact-or-fiction-this-is-friction.html | WASHINGTON TALK; FACT OR FICTION, THIS IS FRICTION | False | Special to the New York Times | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/obituaries/david-lewis-83-dies-produced-classic-films.html | DAVID LEWIS, 83, DIES; PRODUCED CLASSIC FILMS | False | | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/sports/outdoors-dispute-on-the-beach.html | OUTDOORS; DISPUTE ON THE BEACH | False | By Nelson Bryant | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/world/portugal-poor-and-unsure-of-itself-hesitantly-looks-for-role-in-europe.html | PORTUGAL, POOR AND UNSURE OF ITSELF, HESITANTLY LOOKS FOR ROLE IN EUROPE | False | By Edward Schumacher, Special To the New York Times | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/business/advertising-new-product-news-increases-its-entries.html | ADVERTISING; NEW PRODUCT NEWS INCREASES ITS ENTRIES | False | By Philip H. Dougherty | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/nyregion/quotation-of-the-day-596687.html | Quotation of the Day | False | | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/world/beijing-journal-is-deng-still-supreme-envoys-study-the-omens.html | BEIJING JOURNAL; IS DENG STILL SUPREME? ENVOYS STUDY THE OMENS | False | By Edward A. Gargan, Special To the New York Times | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/nyregion/metro-datelines-sniping-ruled-out-in-woman-s-death.html | METRO DATELINES; SNIPING RULED OUT IN WOMAN'S DEATH | False | AP | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/business/finance-chief-resigns-at-vw.html | FINANCE CHIEF RESIGNS AT VW | False | Special to the New York Times | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/arts/sotheby-s-shows-jewels-of-duchess-of-windsor.html | SOTHEBY'S SHOWS JEWELS OF DUCHESS OF WINDSOR | False | | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/world/1500-march-freely-in-budapest-for-a-new-democracy.html | 1,500 MARCH FREELY IN BUDAPEST FOR A NEW DEMOCRACY | False | By Henry Kamm, Special To the New York Times | 1987-03-17 | TX 2-016188 | | |
| 1987-03-16 | 1987-03-16 | https://www.nytimes.com/1987/03/16/business/word-expected-on-treasury-notes.html | WORD EXPECTED ON TREASURY NOTES | False | | 1987-03-17 | TX 2-016188 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/business/advertising-people.html | ADVERTISING; PEOPLE | False | By Philip H. Dougherty | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/nyregion/news-summary-tuesday-march-17-1987.html | NEWS SUMMARY: TUESDAY, MARCH 17, 1987 | False | | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/science/peripherals-ibm-new-suspense.html | PERIPHERALS; I.B.M.: NEW SUSPENSE | False | By Peter H. Lewis | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/world/anglican-offers-to-seek-iranian.html | ANGLICAN OFFERS TO SEEK IRANIAN | False | AP | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/business/briefs-695587.html | BRIEFS | False | | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/business/datamag-inc-reports-earnings-for-qtr-to-dec-31.html | DATAMAG INC reports earnings for Qtr to Dec 31 | False | | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/sports/sports-people-blazers-sign-rowan.html | SPORTS PEOPLE; Blazers Sign Rowan | False | | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/business/opec-cut-in-output-is-reported.html | OPEC CUT IN OUTPUT IS REPORTED | False | AP | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/us/baldness-drug-gains-support-they-just-know-it-works.html | BALDNESS DRUG GAINS SUPPORT; THEY JUST KNOW IT WORKS | False | Special to the New York Times | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/nyregion/metro-datelines-boy-15-held-as-killer-of-a-woman-82.html | METRO DATELINES; Boy, 15, Held as Killer Of a Woman, 82 | False | | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/arts/upstairs-downstairs-returns-to-tv.html | 'UPSTAIRS, DOWNSTAIRS' RETURNS TO TV | False | By Lisa Belkin | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/sports/scouting-it-s-detroit-by-default.html | SCOUTING; It's Detroit, by Default | False | | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/obituaries/helen-lightbody.html | HELEN LIGHTBODY | False | AP | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/world/barbara-walters-gave-reagan-papers-on-iran.html | BARBARA WALTERS GAVE REAGAN PAPERS on Iran | False | By Gerald M. Boyd, Special To the New York Times | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/business/japanese-purchase-of-chip-maker-canceled-after-objections-in-us.html | JAPANESE PURCHASE OF CHIP MAKER CANCELED AFTER OBJECTIONS IN U.S. | False | By David E. Sanger | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/business/continental-homes-holding-reports-earnings-for-qtr-to-feb-28.html | CONTINENTAL HOMES HOLDING reports earnings for Qtr to Feb 28 | False | | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/us/washington-talk-briefing-fried-is-summoned.html | WASHINGTON TALK; BRIEFING; Fried Is Summoned | False | | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/business/cji-industries-reports-earnings-for-qtr-to-dec-31.html | CJI INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1987-03-18 | TX 2-016664 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/us/after-29-years-no-moon-trip.html | AFTER 29 YEARS, NO MOON TRIP | False | AP | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/opinion/abroad-at-home-freedom-to-criticize.html | ABROAD AT HOME; Freedom to Criticize | False | By Anthony Lewis | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/nyregion/metro-datelines-rail-stop-is-planned-despite-opposition.html | METRO DATELINES; Rail Stop Is Planned Despite Opposition | False | | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/world/polish-article-gives-details-on-plots-and-a-security-unit.html | POLISH ARTICLE GIVES DETAILS ON PLOTS AND A SECURITY UNIT | False | By Michael T. Kaufman, Special To the New York Times | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | | BUSINESS PEOPLE; HOUSTON PAPER'S HEAD PLEASED BY HEARST TIE | False | By Daniel F. Cuff | | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/us/ex-university-chief-and-wife-held-in-fraud-case.html | EX-UNIVERSITY CHIEF AND WIFE HELD IN FRAUD CASE | False | By Judith Cummings, Special To the New York Times | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/world/britain-to-continue-fight-to-ban-spy-s-book.html | BRITAIN TO CONTINUE FIGHT TO BAN SPY'S BOOK | False | By Howell Raines, Special To the New York Times | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/science/personal-computers-displaying-graphics.html | PERSONAL COMPUTERS; DISPLAYING GRAPHICS | False | By Erik Sandberg-Diment | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/sports/sports-people-rice-names-coach.html | SPORTS PEOPLE; Rice Names Coach | False | | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/nyregion/albany-accord-helps-proposal-for-ethics-bill.html | ALBANY ACCORD HELPS PROPOSAL FOR ETHICS BILL | False | By Jeffrey Schmalz, Special To the New York Times | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/opinion/l-what-we-can-do-to-limit-our-oil-dependency-save-the-wilderness-670087.html | WHAT WE CAN DO TO LIMIT OUR OIL DEPENDENCY; Save the Wilderness | False | | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/business/amcast-industrial-corp-reports-earnings-for-qtr-to-march-1.html | AMCAST INDUSTRIAL CORP reports earnings for Qtr to March 1 | False | | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/movies/new-directors-new-films-a-promise-from-japan.html | NEW DIRECTORS/NEW FILMS; 'A PROMISE,' FROM JAPAN | False | By Janet Maslin | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/us/us-plan-issued-on-aids-education.html | U.S. PLAN ISSUED ON AIDS EDUCATION | False | AP | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/opinion/l-regan-at-treasury-669887.html | Regan at Treasury | False | | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/nyregion/battle-starting-on-conversions-of-apartments.html | BATTLE STARTING ON CONVERSIONS OF APARTMENTS | False | By Mark A. Uhlig, Special To the New York Times | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/business/the-battle-of-the-booksellers.html | THE BATTLE OF THE BOOKSELLERS | False | By Katherine Bishop, Special To the New York Times | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/world/the-un-today-march-17-1987.html | The U.N. Today: March 17, 1987 | False | | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/nyregion/metro-datelines-candidates-in-bronx-will-be-scrutinized.html | METRO DATELINES; Candidates in Bronx Will Be Scrutinized | False | | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/sports/nfl-faces-a-new-economy.html | N.F.L. FACES A NEW ECONOMY | False | By Michael Janofsky, Special To the New York Times | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/business/careers-when-a-staff-is-cut.html | CAREERS; WHEN A STAFF IS CUT | False | By Elizabeth M. Fowler | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/nyregion/o-corrections-860787.html | CORRECTIONS | False | | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/science/aids-drugs-offer-hope-but-cure-remains-distant.html | AIDS DRUGS OFFER HOPE BUT CURE REMAINS DISTANT | False | By Harold M. Schmeck Jr. | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/nyregion/chess-4-grandmasters-end-tie-in-the-hastings-international.html | CHESS; 4 GRANDMASTERS END TIE IN THE HASTINGS INTERNATIONAL | False | By Robert Byrne | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/world/us-and-turkey-sign-accord-to-keep-bases.html | U.S. and Turkey Sign Accord to Keep Bases | False | Special to the New York Times | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/science/q-a-631887.html | Q&A | False | | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/us/teacher-hiring-practices-criticized-in-study.html | TEACHER-HIRING PRACTICES CRITICIZED IN STUDY | False | AP | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/science/aids-tests-for-transfusions-before-1985.html | AIDS TESTS FOR TRANSFUSIONS BEFORE 1985? | False | By Bruce Lambert | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/opinion/topics-of-the-times-not-italian-but-puerto-rican.html | TOPICS OF THE TIMES; Not Italian, but Puerto Rican | False | | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/sports/results-plus-845887.html | RESULTS PLUS | False | | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/science/epa-predicts-acid-rain-damage.html | E.P.A. PREDICTS ACID RAIN DAMAGE | False | AP | 1987-03-18 | TX 2-016664 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/business/credit-markets-a-eurobond-note-sector-is-still-shaky-after-fall.html | CREDIT MARKETS; A EUROBOND NOTE SECTOR IS STILL SHAKY AFTER FALL | False | By Michael Quint | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/business/jersey-s-selloff-starts-market-s-fall.html | JERSEY'S SELLOFF STARTS MARKET'S FALL | False | By John Crudele | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/science/science-watch-sharing-acid-rain-s-costs.html | SCIENCE WATCH; SHARING ACID RAIN'S COSTS | False | | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/opinion/the-obvious-cure-for-air-delays.html | The Obvious Cure for Air Delays | False | | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/sports/sports-of-the-times-split-finger-giants-with-sf-caps.html | SPORTS OF THE TIMES; SPLIT-FINGER GIANTS WITH SF CAPS | False | By Dave Anderson | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/business/finance-new-issues-federal-offerings.html | FINANCE/NEW ISSUES; FEDERAL OFFERINGS | False | | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/style/notes-on-fashion.html | NOTES ON FASHION | False | By Michael Gross, Special To the New York Times | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/nyregion/detective-slain-in-brooklyn-is-recalled-as-one-of-the-true-heroes.html | DETECTIVE SLAIN IN BROOKLYN IS RECALLED AS ONE OF THE 'TRUE HEROES' | False | By Philip S. Gutis, Special To the New York Times | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/opinion/l-shakespeare-theories-are-twice-told-tales-669987.html | Shakespeare Theories Are Twice-Told Tales | False | | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/nyregion/o-corrections-860987.html | CORRECTIONS | False | | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/business/company-news-bally-to-sell-stock-in-its-health-clubs.html | COMPANY NEWS; BALLY TO SELL STOCK IN ITS HEALTH CLUBS | False | Special to the New York Times | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/nyregion/bridge-team-of-world-champions-is-vanderbilt-title-winner.html | BRIDGE; TEAM OF WORLD CHAMPIONS IS VANDERBILT TITLE WINNER | False | By Alan Truscott, Special To the New York Times | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/opinion/a-wise-reversal-on-poland.html | A Wise Reversal on Poland | False | By Tad Szulc | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/opinion/mr-serrano-for-the-bronx.html | Mr. Serrano for the Bronx | False | | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/business/business-and-health-nursing-home-insurers-rise.html | BUSINESS AND HEALTH; NURSING HOME INSURERS RISE | False | By Milt Freudenheim | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/business/finance-new-issues-con-ed-tax-exempts-offered-to-yield-7-1-8.html | FINANCE/NEW ISSUES; CON ED TAX-EXEMPTS OFFERED TO YIELD 7 1/8% | False | | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/obituaries/tobia-brown-frankel-teacher-and-editor-52.html | TOBIA BROWN FRANKEL, TEACHER AND EDITOR, 52 | False | | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/business/business-people-chief-maps-future-for-caesars-world.html | BUSINESS PEOPLE; CHIEF MAPS FUTURE FOR CAESARS WORLD | False | By Daniel F. Cuff | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/us/washington-talk-briefing-a-different-supper.html | WASHINGTON TALK: BRIEFING; A Different Supper | False | | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/sports/sports-people-spinks-arrested.html | SPORTS PEOPLE; Spinks Arrested | False | | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/us/us-to-decide-phone-of-future.html | U.S. TO DECIDE PHONE OF FUTURE | False | By Calvin Sims | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/business/business-digest-tuesday-march-17-1987.html | BUSINESS DIGEST: TUESDAY, MARCH 17, 1987 | False | | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/business/circon-corp-reports-earnings-for-qtr-to-dec-31.html | CIRCON CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/sports/scouting-depau.html | SCOUTING; DePau* | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/us/airlines-will-alter-schedules-to-reduce-delays-at-newark.html | AIRLINES WILL ALTER SCHEDULES TO REDUCE DELAYS AT NEWARK | False | By Reginald Stuart, Special To the New York Times | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/science/science-watch-pregnancy-with-donor-eggs.html | SCIENCE WATCH; PREGNANCY WITH DONOR EGGS | False | | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/nyregion/new-plain-utility-bills-being-mailed-to-patrons.html | NEW 'PLAIN' UTILITY BILLS BEING MAILED TO PATRONS | False | By Elizabeth Kolbert, Special To the New York Times | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/sports/shift-to-neutral-for-early-sites-sought.html | SHIFT TO NEUTRAL FOR EARLY SITES SOUGHT | False | By Malcolm Moran, Special To the New York Times | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/science/intensity-of-emotion-tied-to-perception-and-thinking.html | INTENSITY OF EMOTION TIED TO PERCEPTION AND THINKING | False | By Daniel Goleman | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/us/children-of-transients-are-denied-schooling.html | Children of Transients Are Denied Schooling | False | AP | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/nyregion/o-corrections-834587.html | Corrections | False | | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/books/why-book-publishers-are-targets-for-merger.html | WHY BOOK PUBLISHERS ARE TARGETS FOR MERGER | False | By Edwin McDowell | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/business/advertising-esty-enjoys-autonomy.html | ADVERTISING; ESTY ENJOYS AUTONOMY | False | By Philip H. Dougherty | 1987-03-18 | TX 2-016664 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/business/market-place-conrail-issue-price-raised.html | MARKET PLACE; CONRAIL ISSUE: PRICE RAISED | False | By Vartanig G. Vartan | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/sports/nit-cleveland-st-rally-falls-short-79-77.html | N.I.T.; CLEVELAND ST. RALLY FALLS SHORT, 79-77 | False | AP | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/business/fbx-corp-reports-earnings-for-year-to-nov-30.html | FBX CORP reports earnings for Year to Nov 30 | False | | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/business/avant-garde-computing-inc-reports-earnings-for-qtr-to-jan-31.html | AVANT-GARDE COMPUTING INC reports earnings for Qtr to Jan 31 | False | | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/nyregion/accord-lifts-strike-peril-on-lirr.html | ACCORD LIFTS STRIKE PERIL ON L.I.R.R. | False | By Richard Levine | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/business/icahn-confirms-sec-investigation.html | ICAHN CONFIRMS S.E.C. INVESTIGATION | False | By Agis Salpukas | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/business/alpine-group-inc-reports-earnings-for-qtr-to-jan-31.html | ALPINE GROUP INC reports earnings for Qtr to Jan 31 | False | | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/nyregion/our-towns-romance-keep-your-hero-over-6-feet-tall.html | Our Towns; Romance Keep Your Hero Over 6 Feet Tall | False | By Michael Winerip | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/business/bralorne-resources-ltd-reports-earnings-for-year-to-dec-31.html | BRALORNE RESOURCES LTD reports earnings for Year to Dec 31 | False | | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/nyregion/inside-772487.html | INSIDE | False | | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/world/aspin-opposes-the-zero-missile-option-in-europe.html | Aspin Opposes the Zero-Missile Option in Europe | False | By Michael R. Gordon, Special To the New York Times | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/opinion/l-it-s-not-cheap-to-keep-a-hospital-competitive-670287.html | It's Not Cheap to Keep a Hospital Competitive | False | | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/business/core-industries-inc-reports-earnings-for-qtr-to-feb-28.html | CORE INDUSTRIES INC reports earnings for Qtr to Feb 28 | False | | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/business/finance-new-issues-agency-financing-in-south-carolina.html | FINANCE/NEW ISSUES; AGENCY FINANCING IN SOUTH CAROLINA | False | | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/us/troubled-bank-is-amarillo-s-anchor.html | TROUBLED BANK IS AMARILLO'S ANCHOR | False | By Robert Reinhold, Special To the New York Times | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/business/company-news-price-acquires-tss-seedman.html | COMPANY NEWS; PRICE ACQUIRES TSS-SEEDMAN | False | | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/nyregion/caruso-denies-bias-in-ejection-move.html | CARUSO DENIES BIAS IN EJECTION MOVE | False | By Todd S. Purdum | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/opinion/paroling-prisoners-with-aids.html | Paroling Prisoners with AIDS | False | | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/opinion/topics-of-the-times-yankee-loyalty.html | TOPICS OF THE TIMES; Yankee Loyalty | False | | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/science/about-education-tv-s-pitch-to-children.html | ABOUT EDUCATION; TV'S PITCH TO CHILDREN | False | By Fred M. Hechinger | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/opinion/a-dream-you-cant-refuse.html | A Dream You Can't Refuse | False | By Ned Schnurman | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/sports/ncaa-basketball-close-call-no-comfort-to-redmen.html | N.C.A.A. BASKETBALL; CLOSE CALL NO COMFORT TO REDMEN | False | By William C. Rhoden, Special To the New York Times | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/nyregion/other-inquiries-have-involved-coastal-s-chief.html | OTHER INQUIRIES HAVE INVOLVED COASTAL'S CHIEF | False | By Selwyn Raab | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/business/oil-rig-count-drops.html | OIL RIG COUNT DROPS | False | AP | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/world/detective-in-the-ulster-shoot-to-kill-inquiry-quits.html | Detective in the Ulster 'Shoot to Kill' Inquiry Quits | False | By Francis X. Clines, Special To the New York Times | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/us/washington-talk-of-discarded-treaties-and-the-abm.html | WASHINGTON TALK; OF DISCARDED TREATIES AND THE ABM | False | By Neil A. Lewis | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/us/officials-sentenced-in-jail-case.html | Officials Sentenced in Jail Case | False | AP | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/obituaries/w-sterling-cole-82-dies-of-cancer.html | W. STERLING COLE, 82, DIES OF CANCER | False | By Thomas W. Ennis | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/style/there-s-westwood-and-there-s-the-rest.html | THERE'S WESTWOOD, AND THERE'S THE REST | False | By Bernadine Morris, Special To the New York Times | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/nyregion/corrections-860887.html | CORRECTIONS | False | | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/business/tokyo-critical-of-seoul-plan.html | TOKYO CRITICAL OF SEOUL PLAN | False | AP | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/us/washington-talk-white-house-baker-finding-his-niche-counselor-compromiser.html | WASHINGTON TALK: WHITE HOUSE; Baker Is Finding His Niche, As a Counselor-Compromiser | False | By Steven V. Roberts | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/arts/cuomo-cancels-radio-show-over-strike.html | CUOMO CANCELS RADIO SHOW OVER STRIKE | False | | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/sports/sports-people-conner-s-busy-docket.html | SPORTS PEOPLE; Conner's Busy Docket | False | | 1987-03-18 | TX 2-016664 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/obituaries/raymond-nace-dead-at-79-hydrological-decade-leader.html | RAYMOND NACE DEAD AT 79; HYDROLOGICAL DECADE LEADER | False | | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/style/the-return-of-the-stole.html | THE RETURN OF THE STOLE | False | By Bernadine Morris, Special To the New York Times | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/arts/columbia-u-plans-met-gala.html | COLUMBIA U. PLANS MET GALA | False | By Dena Kleiman | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/business/us-latin-loan-fight-intensifies.html | U.S.-LATIN LOAN FIGHT INTENSIFIES | False | By Peter T. Kilborn, Special To the New York Times | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/us/regan-plans-to-write-book.html | Regan Plans to Write Book | False | AP | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/business/executives.html | EXECUTIVES | False | | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/world/terrorist-s-confessions-helping-italy.html | TERRORIST'S CONFESSIONS HELPING ITALY | False | By Roberto Suro, Special To the New York Times | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/nyregion/investment-sours-for-a-times-sq-shelter.html | INVESTMENT SOURS FOR A TIMES SQ. SHELTER | False | By Winston Williams | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/us/missile-passes-127th-test.html | Missile Passes 127th Test | False | AP | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/sports/us-faltering-in-davis-cup.html | U.S. Faltering in Davis Cup | False | By Peter Alfano | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/opinion/observer-heaven-in-asphalt.html | OBSERVER; Heaven in Asphalt | False | By Russell Baker | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/obituaries/margaret-campbell-director-of-music-festival-in-village.html | MARGARET CAMPBELL, DIRECTOR OF MUSIC FESTIVAL IN VILLAGE | False | | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/us/dukakis-says-he-will-run-for-president.html | DUKAKIS SAYS HE WILL RUN FOR PRESIDENT | False | By E. J. Dionne Jr., Special To the New York Times | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/nyregion/indicted-officials-wield-behind-the-scene-power.html | INDICTED OFFICIALS WIELD BEHIND-THE-SCENE POWER | False | By Frank Lynn | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/business/company-news-pepsico-offers-to-buy-calny.html | COMPANY NEWS; PEPSICO OFFERS TO BUY CALNY | False | AP | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/world/israelis-voice-new-weariness-at-scandal-ridden-leaders.html | ISRAELIS VOICE NEW WEARINESS AT SCANDAL-RIDDEN LEADERS | False | By Thomas L. Friedman, Special To the New York Times | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/business/witching-rule-altered.html | 'WITCHING' RULE ALTERED | False | | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/arts/tv-reviews-best-of-wild-america-the-babies.html | TV REVIEWS, 'BEST OF WILD AMERICA: THE BABIES' | False | By John Corry | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/business/brazil-debt-optimism.html | BRAZIL DEBT OPTIMISM | False | Special to the New York Times | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/business/company-news-boesky-fund-partners-to-wait-year-for-money.html | COMPANY NEWS; BOESKY FUND PARTNERS TO WAIT YEAR FOR MONEY | False | Special to the New York Times | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/books/books-of-the-times-671187.html | BOOKS OF THE TIMES | False | By Walter Goodman | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/movies/new-directors-new-films-the-realm-of-fortune.html | NEW DIRECTORS/NEW FILMS; 'THE REALM OF FORTUNE' | False | By Caryn James | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/business/us-urges-cut-in-dependence-on-foreign-oil.html | U.S. URGES CUT IN DEPENDENCE ON FOREIGN OIL | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/world/students-hold-protests-on-ecuador-austerity.html | Students Hold Protests On Ecuador Austerity | False | AP | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/nyregion/quotation-of-the-day-860087.html | Quotation of the Day | False | | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/us/washington-talk-briefing-destination-kiev-too.html | WASHINGTON TALK: BRIEFING; Destination Kiev, Too | False | | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/business/asa-ltd-reports-earnings-for-as-of-feb-28.html | ASA LTD reports earnings for As of Feb 28 | False | | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/business/cooper-lasersonics-inc-reports-earnings-for-qtr-to-jan-31.html | COOPER LASERSONICS INC reports earnings for Qtr to Jan 31 | False | | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/sports/sports-people-costello-resigns.html | SPORTS PEOPLE; Costello Resigns | False | | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/business/advance-circuits-corp-reports-earnings-for-qtr-to-feb-28.html | ADVANCE CIRCUITS CORP reports earnings for Qtr to Feb 28 | False | | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/us/key-adviser-for-dole-effort-says-he-s-out-after-dispute.html | KEY ADVISER FOR DOLE EFFORT SAYS HE'S OUT AFTER DISPUTE | False | By Bernard Weinraub, Special To the New York Times | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/world/latin-peace-proposal-gains-but-is-facing-stiff-hurdles.html | LATIN PEACE PROPOSAL GAINS, BUT IS FACING STIFF HURDLES | False | By James Lemoyne, Special To the New York Times | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/business/company-news-group-owns-5.9-of-purolator.html | COMPANY NEWS; GROUP OWNS 5.9% OF PUROLATOR | False | Special to the New York Times | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/business/company-news-details-of-freeman-charges.html | COMPANY NEWS; DETAILS OF FREEMAN CHARGES | False | By James Sterngold | 1987-03-18 | TX 2-016664 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/sports/tv-sports-networks-save-cash-gain-a-competitor.html | TV SPORTS; NETWORKS SAVE CASH, GAIN A COMPETITOR | False | By Michael Goodwin | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/world/rudolf-hess-back-in-prison-after-16-day-hospital-stay.html | Rudolf Hess Back in Prison After 16-Day Hospital Stay | False | AP | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/theater/stage-bill-cosby-on-life-family-and-turning-49.html | STAGE: BILL COSBY ON LIFE, FAMILY AND TURNING 49 | False | By Mel Gussow | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/business/advertising-bowery-savings-bank-is-resigned-by-ogilvy.html | ADVERTISING; BOWERY SAVINGS BANK IS RESIGNED BY OGILVY | False | By Philip H. Dougherty | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/business/capacity-use-rises-to-79.8.html | CAPACITY USE RISES TO 79.8% | False | AP | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/opinion/l-what-we-can-do-to-limit-our-oil-dependency-879187.html | What We Can Do to Limit Our Oil Dependency | False | | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/us/11-charged-in-corruption-case.html | 11 Charged in Corruption Case | False | AP | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/business/europe-urges-japan-to-bend.html | EUROPE URGES JAPAN TO BEND | False | AP | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/business/company-news-pacific-lighting-may-sell-land-unit.html | COMPANY NEWS; PACIFIC LIGHTING MAY SELL LAND UNIT | False | Special to the New York Times | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/nyregion/facing-tragedy-a-foster-care-caseworker-s-burden.html | FACING TRAGEDY: A FOSTER-CARE CASEWORKER'S BURDEN | False | By Suzanne Daley | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/business/carrington-laboratories-reports-earnings-for-year-to-nov-30.html | CARRINGTON LABORATORIES reports earnings for Year to Nov 30 | False | | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/world/bombing-in-managua.html | Bombing in Managua | False | Special to the New York Times | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/sports/mets-get-good-report-card.html | Mets Get Good Report Card | False | By Joseph Durso, Special To the New York Times | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/us/press-notes-texas-must-act-on-sale-of-chronicle.html | PRESS NOTES; TEXAS MUST ACT ON SALE OF CHRONICLE | False | By Alex S. Jones | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/us/washington-talk-briefing-selected-appearances.html | WASHINGTON TALK: BRIEFING; Selected Appearances | False | | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/world/thais-reportedly-force-exiles-back-to-laos.html | THAIS REPORTEDLY FORCE EXILES BACK TO LAOS | False | Special to the New York Times | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/nyregion/4th-teen-ager-in-suicide-pact-buried-in-jersey.html | 4TH TEEN-AGER IN SUICIDE PACT BURIED IN JERSEY | False | Special to the New York Times | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/obituaries/gerald-moore-is-dead-at-87-top-accompanist-for-singers.html | GERALD MOORE IS DEAD AT 87; TOP ACCOMPANIST FOR SINGERS | False | By Tim Page | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/business/advertising-kodiak-outdoor-boots-to-messner-vetere.html | ADVERTISING; KODIAK OUTDOOR BOOTS TO MESSNER, VETERE | False | By Philip H. Dougherty | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/world/israel-reportedly-paid-part-of-pollard-s-legal-expenses.html | ISRAEL REPORTEDLY PAID PART OF POLLARD'S LEGAL EXPENSES | False | By Thomas L. Friedman, Special To the New York Times | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/sports/players-transplanted-dionne-finds-a-better-fit.html | PLAYERS; TRANSPLANTED, DIONNE FINDS A BETTER FIT | False | By Craig Wolff | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/obituaries/samuel-h-shapiro-79-ex-governor-of-illinois.html | SAMUEL H. SHAPIRO, 79, EX-GOVERNOR OF ILLINOIS | False | AP | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/sports/king-calls-hill-then-works-out.html | KING CALLS HILL, THEN WORKS OUT | False | By Roy S. Johnson | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/world/conservatives-gain-in-finnish-election.html | CONSERVATIVES GAIN IN FINNISH ELECTION | False | By Steve Lohr, Special To the New York Times | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/science/astronomers-come-in-from-the-cool-night-air.html | ASTRONOMERS COME IN FROM THE COOL NIGHT AIR | False | By Malcolm W. Browne | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/business/finance-new-issues-suffolk-county-sets-offering.html | FINANCE/NEW ISSUES; SUFFOLK COUNTY SETS OFFERING | False | | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/obituaries/robert-colby-pop-composer-and-theater-producer-dies.html | ROBERT COLBY, POP COMPOSER AND THEATER PRODUCER, DIES | False | | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/sports/islanders-come-up-empty.html | ISLANDERS COME UP EMPTY | False | By Gerald Eskenazi, Special To the New York Times | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/sports/scouting-tart-tark.html | SCOUTING; Tart Tark | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/us/james-watt-now-an-indian-lawyer-loses-a-client.html | JAMES WATT, NOW AN INDIAN LAWYER, LOSES A CLIENT | False | Special to the New York Times | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/us/honoring-finn-who-drove-out-the-grasshoppers.html | HONORING FINN WHO DROVE OUT THE GRASSHOPPERS | False | By John Holusha, Special To the New York Times | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/sports/rhoden-is-injured-may-miss-a-start.html | RHODEN IS INJURED; MAY MISS A START | False | By Murray Chass, Special To the New York Times | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/business/dwg-corp-reports-earnings-for-qtr-to-jan-31.html | DWG CORP reports earnings for Qtr to Jan 31 | False | | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/us/baldness-drug-gains-support.html | BALDNESS DRUG GAINS SUPPORT | False | By Irvin Molotsky, Special To the New York Times | 1987-03-18 | TX 2-016664 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/science/frustrated-aids-patients-devise-their-own-therapies.html | FRUSTRATED AIDS PATIENTS DEVISE THEIR OWN THERAPIES | False | By Katherine Bishop | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/sports/sports-people-raines-s-offer-rejected.html | SPORTS PEOPLE; Raines's Offer Rejected | False | | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/nyregion/zaccaro-s-lawyer-urges-dismissal-of-bribery-and-extortion-charges.html | ZACCARO'S LAWYER URGES DISMISSAL OF BRIBERY AND EXTORTION CHARGES | False | By Joseph P. Fried | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/business/fslic-funds-set-for-dallas.html | F.S.L.I.C. FUNDS SET FOR DALLAS | False | By Thomas C. Hayes, Special To the New York Times | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/us/us-attorney-in-miami-guarded-after-death-threats-are-reported.html | U.S. ATTORNEY IN MIAMI GUARDED AFTER DEATH THREATS ARE REPORTED | False | By Jon Nordheimer, Special to the New York Times | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/business/eqk-realty-investors-i-reports-earnings-for-qtr-to-dec-31.html | EQK REALTY INVESTORS I reports earnings for Qtr to Dec 31 | False | | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/business/company-news-amc-absorption-by-chrysler-seen.html | COMPANY NEWS; A.M.C. ABSORPTION BY CHRYSLER SEEN | False | AP | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/business/company-news-tandem-shows-new-system.html | COMPANY NEWS; TANDEM SHOWS NEW SYSTEM | False | Special to the New York Times | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/business/japanese-wary-on-trade.html | JAPANESE WARY ON TRADE | False | AP | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/nyregion/president-will-greet-rescued-soviet-crew.html | President Will Greet Rescued Soviet Crew | False | AP | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/arts/tv-reviews-murder-by-the-book-on-cbs.html | TV REVIEWS; 'MURDER BY THE BOOK,' ON CBS | False | By John J. O'Connor | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/business/key-rates-281987.html | KEY RATES | False | | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/obituaries/paul-block-jr-75-owned-newspapers-and-was-a-chemist.html | PAUL BLOCK JR., 75; OWNED NEWSPAPERS AND WAS A CHEMIST | False | AP | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/science/intense-scientific-efforts-fail-to-reverse-the-panda-s-decline.html | INTENSE SCIENTIFIC EFFORTS FAIL TO REVERSE THE PANDA'S DECLINE | False | By John Noble Wilford | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/sports/scouting-drug-challenges-continued.html | SCOUTING; Drug Challenges (Continued) | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/world/chaing-mai-journal-in-tribal-country-strawberries-and-subdivisions.html | CHAING MAI JOURNAL; IN TRIBAL COUNTRY: STRAWBERRIES AND SUBDIVISIONS | False | By Barbara Crossette, Special To the New York Times | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/sports/college-hockey-boston-college-beats-maine.html | COLLEGE HOCKEY; BOSTON COLLEGE BEATS MAINE | False | By William N. Wallace, Special to the New York Times | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/us/data-show-epa-delayed-warning-about-pcb-peril.html | DATA SHOW E.P.A. DELAYED WARNING ABOUT PCB PERIL | False | By Philip Shabecoff, Special To the New York Times | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/opinion/l-what-we-can-do-to-limit-our-oil-dependency-fuel-from-plants-878787.html | WHAT WE CAN DO TO LIMIT OUR OIL DEPENDENCY; Fuel From Plants | False | | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/business/company-news-caesars-world-sues-to-stop-bid.html | COMPANY NEWS; CAESARS WORLD SUES TO STOP BID | False | Special to the New York Times | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/sports/north-koreans-absent-at-match.html | North Koreans Absent at Match | False | AP | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/business/adobe-systems-reports-earnings-for-qtr-to-feb-28.html | ADOBE SYSTEMS reports earnings for Qtr to Feb 28 | False | | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/nyregion/parade-today.html | Parade Today | False | | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/theater/the-new-orleans-man-behind-staggerlee-sound.html | THE NEW ORLEANS MAN BEHIND 'STAGGERLEE' SOUND | False | By Robert Palmer | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/business/frequency-electronics-inc-reports-earnings-for-qtr-to-jan-31.html | FREQUENCY ELECTRONICS INC reports earnings for Qtr to Jan 31 | False | | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/business/diversified-industries-inc-reports-earnings-for-qtr-to-jan-31.html | DIVERSIFIED INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/opinion/l-police-need-such-means-as-hogtying-to-restrain-violent-felons-743387.html | Police Need Such Means as Hogtying to Restrain Violent Felons | False | | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/nyregion/biaggi-is-indicted-us-says-esposito-gave-him-payoffs.html | BIAGGI IS INDICTED; U.S. SAYS ESPOSITO GAVE HIM PAYOFFS | False | By Selwyn Raab | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/arts/music-strauss-original-of-ariadne-auf-naxos.html | MUSIC: STRAUSS ORIGINAL OF 'ARIADNE AUF NAXOS' | False | By John Rockwell, Special To the New York Times | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/nyregion/wedtech-jury-hears-ex-gop-chairman.html | Wedtech Jury Hears Ex-G.O.P. Chairman | False | | 1987-03-18 | TX 2-016664 | | |
| 1987-03-17 | 1987-03-17 | https://www.nytimes.com/1987/03/17/world/soviet-study-of-abuse-of-psychiatry-is-urged.html | Soviet Study of Abuse of Psychiatry Is Urged | False | By Bill Keller, Special To the New York Times | 1987-03-18 | TX 2-016664 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/world/latin-drug-enforcement-effort-is-said-to-lag.html | LATIN DRUG ENFORCEMENT EFFORT IS SAID TO LAG | False | By Bernard Weinraub, Special To the New York Times | 1987-03-19 | TX 2-027696 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/us/far-from-brooklyn-and-youth-the-dux-hold-court-again.html | FAR FROM BROOKLYN AND YOUTH, THE 'DUX' HOLD COURT AGAIN | False | By Jon Nordheimer, Special To the New York Times | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/trans-world-music-reports-earnings-for-qtr-to-jan-31.html | TRANS WORLD MUSIC reports earnings for Qtr to Jan 31 | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/lowrance-electronics-reports-earnings-for-qtr-to-jan-31.html | LOWRANCE ELECTRONICS reports earnings for Qtr to Jan 31 | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/wilson-foods-corp-reports-earnings-for-qtr-to-jan-31.html | WILSON FOODS CORP reports earnings for Qtr to Jan 31 | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/opinion/l-federal-abduction-story-in-question-941587.html | Federal Abduction Story in Question | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/us/verdict-is-affirmed-in-iud-suit.html | VERDICT IS AFFIRMED IN IUD SUIT | False | AP | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/company-briefs-122387.html | COMPANY BRIEFS | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/nyregion/about-new-york-call-miss-hall-ficus-benjamina-is-losing-leaves.html | About New York; CALL MISS HALL; FICUS BENJAMINA IS LOSING LEAVES | False | By William E. Geist | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/super-food-services-reports-earnings-for-qtr-to-feb-14.html | SUPER FOOD SERVICES reports earnings for Qtr to Feb 14 | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/nova-an-alberta-corp-reports-earnings-for-qtr-to-dec-31.html | NOVA AN ALBERTA CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/credit-markets-interest-rates-fall-slightly.html | CREDIT MARKETS; Interest Rates Fall Slightly | False | By Michael Quint | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/us/washington-talk-briefing-deconcini-as-g-man.html | WASHINGTON TALK: BRIEFING; DeConcini as G-man? | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/gantos-inc-reports-earnings-for-qtr-to-jan-31.html | GANTOS INC reports earnings for Qtr to Jan 31 | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/us/breakthrough-seen-in-magnet-research.html | BREAKTHROUGH SEEN IN MAGNET RESEARCH | False | By James Gleick | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/nyregion/bridge-partner-gives-high-marks-to-young-atlanta-expert.html | Bridge; Partner Gives High Marks To Young Atlanta Expert | False | By Alan Truscott | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/advertising-audio-cassette-insert-from-campbell-ewald.html | ADVERTISING; Audio-Cassette Insert From Campbell-Ewald | False | By Philip H. Dougherty | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/us/nuclear-turning-point-plant-conversion-plan-a-challenge-to-us-principle.html | NUCLEAR TURNING POINT; PLANT CONVERSION PLAN A CHALLENGE TO U.S. PRINCIPLE | False | By Matthew L. Wald | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/real-estate-brooklyn-navy-yard-progress.html | REAL ESTATE; BROOKLYN NAVY YARD PROGRESS | False | By Shawn G. Kennedy | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/opinion/l-drug-treatment-facilities-for-offenders-better-than-work-camps-941587.html | Drug Treatment Facilities for Offenders Better Than Work Camps | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/us/house-democrats-shift-plans-on-strategy-to-reduce-deficit.html | HOUSE DEMOCRATS SHIFT PLANS ON STRATEGY TO REDUCE DEFICIT | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/us/judges-rebuff-deaver-challenge-lifting-a-barrier-to-his-indictment.html | JUDGES REBUFF DEAVER CHALLENGE, LIFTING A BARRIER TO HIS INDICTMENT | False | By Philip Shenon, Special To the New York Times | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/opinion/l-why-black-children-wait-for-adoption-145487.html | Why Black Children Wait for Adoption | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/opinion/washington-james-reston-the-new-collective.html | WASHINGTON James Reston; The New Collective | False | By James Reston | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/advertising-rydholm-to-join-tatham-laird.html | ADVERTISING; Rydholm to Join Tatham-Laird | False | By Philip H. Dougherty | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/nyregion/bergenfield-adults-view-youths-who-lack-hope-by-jane-gross.html | BERGENFIELD ADULTS VIEW YOUTHS WHO LACK HOPE By JANE GROSS | False | Special to the New York Times | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/everest-jennings-international-reports-earnings-for-13wks-to-dec-28.html | EVEREST & JENNINGS INTERNATIONAL reports earnings for 13wks to Dec 28 | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/garden/wine-talk-118287.html | WINE TALK | False | By Howard G. Goldberg | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/company-news-read-tool-sale.html | COMPANY NEWS; Read Tool Sale | False | Special to the New York Times | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/arts/a-tribute-minelli-on-minnelli.html | A TRIBUTE, 'MINELLI ON MINNELLI' | False | By John J. O'Connor | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/consolidated-stores-reports-earnings-for-qtr-to-jan-31.html | CONSOLIDATED STORES reports earnings for Qtr to Jan 31 | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/finance-new-issues-citicorp-auction.html | FINANCE/NEW ISSUES; Citicorp Auction | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/sports/nba-notebook-celtics-encouraged-by-walton-s-return.html | N.B.A. NOTEBOOK; CELTICS ENCOURAGED BY WALTON'S RETURN | False | By Sam Goldaper | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/company-news-taft-broadcasting-gets-sweetened-bid.html | COMPANY NEWS; Taft Broadcasting Gets Sweetened Bid | False | AP | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/enzo-biochem-co-reports-earnings-for-qtr-to-jan-31.html | ENZO BIOCHEM CO reports earnings for Qtr to Jan 31 | False | | 1987-03-19 | TX 2-027696 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/japan-s-push-for-compatibility.html | JAPAN'S PUSH FOR COMPATIBILITY | False | By Susan Chira | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/business-digest-wednesday-march-18-1987.html | BUSINESS DIGEST; WEDNESDAY, MARCH 18, 1987 | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/arts/the-pop-life-recalling-sonny-clark.html | THE POP LIFE; RECALLING SONNY CLARK | False | By Robert Palmer | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/advertising-beta-carotene-ads-by-smith-greenland.html | ADVERTISING; Beta Carotene Ads By Smith Greenland | False | By Philip H. Dougherty | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/marcus-corp-reports-qtr-to-feb-5.html | MARCUS CORP reports earnings for Qtr to Feb 5 | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/japan-denies-dumping-says-chip-pact-is-intact.html | JAPAN DENIES 'DUMPING,' SAYS CHIP PACT IS INTACT | False | By Susan Chira, Special To the New York Times | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/garden/i-addicted-to-jazz-202187.html | Addicted to Jazz | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/china-technology-unit.html | China Technology Unit | False | AP | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/world/weinberger-in-spain-backs-us-bases-presence.html | WEINBERGER, IN SPAIN, BACKS U.S. BASES' PRESENCE | False | By Edward Schumacher, Special To the New York Times | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/sterling-inc-reports-earnings-for-qtr-to-jan-31.html | STERLING INC reports earnings for Qtr to Jan 31 | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/world/the-un-today-march-18-1987.html | The U.N. Today: March 18, 1987 | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/company-news-k-mart-talks-end.html | COMPANY NEWS; K Mart Talks End | False | AP | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/sports/scouting-a-boatload-of-backing.html | SCOUTING; A Boatload Of Backing | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/garden/60-minute-gourmet-938387.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/opinion/the-reborn-zero-option.html | The Reborn Zero Option | False | By Richard Burt | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/federated-department-stores-inc-reports-earnings-for-qtr-to-jan-31.html | FEDERATED DEPARTMENT STORES INC reports earnings for Qtr to Jan 31 | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/advertising-altschiller-and-sas.html | ADVERTISING; Altschiller and S.A.S. | False | By Philip H. Dougherty | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/hre-properties-reports-earnings-for-qtr-to-jan-31.html | HRE PROPERTIES reports earnings for Qtr to Jan 31 | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/american-israeli-paper-mills-ltd-reports-earnings-for-year-to-dec-31.html | AMERICAN ISRAELI PAPER MILLS LTD reports earnings for Year to Dec 31 | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/sports/scouting-flying-tiger.html | SCOUTING; FLYING TIGER | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/gates-learjet-corp-reports-earnings-for-qtr-to-dec-31.html | GATES LEARJET CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/opinion/defending-a-treaty-from-star-warp.html | Defending a Treaty From Star Warp | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/arts/jazz-ornette-coleman-at-weill-hall.html | JAZZ: ORNETTE COLEMAN AT WEILL HALL | False | By Bernard Holland | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/theater/les-miserables-team-plans-its-next-project.html | 'Les Miserables' Team Plans Its Next Project | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/garden/i-trying-to-like-rock-201587.html | Trying to Like Rock | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/sports/sports-people-tcu-coach-retires.html | SPORTS PEOPLE; T.C.U. Coach Retires | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/world/calcutta-journal-in-a-city-of-calamities-300000-live-on-the-streets.html | CALCUTTA JOURNAL; IN A CITY OF CALAMITIES, 300,000 LIVE ON THE STREETS | False | By Steven R. Weisman, Special To the New York Times | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/video-library-inc-reports-earnings-for-qtr-to-dec-31.html | VIDEO LIBRARY INC reports earnings for Qtr to Dec 31 | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/us/top-panel-urges-congress-to-weigh-ousting-of-judge.html | TOP PANEL URGES CONGRESS TO WEIGH OUSTING OF JUDGE | False | By Stuart Taylor Jr., Special To the New York Times | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/world/millions-from-arms-sales-traced-to-iran-group-aiding-kidnappers.html | MILLIONS FROM ARMS SALES TRACED TO IRAN GROUP AIDING KIDNAPPERS | False | By Jeff Gerth, Special To the New York Times | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/bergen-brunswig-co-reports-earnings-for-qtr-to-feb-28.html | BERGEN BRUNSWIG CO reports earnings for Qtr to Feb 28 | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/applied-circuit-technology-reports-earnings-for-qtr-to-jan-31.html | APPLIED CIRCUIT TECHNOLOGY reports earnings for Qtr to Jan 31 | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/nyregion/experts-advice-on-depression-open-discussions.html | EXPERTS ADVICE ON DEPRESSION: OPEN DISCUSSIONS | False | By James Barron | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/great-american-management-investment-inc-reports-earnings-for-qtr-to-jan-31.html | GREAT AMERICAN MANAGEMENT & INVESTMENT INC reports earnings for Qtr to Jan 31 | False | | 1987-03-19 | TX 2-027696 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/world/iran-panels-plan-limited-immunity.html | IRAN PANELS PLAN LIMITED IMMUNITY | False | By David E. Rosenbaum, Special To the New York Times | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/equion-corp-reports-earnings-for-qtr-to-jan-31.html | EQUION CORP reports earnings for Qtr to Jan 31 | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/world/us-officials-offer-optimistic-analysis-of-aquino-s-future.html | U.S. OFFICIALS OFFER OPTIMISTIC ANALYSIS OF AQUINO'S FUTURE | False | By Linda Greenhouse, Special To the New York Times | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/finance-new-issues-intermountain-power-in-a-debt-refinancing.html | FINANCE/NEW ISSUES; Intermountain Power In a Debt Refinancing | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/newcor-inc-reports-earnings-for-qtr-to-jan-31.html | NEWCOR INC reports earnings for Qtr to Jan 31 | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/coopervision-stake.html | Coopervision Stake | False | Special to the New York Times | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/howell-corp-reports-earnings-for-qtr-to-dec-31.html | HOWELL CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/nyregion/metro-datelines-judge-rejects-suit-filed-by-men-s-clubs.html | METRO DATELINES; Judge Rejects Suit Filed by Men's Clubs | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/theater/chinese-cast-to-perform-the-music-man-in-beijing.html | CHINESE CAST TO PERFORM 'THE MUSIC MAN' IN BEIJING | False | By Dena Kleiman | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/fairchild-plan-for-buyout.html | Fairchild Plan for Buyout | False | AP | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/nyregion/cuomo-acts-to-protect-ethics-panel.html | CUOMO ACTS TO PROTECT ETHICS PANEL | False | By Elizabeth Kolbert | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/sports/kerr-outscores-rangers-by-craig-wolff.html | KERR OUTSCORES RANGERS By CRAIG WOLFF | False | Special to the New York Times | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/current-account-deficit-rose-to-records-in-86.html | CURRENT ACCOUNT DEFICIT ROSE TO RECORDS IN '86 | False | AP | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/3-penn-square-pleas-entered.html | 3 Penn Square Pleas Entered | False | AP | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/world/5-palestine-factions-agree-to-meeting-on-reunification.html | 5 PALESTINE FACTIONS AGREE TO MEETING ON REUNIFICATION | False | Special to the New York Times | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/us/exploration-of-mars-is-advised-as-goal-for-nasa.html | EXPLORATION OF MARS IS ADVISED AS GOAL FOR NASA | False | By John Noble Wilford | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/institute-of-clinical-pharacology-plc-reports-earnings-for-year-to-dec-31.html | INSTITUTE OF CLINICAL PHARACOLOGY PLC reports earnings for Year to Dec 31 | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/markel-corp-reports-earnings-for-qtr-to-dec-31.html | MARKEL CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/garden/l-grades-and-sex-abuse-999687.html | Grades and Sex Abuse | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/scurry-rainbow-oil-limited-reports-earnings-for-qtr-to-dec-31.html | SCURRY-RAINBOW OIL LIMITED reports earnings for Qtr to Dec 31 | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/decorator-industries-inc-reports-earnings-for-qtr-to-jan-3.html | DECORATOR INDUSTRIES INC reports earnings for Qtr to Jan 3 | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/us/criticisms-of-veterans-agency-aired-at-a-hearing.html | Criticisms of Veterans Agency Aired at a Hearing | False | By Ben A. Franklin, Special To the New York Times | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/nyregion/investigators-say-fbi-taped-esposito-with-a-crime-figure.html | INVESTIGATORS SAY F.B.I. TAPED ESPOSITO WITH A CRIME FIGURE | False | By Selwyn Raab | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/public-service-enterprise-reports-earnings-for-12mos-feb-28.html | PUBLIC SERVICE ENTERPRISE reports earnings for 12mos Feb 28 | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/sports/college-hockey-bc-and-harvard-in-opening-games-by-william-n-wallace.html | COLLEGE HOCKEY; B.C. AND HARVARD IN OPENING GAMES By WILLIAM N. WALLACE | False | Special to the New York Times | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/style/food-fitness-purely-pancakes.html | FOOD & FITNESS; PURELY PANCAKES | False | By Jonathan Probber | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/obituaries/walter-bothe.html | WALTER BOTHE | False | AP | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/style/personal-health.html | PERSONAL HEALTH | False | By James E. Brody | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/sports/results-plus-115987.html | RESULTS PLUS | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/williams-industries-inc-reports-earnings-for-qtr-to-jan-31.html | WILLIAMS INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/insider-plan-indictment.html | Insider-Plan Indictment | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/bsn-corp-reports-earnings-for-qtr-to-dec-31.html | BSN CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/campbell-resources-reports-earnings-for-qtr-to-dec-31.html | CAMPBELL RESOURCES reports earnings for Qtr to Dec 31 | False | | 1987-03-19 | TX 2-027696 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/worthington-industries-inc-reports-earnings-for-qtr-to-feb-28.html | WORTHINGTON INDUSTRIES INC reports earnings for Qtr to Feb 28 | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/nyregion/inside-040487.html | INSIDE | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/sports/sports-people-investigation-at-temple.html | SPORTS PEOPLE; Investigation at Temple | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/sports/fans-hurl-posters-at-knicks-in-defeat.html | FANS HURL POSTERS AT KNICKS IN DEFEAT | False | By Roy S. Johnson | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/world/7-black-youths-killed-in-south-africa.html | 7 BLACK YOUTHS KILLED IN SOUTH AFRICA | False | By John D. Battersby, Special To the New York Times | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/nyregion/85-plane-crash-laid-to-failure-by-controllers-by-richard-witkin.html | '85 PLANE CRASH LAID TO FAILURE BY CONTROLLERS By RICHARD WITKIN | False | Special to the New York Times | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/style/texas-feuds-now-fought-over-hotels.html | TEXAS FEUDS NOW FOUGHT OVER HOTELS | False | By Mark Seal | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/pueblo-international-inc-reports-earnings-for-qtr-to-jan-31.html | PUEBLO INTERNATIONAL INC reports earnings for Qtr to Jan 31 | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/us/judge-amends-ruling-in-book-banning-case.html | JUDGE AMENDS RULING IN BOOK-BANNING CASE | False | AP | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/market-place-the-future-of-fairchild.html | MARKET PLACE; THE FUTURE OF FAIRCHILD | False | BY Andrew Pollack | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/killearn-properties-inc-reports-earnings-for-qtr-to-jan-31.html | KILLEARN PROPERTIES INC reports earnings for Qtr to Jan 31 | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/clothestime-inc-reports-earnings-for-qtr-to-jan-31.html | CLOTHESTIME INC reports earnings for Qtr to Jan 31 | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/icn-biomedicals-reports-earnings-for-qtr-to-feb-28.html | ICN BIOMEDICALS reports earnings for Qtr to Feb 28 | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/world/kenyan-criticizes-reports-of-rights-abuses.html | KENYAN CRITICIZES REPORTS OF RIGHTS ABUSES | False | By Sheila Rule, Special To the New York Times | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/opinion/l-women-s-colleges-value-student-independence-953387.html | Women's Colleges Value Student Independence | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/santa-anita-realty-enterrises-reports-earnings-for-qtr-to-dec-31.html | SANTA ANITA REALTY ENTERRISES reports earnings for Qtr to Dec 31 | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/nyregion/metro-datelines-last-lirr-unions-ratify-contracts.html | METRO DATELINES; Last L.I.R.R. Unions Ratify Contracts | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/sports/scouting-for-the-lumberjacks-it-s-the-ax.html | SCOUTING; For the Lumberjacks, It's the Ax | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/nyregion/steel-claws-and-video-eyes-robots-give-an-edge-to-police.html | STEEL CLAWS AND VIDEO EYES: ROBOTS GIVE AN EDGE TO POLICE | False | By Dennis Hevesi | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/systematics-inc-reports-earnings-for-qtr-to-feb-28.html | SYSTEMATICS INC reports earnings for Qtr to Feb 28 | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/arts/pop-ray-davies-and-kinks.html | POP: RAY DAVIES AND KINKS | False | By Stephen Holden | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/nyregion/pattern-of-death-copycat-suicides-among-youths.html | PATTERN OF DEATH: COPYCAT SUICIDES AMONG YOUTHS | False | By Daniel Goleman | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/nyregion/brooklyn-family-says-it-was-beaten-by-police.html | BROOKLYN FAMILY SAYS IT WAS BEATEN BY POLICE | False | By Lydia Chavez | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/sports/winfield-smashes-homer-and-single-by-murray-chass.html | Winfield Smashes Homer and Single By MURRAY CHASS | False | Special to the New York Times | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/world/britain-cuts-income-tax-lifting-thatcher-s-hopes.html | Britain Cuts Income Tax, Lifting Thatcher's Hopes | False | By Howell Raines, Special To the New York Times | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/sports/sports-of-the-times-real-life-and-games.html | SPORTS OF THE TIMES; REAL LIFE--AND GAMES | False | By George Vecsey | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/business-technology-defying-the-wind-with-less-steel.html | BUSINESS TECHNOLOGY; DEFYING THE WIND WITH LESS STEEL | False | By Calvin Sims | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/nyregion/bitter-clashes-resound-in-daily-news-trial.html | BITTER CLASHES RESOUND IN DAILY NEWS BIAS TRIAL | False | By Alex S. Jones | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/technical-tape-inc-reports-earnings-for-qtr-to-dec-31.html | TECHNICAL TAPE INC reports earnings for Qtr to Dec 31 | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/garden/l-a-lifelong-love-202087.html | A Lifelong Love | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/dow-surges-36.36-to-record-2284.80.html | DOW SURGES 36.36, TO RECORD 2,284.80 | False | By John Crudele | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/world/jews-who-killed-arabs-to-get-reduced-sentences-in-israel.html | Jews Who Killed Arabs to Get Reduced Sentences in Israel | False | Special to the New York Times | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/arts/11-winners-selected-in-met-auditions.html | 11 Winners Selected in Met Auditions | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/obituaries/peter-f-culver.html | PETER F. CULVER | False | | 1987-03-19 | TX 2-027696 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/obituaries/sidney-cohen.html | SIDNEY COHEN | False | | 1987-03-18 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/scor-us-reports-earnings-for-qtr-to-dec-31.html | SCOR US reports earnings for Qtr to Dec 31 | False | | 1987-03-18 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/arts/all-things-considered-gets-new-co-hosts.html | 'All Things Considered' Gets New Co-hosts | False | | 1987-03-18 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/movies/film-hitler-s-highways.html | FILM: HITLER'S HIGHWAYS | False | By Walter Goodman | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/world/soviet-is-pressing-for-prohibition-on-putting-weapons-into-space.html | SOVIET IS PRESSING FOR PROHIBITION ON PUTTING WEAPONS INTO SPACE | False | By Thomas W. Netter, Special To the New York Times | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/harley-asks-end-to-tariff-aid.html | HARLEY ASKS END TO TARIFF AID | False | By Barnaby J. Feder | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/us/washington-talk-briefing-display-oswald-s-rifle.html | WASHINGTON TALK: BRIEFING; Display Oswald's Rifle? | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/oshman-s-sporting-goods-inc-reports-earnings-for-qtr-to-jan-31 | OSHMAN'S SPORTING GOODS INC reports earnings for Qtr to Jan 31 | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/movies/aids-changes-scripts-and-lives-in-hollywood.html | AIDS CHANGES SCRIPTS AND LIVES IN HOLLYWOOD | False | By Aljean Harmetz, Special To the New York Times | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/world/nicaragua-warns-the-us-on-peace.html | NICARAGUA WARNS THE U.S. ON PEACE | False | By Stephen Kinzer, Special To the New York Times | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/opinion/l-role-of-futures-147887.html | Role of Futures | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/us/washington-talk-briefing-gimme-a-w-gimme-a-4.html | WASHINGTON TALK: BRIEFING; Gimme a W, gimme a 4 | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/garden/l-not-for-women-only-200987.html | Not for Women Only | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/obituaries/antonio-lopez-is-dead-at-44-was-major-fashion-illustrator.html | ANTONIO LOPEZ IS DEAD AT 44; WAS MAJOR FASHION ILLUSTRATOR | False | By Anne-Marie Schiro | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/sports/sports-people-thon-in-puerto-rico.html | SPORTS PEOPLE; Thon in Puerto Rico | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/us/reagan-sets-thursday-news-session.html | REAGAN SETS THURSDAY NEWS SESSION | False | By Steven V. Roberts, Special To the New York Times | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/sports/gooden-fields-advice-by-joseph-durso.html | GOODEN FIELDS ADVICE By JOSEPH DURSO | False | Special to the New York Times | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/bayer-named-in-aids-suit.html | Bayer Named In AIDS Suit | False | AP | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/nyregion/news-summary-wednesday-march-18-1987.html | NEWS SUMMARY: WEDNESDAY, MARCH 18, 1987 | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/nyregion/the-lethal-dangers-of-carbon-monoxide.html | The Lethal Dangers Of Carbon Monoxide | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/us/washington-talk-speakes-so-near-but-so-far-away.html | WASHINGTON TALK; Speakes: So Near but so Far Away | False | By Bernard Weinraub | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/rice-price-off-15-in-86.html | Rice Price Off 15% in '86 | False | AP | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/nyregion/a-day-for-green-hair-and-blarney.html | A DAY FOR GREEN HAIR AND BLARNEY | False | By Todd S. Purdum | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/nyregion/quotation-of-the-day-130987.html | Quotation of the Day | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/garden/discoveries-in-the-spirit-of-the-spring-season.html | DISCOVERIES; IN THE SPIRIT OF THE SPRING SEASON | False | By Carol Lawson | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/opinion/l-robin-hood-in-reverse-on-the-telephone-942087.html | Robin Hood in Reverse on the Telephone | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/nyregion/battling-urban-development-with-parks.html | BATTLING URBAN DEVELOPMENT WITH PARKS | False | By Thomas J. Lueck | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/us/test-on-humans-near-in-aids-vaccine-hunt.html | TEST ON HUMANS NEAR IN AIDS VACCINE HUNT | False | By Lawrence K. Altman | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/amerihealth-inc-reports-earnings-for-qtr-to-dec-31.html | AMERIHEALTH INC reports earnings for Qtr to Dec 31 | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/three-d-departments-inc-reports-earnings-for-qtr-to-jan-31.html | THREE D DEPARTMENTS INC reports earnings for Qtr to Jan 31 | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/opinion/the-pollards-and-rosenbergs.html | The Pollards and Rosenbergs | False | By Alan M. Dershowitz | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/jamesway-corp-reports-earnings-for-qtr-to-jan-31.html | JAMESWAY CORP reports earnings for Qtr to Jan 31 | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/style/new-fruits-of-an-old-chinese-winery.html | NEW FRUITS OF AN OLD CHINESE WINERY | False | By Nina Simmonds | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/s-k-famous-brands-reports-earnings-for-qtr-to-jan-31.html | S&K FAMOUS BRANDS reports earnings for Qtr to Jan 31 | False | | 1987-03-19 | TX 2-027696 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/brazil-trade-surplus-up.html | Brazil Trade Surplus Up | False | AP | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/opinion/the-editorial-notebook-india-s-slow-growth-path-by-peter-passell.html | The Editorial Notebook; India's Slow-Growth Path By PETER PASSELL | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/sports/subdued-but-still-dazzling-king-takes-another-step-by-roy-s-johnson.html | SUBDUED BUT STILL DAZZLING, KING TAKES ANOTHER STEP By ROY S. JOHNSON | False | Special to the New York Times | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/garden/food-notes-913187.html | FOOD NOTES | False | By Florence Fabricant | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/chinese-tv-and-radio.html | Chinese TV and Radio | False | AP | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/westerbeke-corp-reports-earnings-for-qtr-to-jan-30.html | WESTERBEKE CORP reports earnings for Qtr to Jan 30 | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/world/right-gains-sharply-in-finnish-election-coalition-shift-seen.html | RIGHT GAINS SHARPLY IN FINNISH ELECTION; COALITION SHIFT SEEN | False | By Steve Lohr, Special To the New York Times | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/finance-new-issues-home-loan-bank-offering.html | FINANCE/NEW ISSUES; Home Loan Bank Offering | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/us/hart-assails-us-policy-on-the-latin-debt-crisis.html | HART ASSAILS U.S. POLICY ON THE LATIN DEBT CRISIS | False | By Alan Riding, Special To the New York Times | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/world/east-and-west-germany-strive-to-build-ties.html | EAST AND WEST GERMANY STRIVE TO BUILD TIES | False | By James M. Markham, Special To the New York Times | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/northwest-s-bank-showdown.html | NORTHWEST'S BANK SHOWDOWN | False | By Andrew Pollack | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/world/catholic-hospitals-in-europe-defy-vatican-on-in-vitro-fertilization.html | CATHOLIC HOSPITALS IN EUROPE DEFY VATICAN ON IN-VITRO FERTILIZATION | False | By Paul Lewis, Special To the New York Times | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/obituaries/scott-mckay-actor-featured-in-wide-range-of-stage-roles.html | SCOTT MCKAY, ACTOR FEATURED IN WIDE RANGE OF STAGE ROLES | False | By Nan Robertson | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/simmons-airlines-reports-earnings-for-qtr-to-jan-31.html | SIMMONS AIRLINES reports earnings for Qtr to Jan 31 | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/chicago-dock-canal-trust-reports-earnings-for-qtr-to-jan-31.html | CHICAGO DOCK & CANAL TRUST reports earnings for Qtr to Jan 31 | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/us-petroleum-data.html | U.S. PETROLEUM DATA | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/world/south-korea-rebuffs-a-call-for-talks-by-the-north.html | SOUTH KOREA REBUFFS A CALL FOR TALKS BY THE NORTH | False | By David E. Pitt, Special To the New York Times | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/garden/at-don-s-putting-best-faces-forward.html | AT DON'S, PUTTING BEST FACES FORWARD | False | By Betty Freudenheim | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/advertising-in-search-of-agency-philosophy.html | ADVERTISING; IN SEARCH OF AGENCY PHILOSOPHY | False | By Philip H. Dougherty | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/arts/buddy-rich-has-tumor-removal-from-brain.html | Buddy Rich Has Tumor Removed From Brain | False | AP | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/skyline-corp-reports-earnings-for-qtr-to-feb-28.html | SKYLINE CORP reports earnings for Qtr to Feb 28 | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/automatix-inc-reports-earnings-for-qtr-to-dec-31.html | AUTOMATIX INC reports earnings for Qtr to Dec 31 | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/opinion/albany-agrees-to-curb-corruption.html | Albany Agrees to Curb Corruption | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/key-rates-425487.html | KEY RATES | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/sports/nets-29-turnovers-help-cavaliers-win-by-alex-yannis.html | NETS 29 TURNOVERS HELP CAVALIERS WIN By ALEX YANNIS | False | Special to the New York Times | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/world/curb-asked-on-foreign-takeovers.html | CURB ASKED ON FOREIGN TAKEOVERS | False | By Peter T. Kilborn, Special To the New York Times | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/world/clerics-plead-for-hostage-beirut-captors-respond.html | Clerics Plead for Hostage; Beirut Captors Respond | False | By Ihsan A. Hijazi, Special To the New York Times | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/nasd-shifts-position-on-dual-stock-classes.html | N.A.S.D. SHIFTS POSITION ON DUAL STOCK CLASSES | False | By James Sterngold | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/ametek-inc-reports-earnings-for-year-to-dec-31.html | AMETEK INC reports earnings for Year to Dec 31 | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/business-people-bally-chairman-acting-to-reduce-debt-load.html | BUSINESS PEOPLE; Bally Chairman Acting To Reduce Debt Load | False | By Geraldine Fabrikant and Stephen Phillips | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/garden/waking-up-to-dropping-coffee-prices.html | WAKING UP TO DROPPING COFFEE PRICES | False | By Trish Hall | 1987-03-19 | TX 2-027696 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/us/125-flight-changes-in-atlanta-fall-short-of-goals-by-faa.html | 125 FLIGHT CHANGES IN ATLANTA FALL SHORT OF GOALS BY F.A.A. | False | By Reginald Stuart, Special To the New York Times | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/finance-new-issues-147287.html | FINANCE/NEW ISSUES; | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/garden/metropolitan-diary-876787.html | METROPOLITAN DIARY | False | By Ron Alexander | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/us/49-charged-as-drug-smugglers.html | 49 CHARGED AS DRUG SMUGGLERS | False | AP | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/nyregion/landmarks-panel-member-leaves-after-15-years-on-the-commission.html | LANDMARKS PANEL MEMBER LEAVES AFTER 15 YEARS ON THE COMMISSION | False | By David W. Dunlap | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/chiron-corp-reports-earnings-for-qtr-to-jan-31.html | CHIRON CORP reports earnings for Qtr to Jan 31 | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/finance-briefs-975687.html | FINANCE BRIEFS | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/new-ibm-standards-on-linking.html | NEW I.B.M. STANDARDS ON LINKING | False | By Calvin Sims | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/books/books-of-the-times-939487.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/garden/dianne-wiest-makes-neurosis-a-success-story.html | DIANNE WIEST MAKES NEUROSIS A SUCCESS STORY | False | By Leslie Bennetts | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/garden/china-awaits-verdict-on-ancient-wine.html | CHINA AWAITS VERDICT ON ANCIENT WINE | False | By Edward A Gargan | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/nyregion/correction-025887.html | Correction | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/economic-scene-why-markets-are-confident.html | ECONOMIC SCENE; WHY MARKETS ARE CONFIDENT | False | By Leonard Silk | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/company-news-time-may-invest-in-turner-system.html | COMPANY NEWS; Time May Invest In Turner System | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/macgregor-sporting-goods-reports-earnings-for-qtr-to-jan-31.html | MACGREGOR SPORTING GOODS reports earnings for Qtr to Jan 31 | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/us-plans-to-spin-off-technical-data-service.html | U.S. PLANS TO SPIN OFF TECHNICAL DATA SERVICE | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/garden/life-in-the-30-s.html | LIFE IN THE 30's | False | By Anna Quindlen | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/nyregion/judge-finds-gotti-prosecutors-did-not-ask-a-witness-to-lie.html | JUDGE FINDS GOTTI PROSECUTORS DID NOT ASK A WITNESS TO LIE | False | By Leonard Buder | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/sports/oilers-down-devils-7-4.html | Oilers Down Devils, 7-4 | False | AP | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/sports/nfl-old-timers-are-aided-by-michael-janofsky.html | N.F.L. OLD-TIMERS ARE AIDED By MICHAEL JANOFSKY | False | Special to the New York Times | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/nyregion/top-assembly-aide-resigns.html | Top Assembly Aide Resigns | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/nyregion/metro-datelines-survivor-of-assault-prepares-to-sue-city.html | METRO DATELINES; Survivor of Assault Prepares to Sue City | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/garden/cuisine-of-thailand-next-up-for-stardom.html | CUISINE OF THAILAND: NEXT UP FOR STARDOM | False | By Marian Burros | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/official-urges-oil-tax-break.html | Official Urges Oil Tax Break | False | Special to the New York Times | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/company-news-031687.html | COMPANY NEWS | False | AP | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/opinion/in-the-nation-nunn-baker-and-88.html | IN THE NATION; Nunn, Baker and '88 | False | By Tom Wicker | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/sports/hayes-is-eulogized-for-private-ideals-by-peter-alfano.html | HAYES IS EULOGIZED FOR PRIVATE IDEALS By PETER ALFANO | False | Special to the New York Times | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/new-plan-realty-trust-reports-earnings-for-qtr-to-jan-31.html | NEW PLAN REALTY TRUST reports earnings for Qtr to Jan 31 | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/circus-circus-enterprises-reports-earnings-for-qtr-to-jan-31.html | CIRCUS CIRCUS ENTERPRISES reports earnings for Qtr to Jan 31 | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/agreement-will-curb-export-aid.html | AGREEMENT WILL CURB EXPORT AID | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/mor-flo-industries-inc-reports-earnings-for-qtr-to-dec-31.html | MOR-FLO INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/us/washington-talk-conscience-fund-at-new-high.html | WASHINGTON TALK; 'Conscience Fund' at New High | False | By Warren Weaver Jr., Special To the New York Times | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/us/us-drops-efforts-on-sensitive-data.html | U.S. DROPS EFFORTS ON SENSITIVE DATA | False | By Stephen Engelberg, Special To the New York Times | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/business-people-wheeling-names-a-new-chairman.html | BUSINESS PEOPLE; Wheeling Names A New Chairman | False | By Geraldine Fabrikant and Stephen Phillips | 1987-03-19 | TX 2-027696 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/immunity-set-on-dynamics.html | Immunity Set On Dynamics | False | AP | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/garden/new-insulin-injector-marketed-for-diabetics.html | NEW INSULIN INJECTOR MARKETED FOR DIABETICS | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/opinion/l-us-can-encourage-south-african-change-946987.html | U.S. Can Encourage South African Change | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/nyregion/police-foil-suicide-attempt-by-2-jersey-youths.html | POLICE FOIL SUICIDE ATTEMPT BY 2 JERSEY YOUTHS | False | By Robert Hanley, Special To the New York Times | 1987-03-19 | TX 2-027696 | | |
| 1987-03-18 | 1987-03-18 | https://www.nytimes.com/1987/03/18/business/mortgage-growth-investors-reports-earnings-for-qtr-to-feb-28.html | MORTGAGE GROWTH INVESTORS reports earnings for Qtr to Feb 28 | False | | 1987-03-19 | TX 2-027696 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/world/kohl-after-re-election-stresses-need-for-closer-ties-with-soviet.html | KOHL, AFTER RE-ELECTION, STRESSES NEED FOR CLOSER TIES WITH SOVIET | False | By James M. Markham, Special To the New York Times | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/business/ensource-inc-reports-earnings-for-qtr-to-dec-31.html | ENSOURCE INC reports earnings for Qtr to Dec 31 | False | | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/us/reagan-sees-2-billion-acid-rain-fund.html | REAGAN SEES 2 BILLION ACID RAIN FUND | False | By Gerald M. Boyd, Special To the New York Times | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/nyregion/metro-matters-the-waterfront-is-rediscovered-with-a-passion.html | Metro Matters; THE WATERFRONT IS REDISCOVERED WITH A PASSION | False | By Sam Roberts | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/opinion/the-blood-and-stone-principle.html | The Blood and Stone Principle | False | By Bernard Nossiter | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/garden/letters-bonding-among-women.html | LETTERS; Bonding Among Women | False | | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/nyregion/metro-datelines-2-doctors-suspended-in-sex-abuse-cases.html | METRO DATELINES; 2 Doctors Suspended In Sex-Abuse Cases | False | | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/business/borman-s-inc-reports-earnings-for-13wks-to-jan-31.html | BORMAN'S INC reports earnings for 13wks to Jan 31 | False | | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/garden/hers.html | HERS | False | By Susan Ferraro | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/world/rumor-fuels-egypt-furor-over-religion.html | RUMOR FUELS EGYPT FUROR OVER RELIGION | False | By John Kifner, Special To the New York Times | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/sports/rangers-flounder-against-whalers.html | RANGERS FLOUNDER AGAINST WHALERS | False | By Craig Wolff | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/business/business-people-merc-floor-trader-elected-chairman.html | BUSINESS PEOPLE; Merc Floor Trader Elected Chairman | False | By Kenneth N. Gilpin and Lawrence M. Fisher | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/garden/quest-for-a-curtain-for-a-historic-hall.html | QUEST FOR A CURTAIN FOR A HISTORIC HALL | False | By Betty Freudenheim | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/world/senate-votes-52-48-not-to-block-aid-to-contras.html | SENATE VOTES, 52-48 NOT TO BLOCK AID TO CONTRAS | False | By Linda Greenhouse, Special To the New York Times | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/opinion/prescription-for-a-scalping.html | Prescription for a Scalping | False | | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/arts/music-eclectic-gageego.html | MUSIC: ECLECTIC GAGEEGO | False | By Tim Page | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/us/last-roundup-feared-at-texas-prison-rodeo.html | LAST ROUNDUP FEARED AT TEXAS PRISON RODEO | False | By Peter Applebome, Special To the New York Times | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/sports/sports-news-briefs-boomerang-wins-offshore-racing.html | SPORTS NEWS BRIEFS; Boomerang Wins Offshore Racing | False | AP | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/obituaries/anna-em-levy.html | ANNA E.M. LEVY | False | | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/us/bitterness-marks-trial-on-magazine.html | BITTERNESS MARKS TRIAL ON MAGAZINE | False | Special to the New York Times | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/business/airlines-cited-in-europe.html | Airlines Cited in Europe | False | AP | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/opinion/on-my-mind-the-very-first-secretary.html | ON MY MIND; The Very First Secretary | False | By A.m. Rosenthal | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/opinion/l-a-court-fails-an-old-woman-dies-and-the-police-stand-trial-224987.html | A Court Fails, an Old Woman Dies, and the Police Stand Trial | False | | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/business/business-people-cbs-executive-joins-broderbund-family.html | BUSINESS PEOPLE; CBS Executive Joins Broderbund Family | False | By Kenneth N. Gilpin and Lawrence M. Fisher | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/arts/brubeck-group-to-play-13-concerts-in-soviet.html | Brubeck Group to Play 13 Concerts in Soviet | False | Special to the New York Times | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/us/reagan-session-to-be-broadcast.html | Reagan Session To Be Broadcast | False | | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/business/sony-corp-reports-earnings-for-qtr-to-jan-31.html | SONY CORP reports earnings for Qtr to Jan 31 | False | | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/sports/boxing-notebook-spinks-awaits-judge-s-ruling.html | Boxing Notebook; SPINKS AWAITS JUDGE'S RULING | False | By Phil Berger | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/sports/players-georgetown-specialist-is-widening-his-practice.html | PLAYERS; Georgetown 'Specialist' Is Widening His Practice | False | By Roy S. Johnson | 1987-03-20 | TX 2-027731 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/obituaries/santo-trafficante-reputed-mafia-chief-dies-at-72.html | SANTO TRAFFICANTE, REPUTED MAFIA CHIEF, DIES AT 72 | False | AP | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/nyregion/at-unlicensed-jazz-clubs-3-is-a-crowd-but-4-is-illegal.html | AT UNLICENSED JAZZ CLUBS, 3 IS A CROWD BUT 4 IS ILLEGAL | False | By Jon Pareles | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/world/roll-call-in-senate-on-aid-to-contras.html | Roll-Call in Senate On Aid to Contras | False | AP | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/us/us-to-distribute-47-million-for-school-asbestos-cleanup.html | U.S. TO DISTRIBUTE $47 MILLION FOR SCHOOL ASBESTOS CLEANUP | False | Special to the New York Times | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/nyregion/c-corrections-428287.html | CORRECTIONS | False | | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/business/fleet-to-buy-norstar-for-1.3-billion.html | FLEET TO BUY NORSTAR FOR $1.3 BILLION | False | By Eric N. Berg | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/business/yeutter-warns-of-trade-veto.html | Yeutter Warns of Trade Veto | False | AP | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/nyregion/c-corrections-428387.html | CORRECTIONS | False | | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/sports/sports-people-another-hayes-tribute.html | SPORTS PEOPLE; Another Hayes Tribute | False | | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/business/publicker-industries-inc-reports-earnings-for-qtr-to-dec-31.html | PUBLICKER INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/opinion/l-when-good-deeds-become-credits-in-the-bank-226387.html | When Good Deeds Become Credits in the Bank | False | | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/sports/sports-of-the-times-seeds-of-a-knick-revolt.html | SPORTS OF THE TIMES; Seeds of a Knick Revolt | False | By Dave Anderson | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/business/winnebago-industries-inc-reports-earnings-for-qtr-to-feb-28.html | WINNEBAGO INDUSTRIES INC reports earnings for Qtr to Feb 28 | False | | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/theater/gordon-rogoff-wins-drama-criticism-award.html | Gordon Rogoff Wins Drama Criticism Award | False | | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/business/company-news-bechtel-reports-work-reductions.html | COMPANY NEWS; Bechtel Reports Work Reductions | False | Special to the New York Times | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/business/petroleum-helicopters-inc-reports-earnings-for-qtr-to-jan-31.html | PETROLEUM HELICOPTERS INC reports earnings for Qtr to Jan 31 | False | | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/arts/music-amadeus-quartet-and-guest.html | MUSIC: AMADEUS QUARTET AND GUEST | False | By Donal Henahan | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/movies/new-directors-new-films-china-s-wild-mountains.html | NEW DIRECTORS/NEW FILMS; CHINA'S WILD MOUNTAINS' | False | By Janet Maslin | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/world/the-un-today-march-19-1987.html | The U.N. Today: March 19, 1987 | False | | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/world/australians-cool-to-vatican-paper.html | AUSTRALIANS COOL TO VATICAN PAPER | False | By Nicolas D. Kristof, Special To the New York Times | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/garden/l-letters-happy-with-adoption-495287.html | LETTERS; Happy With Adoption | False | | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/business/damon-creations-inc-reports-earnings-for-qtr-to-jan-3.html | DAMON CREATIONS INC reports earnings for Qtr to Jan 3 | False | | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/business/company-news-philippines-buying-san-miguel-stake.html | COMPANY NEWS; Philippines Buying San Miguel Stake | False | Special to the New York Times | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/world/us-officials-split-over-costa-rican-peace-plan.html | U.S. OFFICIALS SPLIT OVER COSTA RICAN PEACE PLAN | False | By Elaine Sciolino, Special To the New York Times | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/world/bomb-kills-4-in-the-philippines.html | BOMB KILLS 4 IN THE PHILIPPINES | False | By Seth Mydans, Special To the New York Times | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/arts/the-dance-murray-louis.html | THE DANCE: MURRAY LOUIS | False | By Anna Kisselgoff | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/us/registration-site-barred.html | Registration Site Barred | False | AP | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/arts/dance-ailey-ensemble-in-streams.html | DANCE: AILEY ENSEMBLE IN 'STREAMS' | False | By Jack Anderson | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/business/company-news-microsoft-action-against-falcon.html | COMPANY NEWS; Microsoft Action Against Falcon | False | Special to the New York Times | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/garden/q-a-168287.html | Q&A | False | | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/garden/spring-cleaning-advice.html | SPRING CLEANING ADVICE | False | | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/business/nl-industries-inc-reports-earnings-for-qtr-to-dec-31.html | NL INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/world/thailand-pressing-ouster-of-laotians.html | THAILAND PRESSING OUSTER OF LAOTIANS | False | By Barbara Crossette, Special to the New York Times | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/us/washington-talk-briefing-this-year-s-gun-fight.html | WASHINGTON TALK: BRIEFING; This Year's Gun Fight | False | | 1987-03-20 | TX 2-027731 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/arts/critics-notebook-thoughts-on-maximizing-and-minimizing-music.html | CRITIC'S NOTEBOOK; THOUGHTS ON MAXIMIZING AND MINIMIZING MUSIC | False | By Bernard Holland | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/business/company-news-air-atlanta-in-crisis-meeting.html | COMPANY NEWS; AIR ATLANTA IN CRISIS MEETING | False | Special to the New York Times | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/sports/results-plus-410187.html | RESULTS PLUS | False | | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/business/market-place-bullish-omen-for-stocks.html | MARKET PLACE; BULLISH OMEN FOR STOCKS? | False | By Vartanig G. Vartan | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/nyregion/o-corrections-385787.html | Corrections | False | | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/business/central-illinois-public-service-co-reports-earnings-for-12mos-feb-28.html | CENTRAL ILLINOIS PUBLIC SERVICE CO reports earnings for 12mos Feb 28 | False | | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/business/marshall-industries-reports-earnings-for-qtr-to-feb-28.html | MARSHALL INDUSTRIES reports earnings for Qtr to Feb 28 | False | | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/sports/rutgers-develops-in-image-of-a-national-champion.html | RUTGERS DEVELOPS IN IMAGE OF A NATIONAL CHAMPION | False | By Robin Finn, Special To the New York Times | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/arts/bronx-zoo-on-nbc.html | 'BRONX ZOO' ON NBC | False | By John J. O'Connor | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/business/4th-quarter-gnp-rise-is-pared-to-1.1-rate.html | 4th-QUARTER G.N.P. RISE IS PARED TO 1.1% RATE | False | AP | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/business/talking-deals-gi-joe-goes-high-tech.html | TALKING DEALS; G.I. JOE GOES HIGH-TECH | False | By Isadore Barmash | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/nyregion/schools-inquiry-says-a-district-fell-into-chaos.html | SCHOOLS INQUIRY SAYS A DISTRICT FELL INTO CHAOS | False | By Jane Perlez | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/business/finance-briefs-275987.html | FINANCE BRIEFS | False | | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/us/jackson-forms-a-panel-to-explore-a-1988-bid.html | Jackson Forms a Panel To Explore a 1988 Bid | False | AP | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/business/federal-express-corp-reports-earnings-for-qtr-to-feb-28.html | FEDERAL EXPRESS CORP reports earnings for Qtr to Feb 28 | False | | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/us/piedmont-air-begins-test-of-anti-collision-device.html | PIEDMONT AIR BEGINS TEST OF ANTI-COLLISION DEVICE | False | By Richard Witkin, Special To the New York Times | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/nyregion/2-unions-in-new-york-concrete-industry-agree-to-court-trustee.html | 2 UNIONS IN NEW YORK CONCRETE INDUSTRY AGREE TO COURT TRUSTEE | False | By Arnold H. Lubasch | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/nyregion/man-is-slain-in-front-of-wife-in-the-theft-of-their-78-car.html | Man Is Slain in Front of Wife In the Theft of Their '78 Car | False | | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/business/grace-s-uncertain-succession.html | GRACE'S UNCERTAIN SUCCESSION | False | By Daniel F. Cuff | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/opinion/l-japanese-and-jews-482187.html | Japanese and Jews | False | | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/business/florida-utility-sets-a-yield-of-8.951.html | Florida Utility Sets A Yield of 8.951% | False | | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/world/3-told-to-shun-pollard-panel.html | 3 Told to Shun Pollard Panel | False | Special to the New York Times | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/nyregion/suicides-in-jersey-strain-mental-health-resources.html | SUICIDES IN JERSEY STRAIN MENTAL HEALTH RESOURCES | False | By James S. Newton, Special To the New York Times | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/nyregion/at-ps-128-the-critical-report-is-not-surprising-to-parents.html | AT P.S. 128, THE CRITICAL REPORT IS NOT SURPRISING TO PARENTS | False | By Sam Howe Verhovek | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/us/washington-talk-robertson-and-confidentiality.html | WASHINGTON TALK; Robertson and Confidentiality | False | By Jeff Gerth | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/sports/president-is-pre-empted.html | President Is Pre-empted | False | AP | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/business/bridge-a-respected-publication-is-going-out-of-business.html | Bridge: A Respected Publication Is Going Out of Business | False | By Alan Truscott | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/garden/stores-where-eclecticism-is-encouraged.html | STORES WHERE ECLECTICISM IS ENCOURAGED | False | Special to the New York Times | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/business/technodyne-inc-reports-earnings-for-qtr-to-feb-1.html | TECHNODYNE INC reports earnings for Qtr to Feb 1 | False | | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/business/zenith-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | ZENITH LABORATORIES INC reports earnings for Qtr to Dec 31 | False | | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/opinion/senator-biden-s-bad-arms-idea.html | Senator Biden's Bad Arms Idea | False | | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/sports/mcreynolds-gets-into-a-hitting-groove.html | McReynolds Gets Into a Hitting Groove | False | By Joseph Durso, Special To the New York Times | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/business/allison-s-place-inc-reports-earnings-for-qtr-to-jan-31.html | ALLISON'S PLACE INC reports earnings for Qtr to Jan 31 | False | | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/business/viatech-inc-reports-earnings-for-year-to-dec-31.html | VIATECH INC reports earnings for Year to Dec 31 | False | | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/nyregion/quotation-of-the-day-427887.html | Quotation of the Day | False | | 1987-03-20 | TX 2-027731 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/business/company-news-allegheny-tells-of-rejected-bid.html | COMPANY NEWS; Allegheny Tells Of Rejected Bid | False | Special to the New York Times | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/nyregion/for-bergenfield-police-officers-a-time-of-stress-and-anguish.html | FOR BERGENFIELD POLICE OFFICERS, A TIME OF STRESS AND ANGUISH | False | By Robert Hanley, Special To the New York Times | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/us/washington-talk-briefing-melcher-s-cowboys.html | WASHINGTON TALK: BRIEFING; Melcher's Cowboys | False | | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/nyregion/inside-318687.html | INSIDE | False | | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/theater/the-stage-staggerlee.html | THE STAGE: 'STAGGERLEE' | False | By Mel Gussow | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/business/may-department-stores-co-reports-earnings-for-qtr-to-dec-31.html | MAY DEPARTMENT STORES CO reports earnings for Qtr to Dec 31 | False | | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/arts/turandot-curtain-call-a-riddle.html | 'TURANDOT' CURTAIN CALL A RIDDLE | False | | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/business/briefs-398387.html | BRIEFS | False | | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/business/finance-new-issues-2-issues-marketed-by-ryder-system.html | FINANCE/NEW ISSUES; 2 Issues Marketed By Ryder System | False | | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/world/jimmy-carter-in-cairo-on-a-middle-east-visit.html | Jimmy Carter in Cairo On a Middle East Visit | False | AP | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/sports/outdoors-auction-precedes-start-of-trout-season.html | OUTDOORS; AUCTION PRECEDES START OF TROUT SEASON | False | By Nelson Bryant | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/business/conagra-inc-reports-earnings-for-qtr-to-feb-22.html | CONAGRA INC reports earnings for Qtr to Feb 22 | False | | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/business/penwest-ltd-reports-earnings-for-qtr-to-feb-28.html | PENWEST LTD reports earnings for Qtr to Feb 28 | False | | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/business/equity-oil-co-reports-earnings-for-qtr-to-dec-31.html | EQUITY OIL CO reports earnings for Qtr to Dec 31 | False | | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/sports/scouting-tourney-wins-a-friend-at-court.html | SCOUTING; Tourney Wins A Friend at Court | False | By Robert Mcg. Thomas Jr. AND Thomas Rogers | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/world/legal-snag-on-swiss-records.html | LEGAL SNAG ON SWISS RECORDS | False | AP | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/world/mcfarlane-said-to-have-told-of-saudi-offer-to-aid-contras.html | McFARLANE SAID TO HAVE TOLD OF SAUDI OFFER TO AID CONTRAS | False | By Richard L. Berke, Special To the New York Times | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/business/new-ploy-tin-parachutes.html | NEW PLOY: 'TIN PARACHUTES | False | By Alison Leigh Cowan | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/business/company-news-support-for-buyout-is-seen-at-fairchild.html | COMPANY NEWS; Support for Buyout Is Seen at Fairchild | False | By Andrew Pollack, Special To the New York Times | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/opinion/l-letter-on-soviet-reforms-let-moscow-risk-jewish-emigration-327887.html | Letter: On Soviet Reforms; Let Moscow 'Risk' Jewish Emigration | False | | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/business/wausau-paper-mills-co-reports-earnings-for-qtr-to-feb-28.html | WAUSAU PAPER MILLS CO reports earnings for Qtr to Feb 28 | False | | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/us/embattled-judge-says-he-will-be-vindicated.html | EMBATTLED JUDGE SAYS HE WILL BE VINDICATED | False | Special to the New York Times | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/business/advertising-wendy-s-goes-back-to-basics.html | ADVERTISING; WENDY'S GOES BACK TO BASICS | False | By Philip H. Dougherty | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/us/deaver-is-indicted-by-us-grand-jury-on-perjury-counts.html | DEAVER IS INDICTED BY U.S. GRAND JURY ON PERJURY COUNTS | False | By Philip Shenon, Special To the New York Times | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/business/no-rush-to-fill-wheeling-post.html | No Rush to Fill Wheeling Post | False | | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/business/company-news-star-wars-deal-for-2-groups.html | COMPANY NEWS; 'Star Wars' Deal For 2 Groups | False | AP | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/business/penril-corp-reports-earnings-for-qtr-to-jan-31.html | PENRIL CORP reports earnings for Qtr to Jan 31 | False | | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/sports/rhoden-will-miss-a-start.html | Rhoden Will Miss a Start | False | Special to the New York Times | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/nyregion/sculptor-indicted-for-3d-time-in-wife-s-death.html | Sculptor Indicted for 3d Time in Wife's Death | False | | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/nyregion/metro-datelines-unionists-protes-at-university-club.html | METRO DATELINES; Unionists Protes At University Club | False | | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/business/finance-new-issues-at-t-to-call-in-most-of-preferred.html | FINANCE/NEW ISSUES; A.T.&T. to Call In Most of Preferred | False | | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/garden/teh-practical-gardener.html | TEH PRACTICAL GARDENER | False | By Allen Lacy | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/arts/architect-from-japan-wins-award.html | ARCHITECT FROM JAPAN WINS AWARD | False | By Douglas C. McGill | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/business/consumer-rates-yields-unchanged.html | CONSUMER RATES; Yields Unchanged | False | By Robert Hurtado | 1987-03-20 | TX 2-027731 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/world/weinberger-trying-to-reassure-turks-on-us-arms-help.html | WEINBERGER TRYING TO REASSURE TURKS ON U.S. ARMS HELP | False | Special to the New York Times | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/us/kennedy-school-sets-loan-aid.html | Kennedy School Sets Loan Aid | False | Special to the New York Times | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/world/israel-will-curb-arms-for-pretoria.html | ISRAEL WILL CURB ARMS FOR PRETORIA | False | By Thomas L. Friedman, Special To the New York Times | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/us/washington-talk-the-presidency-high-stakes-on-news-conference-tonight.html | WASHINGTON TALK: THE PRESIDENCY; High Stakes on News Conference Tonight | False | By Steven V. Roberts | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/business/finance-new-issues-sallie-mae-security-tied-to-currency-rates.html | FINANCE/NEW ISSUES; Sallie Mae Security Tied to Currency Rates | False | | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/movies/new-directors-new-films-erik-clausen-s-dark-side-of-the-moon-a-drama.html | NEW DIRECTORS/NEW FILMS; ERIK CLAUSEN'S 'DARK SIDE OF THE MOON,' A DRAMA | False | By Vincent Canby | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/us/rise-and-fall-of-us-data-directive.html | RISE AND FALL OF U.S. DATA DIRECTIVE | False | By David E. Sanger | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/nyregion/foster-child-s-nightmare-moving-10-times-in-5-years.html | FOSTER-CHILD'S NIGHTMARE: MOVING 10 TIMES IN 5 YEARS | False | By Sara Rimer | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/theater/social-security-to-close.html | 'Social Security' to Close | False | | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/world/radiation-is-leaked-in-australia.html | RADIATION IS LEAKED IN AUSTRALIA | False | AP | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/business/boeing-contract-to-unit-of-ltv.html | Boeing Contract To Unit of LTV | False | AP | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/business/western-savings-loan-association-reports-earnings-for-qtr-to-dec-31.html | WESTERN SAVINGS & LOAN ASSOCIATION reports earnings for Qtr to Dec 31 | False | | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/business/security-pacific.html | Security Pacific | False | Special to the New York Times | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/business/coopervision-inc-reports-earnings-for-qtr-to-jan-31.html | COOPERVISION INC reports earnings for Qtr to Jan 31 | False | | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/us/second-success-for-trident.html | Second Success for Trident | False | AP | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/garden/victorian-with-a-twist-not-venerable-but-brand-new.html | VICTORIAN WITH A TWIST: NOT VENERABLE, BUT BRAND-NEW | False | By Clifford D. May | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/business/toys-r-us-co-reports-earnings-for-qtr-to-feb-1.html | TOYS'R' US CO reports earnings for Qtr to Feb 1 | False | | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/nyregion/judge-blocks-a-pba-explusion.html | JUDGE BLOCKS A P.B.A. EXPLUSION | False | | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/nyregion/12-lyndon-larouche-supporters-are-arrested-on-fraud-charges.html | 12 LYNDON LAROUCHE SUPPORTERS ARE ARRESTED ON FRAUD CHARGES | False | By William G. Blair | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/business/key-rates-402487.html | KEY RATES | False | | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/business/dow-rises-only-2.13-but-sets-record.html | Dow Rises Only 2.13 but Sets Record | False | By John Crudele | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/world/opposition-paper-launched-in-chile.html | OPPOSITION PAPER LAUNCHED IN CHILE | False | By Shirley Christian, Special To the New York Times | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/nyregion/earlier-suicidal-sign-cited-in-jersey-deaths.html | Earlier Suicidal Sign Cited in Jersey Deaths | False | Special to the New York Times | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/business/business-digest-thursday-march-19-1987.html | BUSINESS DIGEST: THURSDAY, MARCH 19, 1987 | False | | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/business/fed-allows-chase-to-underwrite-some-paper.html | Fed Allows Chase to Underwrite Some Paper | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/nyregion/eight-seized-in-scheme-to-bring-heroin-to-us.html | Eight Seized in Scheme To Bring Heroin to U.S. | False | | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/sports/butcher-wins-iditarod-again.html | Butcher Wins Iditarod Again | False | AP | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/us/us-aviation-administrator-quits-amid-battle-in-congress-for-funds.html | U.S. Aviation Administrator Quits Amid Battle in Congress for Funds | False | By Reginald Stuart, Special To the New York Times | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/us/james-baker-denies-ordering-invasion-lie.html | James Baker Denies Ordering Invasion Lie | False | Special to the New York Times | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/business/company-news-shearson-japan-deal-reported.html | COMPANY NEWS; Shearson-Japan Deal Reported | False | | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/world/cia-gives-contras-detailed-profiles-of-civil-targets.html | C.I.A. GIVES CONTRAS DETAILED PROFILES OF CIVIL TARGETS | False | By Joel Brinkley, Special To the New York Times | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/business/ultrasystems-inc-reports-earnings-for-qtr-to-jan-31.html | ULTRASYSTEMS INC reports earnings for Qtr to Jan 31 | False | | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/business/premier-industrial-corp-reports-earnings-for-qtr-to-feb-28.html | PREMIER INDUSTRIAL CORP reports earnings for Qtr to Feb 28 | False | | 1987-03-20 | TX 2-027731 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/arts/dance-gabrielle-lansner.html | DANCE: GABRIELLE LANSNER | False | By Jack Anderson | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/nyregion/hazardous-rear-doors-still-plague-city-buses.html | HAZARDOUS REAR DOORS STILL PLAGUE CITY BUSES | False | By Richard Levine | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/opinion/l-in-south-korea-democracy-is-mainly-illusion-225287.html | In South Korea, Democracy Is Mainly Illusion | False | | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/nyregion/number-of-doctors-selling-prescription-drugs-grows.html | NUMBER OF DOCTORS SELLING PRESCRIPTION DRUGS GROWS | False | By Ronald Sullivan | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/nyregion/news-summary-thursday-march-19-1987.html | NEWS SUMMARY: THURSDAY, MARCH 19, 1987 | False | | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/nyregion/cuomo-indicates-he-s-willing-to-limit-ethics-panel-s-scope.html | Cuomo Indicates He's Willing To Limit Ethics Panel's Scope | False | Special to the New York Times | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/business/sensormatic-electronics-corp-reports-earnings-for-qtr-to-feb-28.html | SENSORMATIC ELECTRONICS CORP reports earnings for Qtr to Feb 28 | False | | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/us/2d-genetic-defect-linked-to-illness.html | 2D GENETIC DEFECT LINKED TO ILLNESS | False | By Harold M. Schmeck Jr. | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/world/spring-bonus-for-thatcher-leader-holding-edge-in-race-for-a-3d-term.html | SPRING BONUS FOR THATCHER; Leader Holding Edge In Race for a 3d Term | False | By Howell Raines, Special To the New York Times | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/sports/owners-oppose-free-agency.html | OWNERS OPPOSE FREE AGENCY | False | By Michael Janofsky, Special To the New York Times | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/us/house-backs-a-speed-limit-of-65-for-rural-interstates.html | HOUSE BACKS A SPEED LIMIT OF 65 FOR RURAL INTERSTATES | False | By Bernard Weinraub, Special To the New York Times | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/business/advertising-kelly-award-winner-named.html | ADVERTISING; Kelly Award Winner Named | False | By Philip H. Dougherty | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/business/continental-s-brazil-loans.html | Continental's Brazil Loans | False | Special to the New York Times | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/business/great-atlantic-pacific-tea-america-p-n-reports-earnings-for-qtr-feb-28.html | GREAT ATLANTIC & PACIFIC TEA CO OF AMERICA (A&P)(N) reports earnings for Qtr to Feb 28 | False | | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/business/ionics-inc-reports-earnings-for-qtr-to-dec-31.html | IONICS INC reports earnings for Qtr to Dec 31 | False | | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/us/many-school-buses-recalled-by-navistar-to-modify-brakes.html | Many School Buses Recalled By Navistar to Modify Brakes | False | AP | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/business/horn-hardart-co-reports-earnings-for-qtr-to-dec-27.html | HORN & HARDART CO reports earnings for Qtr to Dec 27 | False | | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/business/profits-surge-6-1-best-in-3-years.html | PROFITS SURGE 6.1%, BEST IN 3 YEARS | False | AP | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/garden/l-letters-more-than-mere-luck-236587.html | LETTERS; More Than Mere Luck | False | | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/garden/home-beat-good-design-for-under-50.html | HOME BEAT; GOOD DESIGN FOR UNDER $50 | False | By Elaine Louie | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/world/congress-panels-merge-inquiries-into-iran-affair.html | CONGRESS PANELS MERGE INQUIRIES INTO IRAN AFFAIR | False | By David E. Rosenbaum, Special To The New York Times | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/business/zzzz-best-reports-earnings-for-qtr-to-jan-31.html | ZZZZ BEST reports earnings for Qtr to Jan 31 | False | | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/opinion/l-buying-reading-glasses-without-a-prescription-225687.html | Buying Reading Glasses Without a Prescription | False | | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/garden/chairs-that-roar.html | CHAIRS THAT ROAR | False | By Joseph Giovannini | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/world/8-die-in-djibouti-cafe-blast-criminal-origins-explored.html | 8 Die in Djibouti Cafe Blast; 'Criminal' Origins Explored | False | AP | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/world/captive-saudi-diplomat-freed-in-beirut.html | CAPTIVE SAUDI DIPLOMAT FREED IN BEIRUT | False | By Ihsan A. Hijazi, Special to The New York Times | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/world/frieburg-journal-the-black-forest-everythings-coming-up-green.html | FRIEBURG JOURNAL; THE BLACK FOREST? EVERYTHING'S COMING UP GREEN | False | By James M. Markham, Special To The New York Times | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/us/florida-frees-two-men-found-with-6-children.html | Florida Frees Two Men Found With 6 Children | False | AP | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/sports/the-outlook-autumn-in-new-york.html | THE OUTLOOK: AUTUMN IN NEW YORK | False | | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/business/credit-markets-trading-of-us-issues-thin.html | CREDIT MARKETS; TRADING OF U.S. ISSUES THIN | False | By Michael Quint | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/us/navy-warns-of-crisis-in-anti-submarine-warfare.html | Navy Warns of Crisis in Anti-Submarine Warfare | False | By John H. Cushman Jr., Special To The New York Times | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/business/article-334887-no-title.html | Article 334887 — No Title | False | By Robert J. Cole | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/sports/sports-people-smith-changes-sticks.html | SPORTS PEOPLE; Smith Changes Sticks | False | | 1987-03-20 | TX 2-027731 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/garden/shopping-in-london-soho-savings.html | SHOPPING IN LONDON: SOHO SAVINGS | False | By Michael Gross, Special To the New York Times | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/garden/calendar-brownstones-and-terrariums.html | CALENDAR; BROWNSTONES AND TERRARIUMS | False | | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/business/navy-request-reported-on-522-advanced-planes.html | NAVY REQUEST REPORTED ON 522 ADVANCED PLANES | False | By Richard W. Stevenson, Special To the New York Times | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/world/pretoria-foe-derides-election-for-parliament.html | Pretoria Foe Derides Election For Parliament | False | By John D. Battersby, Special To the New York Times | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/opinion/if-anything-pay-student-athletes-more.html | If Anything, Pay Student Athletes More | False | | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/us/washington-talk-briefing-warning-to-democrats.html | WASHINGTON TALK: BRIEFING; Warning to Democrats | False | | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/us/washington-talk-briefing-cotton-s-choice-for-88.html | WASHINGTON TALK: BRIEFING; Cotton's Choice for '88 | False | | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/sports/ncaa-tournament-opposing-coaches-downplay-chances.html | N.C.A.A. TOURNAMENT; Opposing Coaches Downplay Chances | False | By Malcolm Moran, Special To the New York Times | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/business/chase-to-offer-account-tied-to-s-p-500-index.html | Chase to Offer Account Tied to S.&P. 500 Index | False | By Leonard Sloane | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/business/visa-move-questioned.html | Visa Move Questioned | False | Special to the New York Times | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/arts/lena-horne-is-honored-at-gala-captial-dinner.html | LENA HORNE IS HONORED AT GALA CAPTIAL DINNER | False | By Barbara Gamarekian, Special To the New York Times | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/arts/concert-dessoff-choirs.html | CONCERT: DESSOFF CHOIRS | False | By Will Crutchfield | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/opinion/avoiding-a-hot-summer.html | Avoiding a Hot Summer | False | | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/books/books-of-the-times-267787.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/us/slow-progress-in-airport-talks.html | SLOW PROGRESS IN AIRPORT TALKS | False | Special to the New York Times | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/us/training-of-school-officials-faulted-in-education-report.html | TRAINING OF SCHOOL OFFICIALS FAULTED IN EDUCATION REPORT | False | By Elizabeth Neuffer | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/obituaries/dr-earle-h-ballou.html | DR. EARLE H. BALLOU | False | | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/business/federated-s-net-rises-11-may-s-is-up-9.html | Federated's Net Rises 11%; May's Is Up 9% | False | AP | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/arts/lawrence-welk-on-13.html | 'LAWRENCE WELK,' ON 13 | False | By John Corry | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/us/researcher-describes-a-promising-aids-therapy.html | RESEARCHER DESCRIBES A PROMISING AIDS THERAPY | False | By Paul Lewis, Special To the New York Times | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/sports/richardson-is-courted.html | Richardson Is Courted | False | Special to the New York Times | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/us/bishops-meet-at-vatican-to-plan-pope-s-us-visit.html | BISHOPS MEET AT VATICAN TO PLAN POPE'S U.S. VISIT | False | By Roberto Suro, Special To the New York Times | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/us/colitis-risk-seen-for-ex-smokers.html | COLITIS RISK SEEN FOR EX-SMOKERS | False | AP | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/opinion/nicaragua-s-peace-aims.html | Nicaragua's Peace Aims | False | By Carlos Tunnerman' Carlos Tunnermann Is Nicaragua'S Ambassador To the United States. | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/business/iran-trade-shift-seen.html | IRAN TRADE SHIFT SEEN | False | By David E. Sanger | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/theater/wilkinson-quiet-man-as-valjean.html | WILKINSON: QUIET MAN AS VALJEAN | False | By Mel Gussow | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/garden/where-to-find-it-bookbinding-with-flair.html | WHERE TO FIND IT; BOOKBINDING WITH FLAIR | False | By Daryln Brewer | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/business/psa-deal-accepted.html | PSA Deal Accepted | False | AP | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/business/ceradyne-inc-reports-earnings-for-qtr-to-dec-31.html | CERADYNE INC reports earnings for Qtr to Dec 31 | False | | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/opinion/essay-fruit-of-the-cactus.html | ESSAY; Fruit of the Cactus | False | | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/business/hawker-siddeley-canada-ltd-reports-earnings-for-year-to-dec-31.html | HAWKER SIDDELEY CANADA LTD reports earnings for Year to Dec 31 | False | | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/nyregion/metro-datelines-o-rourke-son-face-intoxication-charge.html | METRO DATELINES; O'Rourke Son Face Intoxication Charge | False | | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/theater/curtain-up-on-the-12th-century.html | CURTAIN UP ON THE 12TH CENTURY | False | AP | 1987-03-20 | TX 2-027731 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/us/president-signs-bill-setting-appliance-energy-standards.html | President Signs Bill Setting Appliance Energy Standards | False | AP | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/business/national-service-industries-inc-reports-earnings-for-qtr-to-feb-28.html | NATIONAL SERVICE INDUSTRIES INC reports earnings for Qtr to Feb 28 | False | | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/arts/dallas-dancers-a-hit-as-fund-raisers.html | DALLAS DANCERS A HIT AS FUND-RAISERS | False | By Jennifer Dunning | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/sports/woolridge-foul-shot-ends-piston-string.html | WOOLRIDGE FOUL SHOT ENDS PISTON STRING | False | AP | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/business/measurex-corp-reports-earnings-for-qtr-to-march-1.html | MEASUREX CORP reports earnings for Qtr to March 1 | False | | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/sports/sports-people-palmer-issues-denial.html | SPORTS PEOPLE; Palmer Issues Denial | False | | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/garden/windsor-jewels-draw-bidders-and-browsers.html | WINDSOR JEWELS DRAW BIDDERS AND BROWSERS | False | By Georgia Dullea | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/business/urs-corp-reports-earnings-for-qtr-to-jan-31.html | URS CORP reports earnings for Qtr to Jan 31 | False | | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/sports/ncaa-tournament-hoyas-settle-back-in-the-driver-s-seat.html | N.C.A.A. TOURNAMENT; Hoyas Settle Back In the Driver's Seat | False | By Roy S. Johnson, Special To the New York Times | 1987-03-20 | TX 2-027731 | | |
| 1987-03-19 | 1987-03-19 | https://www.nytimes.com/1987/03/19/us/for-now-lone-weapon-on-aids-is-prevention.html | FOR NOW, LONE WEAPON ON AIDS IS PREVENTION | False | By Philip M. Boffey | 1987-03-20 | TX 2-027731 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/us/highway-bill-passes-as-reagan-threatens-a-veto.html | Highway Bill Passes as Reagan Threatens a Veto | False | By Linda Greenhouse, Special To the New York Times | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/herrington-urges-limit-in-oil-depletion-plan.html | HERRINGTON URGES LIMIT IN OIL DEPLETION PLAN | False | By Robert D. Hershey Jr. | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/key-rates-747787.html | KEY RATES | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/interdyne-co-reports-earnings-for-qtr-to-feb-1.html | INTERDYNE CO reports earnings for Qtr to Feb 1 | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/sports/sports-people-record-for-gibson.html | SPORTS PEOPLE; Record for Gibson | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/sports/women-s-ncaa-rutgers-and-texas-gain-east-final.html | WOMEN'S N.C.A.A.; RUTGERS AND TEXAS GAIN EAST FINAL | False | AP | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/books/books-of-the-times-510787.html | BOOKS OF THE TIMES | False | By Walter Goodman | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/nyregion/fitness-test-for-baby-m-s-mother-unfair-feminists-say.html | FITNESS TEST FOR BABY M'S MOTHER UNFAIR, FEMINISTS SAY | False | By Iver Peterson | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/novar-electronics-corporation-reports-earnings-for-qtr-to-jan-3.html | NOVAR ELECTRONICS CORPORATION reports earnings for Qtr to Jan 3 | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/world/un-to-keep-its-files-on-nazi-war-crimes-closed.html | U.N. TO KEEP ITS FILES ON NAZI WAR CRIMES CLOSED | False | Special to the New York Times | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/theater/mabou-mines-revivals-in-a-brief-chelsea-run.html | MABOU MINES REVIVALS IN A BRIEF CHELSEA RUN | False | By Jeremy Gerard | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/reading-co-reports-earnings-for-qtr-to-dec-31.html | READING CO reports earnings for Qtr to Dec 31 | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/opinion/the-fortress-america-myth.html | The Fortress-America Myth | False | By Robert B. Reich | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/us/worker-discontent-at-airline-affecting-travelers.html | Worker Discontent at Airline Affecting Travelers | False | By Isabel Wilkerson, Special To the New York Times | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/us/women-see-rise-in-job-bias.html | Women See Rise in Job Bias | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/business-news-executive-leaving-cbs-for-job-at-multimedia.html | BUSINESS NEWS; Executive Leaving CBS For Job at Multimedia | False | By Andrew Pollack and Daniel P. Cuff | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/theater/new-face-eric-stoltz-unmasked-he-moves-to-stage-and-to-shelley.html | NEW FACE: ERIC STOLTZ; UNMASKED, HE MOVES TO STAGE AND TO SHELLEY | False | By Leslie Bennetts | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/world/us-priest-freed-from-transkei-tells-of-torture.html | U.S. Priest, Freed From Transkei, Tells of Torture | False | Special to the New York Times | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/sports/ncaa-tournament-southeast-regional-syracuse-rolls-providence-shocks-alabama-103.html | N.C.A.A. TOURNAMENT: SOUTHEAST REGIONAL; SYRACUSE ROLLS; PROVIDENCE SHOCKS ALABAMA, 103-82 | False | By Roy S. Johnson, Special To the New York Times | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/arts/bach-organ-works.html | BACH ORGAN WORKS | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/jim-walter-corp-reports-earnings-for-qtr-to-feb-28.html | JIM WALTER CORP reports earnings for Qtr to Feb 28 | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/paco-pharmaceutical-services-inc-reports-earnings-for-qtr-to-feb-14.html | PACO PHARMACEUTICAL SERVICES INC reports earnings for Qtr to Feb 14 | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/sports/sports-of-the-times-notre-dame-back-on-the-road.html | SPORTS OF THE TIMES; NOTRE DAME: BACK ON THE ROAD | False | By George Vecsey | 1987-03-25 | TX 2-024249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/movies/new-directors-new-films-sleepwalk-fairy-tales-in-real-life.html | NEW DIRECTORS/NEW FILMS; 'SLEEPWALK,' FAIRY TALES IN REAL LIFE | False | By Caryn James | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/sports/iowa-wrestlers-set-back.html | Iowa Wrestlers Set Back | False | AP | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/about-real-estate-housing-is-built-over-a-brooklyn-store.html | ABOUT REAL ESTATE; Housing Is Built Over a Brooklyn Store | False | By Andree Brooks | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/opinion/l-why-cuomo-convention-draft-is-unlikely-523487.html | Why Cuomo Convention Draft Is Unlikely | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/nyregion/panel-proposes-code-of-ethics-for-democrats.html | PANEL PROPOSES CODE OF ETHICS FOR DEMOCRATS | False | By Frank Lynn | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/world/israeli-spy-permission-reported.html | Israeli Spy 'Permission' Reported | False | Special to the New York Times | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/quadrex-corp-reports-earnings-for-qtr-to-jan-31.html | QUADREX CORP reports earnings for Qtr to Jan 31 | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/company-news-gencorp-s-bidders-plan-rko-selloffs.html | COMPANY NEWS; Gencorp's Bidders Plan RKO Selloffs | False | By Robert J. Cole | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/tech-data-corp-reports-earnings-for-qtr-to-jan-31.html | TECH DATA CORP reports earnings for Qtr to Jan 31 | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/nyregion/trump-plans-housing-for-atlantic-city-land.html | TRUMP PLANS HOUSING FOR ATLANTIC CITY LAND | False | By Donald Janson, Special To the New York Times | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/japanese-partner-for-shearson.html | JAPANESE PARTNER FOR SHEARSON | False | By Alison Leigh Cowan | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/arts/feminism-conference.html | FEMINISM CONFERENCE | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/world/us-ships-in-strike-distance-of-iranian-missiles-in-the-gulf.html | U.S. Ships in Strike Distance Of Iranian Missiles in the Gulf | False | By Richard Halloran, Special To the New York Times | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/economic-scene-global-issues-baker-s-views.html | ECONOMIC SCENE; GLOBAL ISSUES: BAKER'S VIEWS | False | By Leonard Silk | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/nyregion/news-summary-friday-march-20-1987.html | NEWS SUMMARY: FRIDAY, MARCH 20, 1987 | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/arts/quartet-at-sweet-basil.html | QUARTET AT SWEET BASIL | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/nyregion/biaggi-says-he-accepted-vacation-from-esposito-out-of-friendship.html | BIAGGI SAYS HE ACCEPTED VACATION FROM ESPOSITO OUT OF FRIENDSHIP | False | By Clifford D. May, Special To the New York Times | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/market-place-brokerage-stocks-viewed.html | MARKET PLACE; BROKERAGE STOCKS VIEWED | False | By H.j. Maidenberg | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/sports/midwest-regional-semifinalists-reflect-a-season.html | MIDWEST REGIONAL; SEMIFINALISTS REFLECT A SEASON | False | By William C. Rhoden | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/accounts.html | Accounts | False | By Philip H. Dougherty | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/a-broker-who-went-too-far.html | A BROKER WHO WENT TOO FAR | False | By Richard W. Stevenson | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/sea-containers-group-reports-earnings-for-qtr-to-dec-31.html | SEA CONTAINERS GROUP reports earnings for Qtr to Dec 31 | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/nyregion/uncertified-teachers-required-to-be-interns.html | UNCERTIFIED TEACHERS REQUIRED TO BE INTERNS | False | Special to the New York Times | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/sports/smu-alumnus-sues-group.html | S.M.U. Alumnus Sues Group | False | AP | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/us/briefing-updating-a-survey.html | BRIEFING; UPDATING A SURVEY | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/arts/merits-of-fairness-doctrine-debated-by-broadcasters.html | MERITS OF FAIRNESS DOCTRINE DEBATED BY BROADCASTERS | False | AP | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/us/guru-focus-of-inquiry-takes-case-to-white-house.html | Guru, Focus of Inquiry, Takes Case to White House | False | By Lindsey Gruson, Special To the New York Times | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/sports/sports-people-nhl-honors-ziegler.html | SPORTS PEOPLE; N.H.L. Honors Ziegler | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/movies/film-whoopi-goldberg-in-burglar.html | FILM: WHOOPI GOLDBERG IN 'BURGLAR' | False | By Vincent Canby | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/convenient-food-mart-inc-reports-earnings-for-qtr-to-dec-31.html | CONVENIENT FOOD MART INC reports earnings for Qtr to Dec 31 | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/nyregion/c-corrections-612487.html | Corrections | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/sports/sports-people-the-bosworth-shuffle.html | SPORTS PEOPLE; The Bosworth Shuffle | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/us/meese-says-us-will-support-drug-tests-for-new-teachers.html | MEESE SAYS U.S. WILL SUPPORT DRUG TESTS FOR NEW TEACHERS | False | By Philip Shenon, Special To the New York Times | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/us/us-seeking-to-allay-fears-over-a-call-for-aids-tests.html | U.S. Seeking to Allay Fears Over a Call for AIDS Tests | False | By Lawrence K. Altman | 1987-03-25 | TX 2-024249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/sports/scouting-backstop-forefront.html | SCOUTING; Backstop Forefront | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/credit-markets-medical-facilities-bond-sale.html | CREDIT MARKETS; Medical Facilities Bond Sale | False | By Michael Quint | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/aero-services-international-inc-reports-earnings-for-qtr-to-dec-31.html | AERO SERVICES INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/genzyme-corp-reports-earnings-for-qtr-to-dec-31.html | GENZYME CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/arts/four-divas-share-the-met-spotlight-in-carmelites.html | FOUR DIVAS SHARE THE MET SPOTLIGHT IN CARMELITES | False | By G.s. Bourdain | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/nyregion/key-changes-are-seen-for-landmarks-panel.html | KEY CHANGES ARE SEEN FOR LANDMARKS PANEL | False | By David W. Dunlap | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/property-trust-of-america-reports-earnings-for-year-to-dec-31.html | PROPERTY TRUST OF AMERICA reports earnings for Year to Dec 31 | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/arts/comedy-at-new-museum.html | COMEDY AT NEW MUSEUM | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/rockwood-holding-co-reports-earnings-for-qtr-to-dec-31.html | ROCKWOOD HOLDING CO reports earnings for Qtr to Dec 31 | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/spartech-corp-reports-earnings-for-qtr-to-jan-31.html | SPARTECH CORP reports earnings for Qtr to Jan 31 | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/us/toxic-waste-law-facing-a-hurdle.html | TOXIC WASTE LAW FACING A HURDLE | False | By Robert Lindsey, Special To the New York Times | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/federal-home-loan-mortage-corp-reports-earnings-for-qtr-to-dec-31.html | FEDERAL HOME LOAN MORTAGE CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/arts/art-new-oil-paintings-by-brice-marden-at-boone.html | ART: NEW OIL PAINTINGS BY BRICE MARDEN AT BOONE | False | By Roberta Smith | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/manor-care-inc-reports-earnings-for-qtr-to-feb-27.html | MANOR CARE INC reports earnings for Qtr to Feb 27 | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/movies/film-hollywood-shuffle-satire-by-townsend.html | FILM: 'HOLLYWOOD SHUFFLE,' SATIRE BY TOWNSEND | False | By Janet Maslin | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/japan-plan-for-3d-world-debt.html | JAPAN PLAN FOR 3D WORLD DEBT | False | By Susan Chira, Special To the New York Times | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/sports/sports-people-in-memory-of-dad.html | SPORTS PEOPLE; In Memory of Dad | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/us/facing-nation-president-chastened-but-unrepentant-offers-little-new-his.html | FACING THE NATION; The President, Chastened but Unrepentant, Offers Little New in His News Conference | False | By R. W. Apple Jr., Special To the New York Times | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/nyregion/our-towns-on-the-streets-helping-addicts-combat-aids.html | OUR TOWNS; ON THE STREETS; HELPING ADDICTS COMBAT AIDS | False | By Michael Winerip | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/us/democrats-on-house-panel-vote-savings-of-8-billion-on-military.html | Democrats on House Panel Vote Savings of $8 Billion on Military | False | By Jonathan Fuerbringer, Special to the New York Times | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/admac-inc-reports-earnings-for-qtr-to-jan-31.html | ADMAC INC reports earnings for Qtr to Jan 31 | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/arts/warren-chiasson.html | WARREN CHIASSON | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/style/for-big-sizes-a-little-glitter.html | For Big Sizes, A Little Glitter | False | By Anne-Marie Schiro | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/arts/opera-i-due-litiganti-an-18th-century-story.html | OPERA: 'I DUE LITIGANTI,' AN 18TH-CENTURY STORY | False | By Wil Crutchfield | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/nyregion/man-wounds-2-and-kills-a-hostage-and-himself.html | MAN WOUNDS 2 AND KILLS A HOSTAGE AND HIMSELF | False | By John T. McQuiston | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/us/jackson-condemns-economic-violence-as-he-opens-headquarters-in-iowa.html | Jackson Condemns 'Economic Violence' as He Opens Headquarters in Iowa | False | BY Phil Gailey, Special To the New York Times | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/digitech-inc-reports-earnings-for-qtr-to-jan-31.html | DIGITECH INC reports earnings for Qtr to Jan 31 | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/hanover-cos-inc-reports-earnings-for-qtr-to-jan-30.html | HANOVER COS INC reports earnings for Qtr to Jan 30 | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/arts/the-dance-bugaku-by-harlem-company.html | THE DANCE: 'BUGAKU' BY HARLEM COMPANY | False | By Anna Kisselgoff | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/seagram-co-ltd-reports-earnings-for-year-to-jan-31.html | SEAGRAM CO LTD reports earnings for Year to Jan 31 | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/sigmaform-corp-reports-earnings-for-qtr-to-jan-31.html | SIGMAFORM CORP reports earnings for Qtr to Jan 31 | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/fleet-faces-connecticut-divestiture.html | FLEET FACES CONNECTICUT DIVESTITURE | False | By Eric N. Berg | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/us/talks-by-airlines-on-changes-in-flight-times-are-recessed.html | Talks by Airlines on Changes In Flight Times Are Recessed | False | By Reginald Stuart, Special To the New York Times | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/jayark-corp-reports-earnings-for-qtr-to-jan-31.html | JAYARK CORP reports earnings for Qtr to Jan 31 | False | | 1987-03-25 | TX 2-024249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/opinion/l-private-clubs-offer-something-distinct-523687.html | Private Clubs Offer Something Distinct | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/mcrae-industries-inc-reports-earnings-for-qtr-to-jan-31.html | MCRAE INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/us/justice-dept-voicing-doubt-over-prosecutor-law.html | Justice Dept. Voicing Doubt Over Prosecutor Law | False | By Leslie Maitland Werner, Special To the New York Times | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/sports/west-regional-rebels-can-t-run-from-their-image.html | WEST REGIONAL; Rebels Can't Run From Their Image | False | By Peter Alfano, Special To the New York Times | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/opinion/l-new-york-police-and-commissioner-ward-need-encouragement-523887.html | New York Police and Commissioner Ward Need Encouragement | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/jumping-jacks-shoes-inc-reports-earnings-for-qtr-to-jan-31.html | JUMPING-JACKS SHOES INC reports earnings for Qtr to Jan 31 | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/sports/east-regional-carolina-prevails-georgetown-gains.html | EAST REGIONAL; CAROLINA PREVAILS; GEORGETOWN GAINS | False | By Malcolm Moran, Special To the New York Times | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/countrywide-credit-indusries-reports-earnings-for-qtr-to-feb-28.html | COUNTRYWIDE CREDIT INDUSRIES reports earnings for Qtr to Feb 28 | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/mauna-loa-macadamia-parters-reports-earnings-for-qtr-to-dec-31.html | MAUNA LOA MACADAMIA PARTERS reports earnings for Qtr to Dec 31 | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/nyregion/c-corrections-736387.html | CORRECTIONS | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/sports/scouting-penal-reformer-of-another-sort.html | SCOUTING; Penal Reformer Of Another Sort | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/wickes-companies-reports-earnings-for-qtr-to-jan-31.html | WICKES COMPANIES reports earnings for Qtr to Jan 31 | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/bastian-industries-reports-earnings-for-qtr-to-jan-31.html | BASTIAN INDUSTRIES reports earnings for Qtr to Jan 31 | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/arts/dance-ailey-s-streams-and-basic-strategies-iv.html | DANCE: AILEY'S 'STREAMS' AND 'BASIC STRATEGIES IV' | False | By Jennifer Dunning | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/nyregion/layoffs-disrupt-stable-lives-of-li-families.html | LAYOFFS DISRUPT STABLE LIVES OF L.I. FAMILIES | False | By Philip S. Gutis, Special To the New York Times | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/pillsbury-co-reports-earnings-for-qtr-to-feb-28.html | PILLSBURY CO reports earnings for Qtr to Feb 28 | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/sports/results-plus-nhl.html | RESULTS PLUS; N.H.L. | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/world/soviet-plane-skids-at-gander.html | Soviet Plane Skids at Gander | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/micropro-international-corp-reports-earnings-for-qtr-to-feb-28.html | MICROPRO INTERNATIONAL CORP reports earnings for Qtr to Feb 28 | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/world/salvadoran-official-s-home-raided-by-unknown-gunmen.html | Salvadoran Official's Home Raided by Unknown Gunmen | False | AP | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/dow-nears-2300-with-12.64-rise.html | DOW NEARS 2,300 WITH 12.64 RISE | False | By John Crudele | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/arts/pygmalion-at-marymount.html | 'PYGMALION' AT MARYMOUNT | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/sports/ncaa-hockey-fast-forward-provides-edge.html | N.C.A.A. HOCKEY; FAST FORWARD PROVIDES EDGE | False | By William N. Wallace | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/theater/pop-jazz-two-classics-by-gershwin-in-brooklyn.html | POP/JAZZ; TWO CLASSICS BY GERSHWIN IN BROOKLYN | False | By Stephen Holden | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/obituaries/louis-debroglie-french-physicist-won-29-nobel-for-wave-theory.html | LOUIS DEBROGLIE, FRENCH PHYSICIST, WON '29 NOBEL FOR WAVE THEORY | False | By Thomas W. Ennis | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/advertising-coors-beer-takes-on-new-york.html | ADVERTISING; COORS BEER TAKES ON NEW YORK. | False | By Philip H. Dougherty | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/world/pretoria-blames-us-for-israeli-move.html | PRETORIA BLAMES U.S. FOR ISRAELI MOVE | False | By John D. Battersby, Special To the New York Times | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/company-news-first-city-bancorp.html | COMPANY NEWS; First City Bancorp | False | Special to the New York Times | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/academy-insurance-group-inc-reports-earnings-for-qtr-to-dec-31.html | ACADEMY INSURANCE GROUP INC reports earnings for Qtr to Dec 31 | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/arts/at-riverside-euphony-of-bells.html | AT RIVERSIDE, EUPHONY OF BELLS | False | By C. Gerald Fraser | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/photographic-sciences-corp-reports-earnings-for-qtr-to-dec-31.html | PHOTOGRAPHIC SCIENCES CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/world/in-salvador-village-can-there-be-peace-of-mind.html | In Salvador Village, Can There Be Peace of Mind? | False | By James Lemoyne, Special To the New York Times | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/business-digest-friday-march-20-1987.html | BUSINESS DIGEST: FRIDAY, MARCH 20, 1987 | False | | 1987-03-25 | TX 2-024249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/mexico-equity-to-build-hotels.html | Mexico Equity To Build Hotels | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/hallwood-group-reports-earnings-for-qtr-to-jan-31.html | HALLWOOD GROUP reports earnings for Qtr to Jan 31 | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/carson-pirie-scott-co-reports-earnings-for-qtr-to-jan-31.html | CARSON PIRIE SCOTT & CO reports earnings for Qtr to Jan 31 | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/finance-new-issues-moody-s-lowers-2-merrill-ratings.html | FINANCE/NEW ISSUES; Moody's Lowers 2 Merrill Ratings | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/arts/concert-philharmonic-offers-war-requiem.html | CONCERT: PHILHARMONIC OFFERS 'WAR REQUIEM' | False | By Donal Henahan | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/madison-avenue-editor-returns-to-advertising.html | Madison Avenue Editor Returns to Advertising | False | By Philip H. Dougherty | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/world/reagan-orders-assets-of-the-duvaliers-frozen.html | Reagan Orders Assets of the Duvaliers Frozen | False | By Elaine Sciolino, Special To the new York Times | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/world/syria-promises-punishment-if-hostages-are-killed.html | Syria Promises 'Punishment' if Hostages Are Killed | False | By Ihsan A. Hijazi, Special To the New York Times | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/arts/priscilla-herdman.html | PRISCILLA HERDMAN | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/obituaries/bil-baird-creator-of-puppets-is-dead.html | BIL BAIRD, CREATOR OF PUPPETS, IS DEAD | False | By Nan Robertson | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/telequest-inc-reports-earnings-for-qtr-to-dec-31.html | TELEQUEST INC reports earnings for Qtr to Dec 31 | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/world/long-pretoria-emergency-is-seen.html | Long Pretoria Emergency Is Seen | False | AP | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/world/senate-to-start-contempt-action-against-secord-on-iran-accounts.html | Senate to Start Contempt Action Against Secord on Iran Accounts | False | By David E. Rosenbaum, Special To the New York Times | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/nyregion/inside-660187.html | INSIDE | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/hunt-manufacturing-co-reports-earnings-for-qtr-to-march-1.html | HUNT MANUFACTURING CO reports earnings for Qtr to March 1 | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/nyregion/bridgeport-acts-to-keep-guns-out-of-schools.html | BRIDGEPORT ACTS TO KEEP GUNS OUT OF SCHOOLS | False | By Richard L. Madden, Special To The New York Times | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/us/san-francisco-agrees-to-pay-rise-for-women.html | San Francisco Agrees to Pay Rise for Women | False | Special to the New York Times | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/blockbuster-entertainment-reports-earnings-for-year-to-dec-31.html | BLOCKBUSTER ENTERTAINMENT reports earnings for Year to Dec 31 | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/sports/horse-racing-notebook-weekend-of-second-chance-for-hopefuls.html | HORSE RACING NOTEBOOK; WEEKEND OF SECOND CHANCE FOR HOPEFULS | False | By Steven Crist | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/modulaire-industries-reports-earnings-for-qtr-to-dec-31.html | MODULAIRE INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/nyregion/a-year-after-the-homosexual-rights-law-2-sides-still-debate-its-results.html | A YEAR AFTER THE HOMOSEXUAL RIGHTS LAW, 2 SIDES STILL DEBATE ITS RESULTS | False | By Dennis Hevesi | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/officeland-inc-reports-earnings-for-year-to-nov-30.html | OFFICELAND INC reports earnings for Year to Nov 30 | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/sports/late-shot-saves-islanders.html | LATE SHOT SAVES ISLANDERS | False | By Gerald Eskenazi | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/rexnord-inc-reports-earnings-for-qtr-to-jan-31.html | REXNORD INC reports earnings for Qtr to Jan 31 | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/opinion/topics-of-the-times-space-for-chagall.html | TOPICS OF THE TIMES; Space for Chagall | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/personal-income-rise-lifts-consumer-spending.html | Personal Income Rise Lifts Consumer Spending | False | AP | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/people.html | People | False | By Philip H. Dougherty | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/flexwatt-corp-reports-earnings-for-qtr-to-dec-31.html | FLEXWATT CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/agency-rent-a-car-inc-reports-earnings-for-qtr-to-jan-31.html | AGENCY RENT-A-CAR INC reports earnings for Qtr to Jan 31 | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/los-angeles-broker-key-boesky-figure-admits-stock-fraud.html | LOS ANGELES BROKER, KEY BOESKY FIGURE, ADMITS STOCK FRAUD | False | By James Sterngold | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/environmental-processing-reports-earnings-for-qtr-to-dec-31.html | ENVIRONMENTAL PROCESSING reports earnings for Qtr to Dec 31 | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/microbilt-corp-reports-earnings-for-qtr-to-jan-31.html | MICROBILT CORP reports earnings for Qtr to Jan 31 | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/opinion/l-who-says-old-people-have-to-move-over-don-t-save-me-again-768387.html | Who Says Old People Have to Move Over; 'Don't Save Me Again' | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/sports/sports-people-spinks-cooney-nearer.html | SPORTS PEOPLE; Spinks-Cooney Nearer | False | | 1987-03-25 | TX 2-024249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/us/reagan-renounces-his-iran-initiative-bars-a-recurrence.html | REAGAN RENOUNCES HIS IRAN INITIATIVE; BARS A RECURRENCE | False | By Gerald M. Boyd, Special To the New York Times | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/us/a-fight-on-reducing-the-officer-corps.html | A FIGHT ON REDUCING THE OFFICER CORPS | False | By Richard Halloran | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/movies/new-directors-new-films-jaws-of-life-a-comedy.html | NEW DIRECTORS/NEW FILMS; 'JAWS OF LIFE,' A COMEDY | False | By Vincent Canby | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/us/house-gets-bill-to-overhaul-welfare.html | House Gets Bill to Overhaul Welfare | False | By Robert Pear, Special To the New York Times | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/dep-corp-reports-earnings-for-qtr-to-jan-31.html | DEP CORP reports earnings for Qtr to Jan 31 | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/aileen-inc-reports-earnings-for-qtr-to-jan-31.html | AILEEN INC reports earnings for Qtr to Jan 31 | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/sigma-designs-reports-earnings-for-qtr-to-jan-31.html | SIGMA DESIGNS reports earnings for Qtr to Jan 31 | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/world/white-house-knew-of-a-shift-on-iran-cia-officials-say.html | WHITE HOUSE KNEW OF A SHIFT ON IRAN, C.I.A. OFFICIALS SAY | False | By Michael R. Gordon, Special To the New York Times | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/information-solutions-inc-reports-earnings-for-qtr-to-jan-31.html | INFORMATION SOLUTIONS INC reports earnings for Qtr to Jan 31 | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/sports/scouting-plush-prep.html | SCOUTING; Plush Prep | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/briefs-560687.html | BRIEFS | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/maine-public-service-co-reports-earnings-for-qtr-to-dec-31.html | MAINE PUBLIC SERVICE CO reports earnings for Qtr to Dec 31 | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/business-people-official-to-leave-at-t.html | BUSINESS PEOPLE; Official To Leave A.T.&T. | False | By Andrew Pollack and Daniel P. Cuff | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/us/reagan-vows-veto-of-any-tax-hike.html | Reagan Vows Veto of Any Tax Hike | False | By Robert Pear, Special To the New York Times | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/2-join-to-make-magnets.html | 2 Join to Make Magnets | False | AP | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/nyregion/republicans-assail-contracts-for-cuomo-aide-s-husband.html | REPUBLICANS ASSAIL CONTRACTS FOR CUOMO AIDE'S HUSBAND | False | By Jeffrey Schmalz, Special To the New York Times | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/opinion/abroad-at-home.html | ABROAD AT HOME | False | By Anthony Lewis | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/inertia-dynamics-corp-reports-earnings-for-qtr-to-feb-28.html | INERTIA DYNAMICS CORP reports earnings for Qtr to Feb 28 | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/langer-biomechanics-group-inc-reports-earnings-for-qtr-to-jan-31.html | LANGER BIOMECHANICS GROUP INC reports earnings for Qtr to Jan 31 | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/us/what-s-good-for-party-circuit-is-good-for-corporations.html | WHAT'S GOOD FOR PARTY CIRCUIT IS GOOD FOR CORPORATIONS | False | By Barbara Gamarekian | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/hospital-staffing-services-reports-earnings-for-qtr-to-feb-28.html | HOSPITAL STAFFING SERVICES reports earnings for Qtr to Feb 28 | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/style/japanese-excitement-in-paris.html | Japanese Excitement in Paris | False | By Bernadine Morris, Special To the New York Times | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/nyregion/judge-in-bribery-case-warns-against-leaks.html | JUDGE IN BRIBERY CASE WARNS AGAINST LEAKS | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/us/briefing-film-at-foggy-bottom.html | BRIEFING; FILM AT FOGGY BOTTOM | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/opinion/for-more-and-better-teachers.html | For More - and Better - Teachers | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/nyregion/a-fare-beating-arrest-leads-to-seizure-of-1-million-in-bogus-bills.html | A FARE-BEATING ARREST LEADS TO SEIZURE OF $1 MILLION IN BOGUS BILLS | False | By James Barron | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/arts/country-bands.html | COUNTRY BANDS | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/nyregion/c-corrections-736487.html | CORRECTIONS | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/world/pecs-journal-english-spoken-here-for-the-would-be-doctors.html | PECS JOURNAL; ENGLISH SPOKEN HERE, FOR THE WOULD-BE DOCTORS | False | By Henry Kamm, Special To the New York Times | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/kms-industries-inc-reports-earnings-for-year-to-dec-31.html | KMS INDUSTRIES INC reports earnings for Year to Dec 31 | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/tie-communications-inc-reports-earnings-for-qtr-to-dec-31.html | TIE-COMMUNICATIONS INC reports earnings for Qtr to Dec 31 | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/arts/art-edward-hopper-biography-in-drawings.html | ART: EDWARD HOPPER, BIOGRAPHY IN DRAWINGS | False | By Vivien Raynor | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/msa-realty-corp-reports-earnings-for-qtr-to-dec-31.html | MSA REALTY CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-25 | TX 2-024249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/opinion/l-farm-exports-in-black-769587.html | Farm Exports in Black | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/sports/southeast-regional-carolina-prevails-georgetown-gains.html | SOUTHEAST REGIONAL; CAROLINA PREVAILS; GEORGETOWN GAINS | False | By Roy S. Johnson, Special To the New York Times | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/emerson-gets-thom-mcan.html | Emerson Gets Thom McAn | False | By Philip H. Dougherty | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/sports/nfl-replay-plan-extended-one-year.html | N.F.L. REPLAY PLAN EXTENDED ONE YEAR | False | By Michael Janofsky, Special To the New York Times | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/arts/seeing-the-evolution-of-new-york-city-through-artists-eyes.html | SEEING THE EVOLUTION OF NEW YORK CITY THROUGH ARTISTS' EYES | False | By Richard F. Shepard | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/arts/beaux-arts-trio.html | BEAUX ARTS TRIO | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/gateway-medical-systems-reports-earnings-for-qtr-to-jan-30.html | GATEWAY MEDICAL SYSTEMS reports earnings for Qtr to Jan 30 | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/theater/stage-lady-moonsong-fairy-tale-for-grown-ups.html | STAGE: 'LADY MOONSONG,' FAIRY TALE FOR GROWN-UPS | False | By Stephen Holden | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/seligman-associates-inc-reports-earnings-for-qtr-to-jan-31.html | SELIGMAN & ASSOCIATES INC reports earnings for Qtr to Jan 31 | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/us/april-trial-for-school-sex-cas.html | April Trial for School Sex Cas | False | AP | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/finance-new-issues-japan-bond-plan.html | FINANCE/NEW ISSUES; Japan Bond Plan | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/theater/shubert-signs-phantom-of-the-opera.html | SHUBERT SIGNS 'PHANTOM OF THE OPERA' | False | By Jeremy Gerard | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/world/at-the-finish-ambassadors-with-4-legs.html | At the Finish, Ambassadors With 4 Legs | False | By Francis X. Clines, Special To the New York Times | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/burnup-sims-inc-reports-earnings-for-qtr-to-jan-31.html | BURNUP & SIMS INC reports earnings for Qtr to Jan 31 | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/interactive-technologies-reports-earnings-for-qtr-to-jan-31.html | INTERACTIVE TECHNOLOGIES reports earnings for Qtr to Jan 31 | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/sports/ewing-is-injured-in-knicks-victory.html | EWING IS INJURED IN KNICKS' VICTORY | False | By Sam Goldaper | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/home-depot-inc-reports-earnings-for-qtr-to-feb-1.html | HOME DEPOT INC reports earnings for Qtr to Feb 1 | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/opinion/l-who-says-old-people-have-to-move-over-laws-against-it-768687.html | Who Says Old People Have to Move Over; Laws Against It | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/theater/union-dispute-cancels-divorce-performance.html | UNION DISPUTE CANCELS 'DIVORCE' PERFORMANCE | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/astro-med-inc-reports-earnings-for-qtr-to-jan-31.html | ASTRO-MED INC reports earnings for Qtr to Jan 31 | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/sports/sports-people-emergency-relief.html | SPORTS PEOPLE; Emergency Relief | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/american-physicians-service-group-reports-earnings-for-qtr-to-dec-31.html | AMERICAN PHYSICIANS SERVICE GROUP reports earnings for Qtr to Dec 31 | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/animed-inc-reports-earnings-for-qtr-to-jan-31.html | ANIMED INC reports earnings for Qtr to Jan 31 | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/opinion/no-mandate-no-legitimate-power.html | No Mandate, No Legitimate Power | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/arts/tv-weekend-5-views-of-immigrant-lives.html | TV WEEKEND; 5 VIEWS OF IMMIGRANT LIVES | False | By John Corry | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/university-patents-inc-reports-earnings-for-qtr-to-jan-31.html | UNIVERSITY PATENTS INC reports earnings for qtr to Jan 31 | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/cramer-inc-reports-earnings-for-qtr-to-dec-31.html | CRAMER INC reports earnings for Qtr to Dec 31 | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/nyregion/discoveries-bring-a-woodstock-for-physics.html | DISCOVERIES BRING A 'WOODSTOCK' FOR PHYSICS | False | By James Gleick | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/arts/tv-weekend-a-musical-pastiche-in-tribute-to-jule-styne.html | TV WEEKEND; A MUSICAL PASTICHE IN TRIBUTE TO JULE STYNE | False | By John J. O'Connor | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/nyregion/new-york-athletic-club-charged-with-sex-bias.html | NEW YORK ATHLETIC CLUB CHARGED WITH SEX BIAS | False | By Bruce Lambert | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/world/reagan-is-faulted-on-mideast.html | Reagan Is Faulted on Mideast | False | AP | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/arts/dining-out-guide-3-star-multinational.html | DINING OUT GUIDE: 3-STAR MULTINATIONAL | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/amre-inc-reports-earnings-for-qtr-to-jan-31.html | AMRE INC reports earnings for Qtr to Jan 31 | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/opinion/topics-of-the-times-riding-lesson.html | TOPICS OF THE TIMES; Riding Lesson | False | | 1987-03-25 | TX 2-024249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/arts/jeannette-m-ginsburg-83-author-and-editor.html | JEANNETTE M. GINSBURG, 83, AUTHOR AND EDITOR | False | By Edwin McDowell | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Tim Page | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/business-people-executive-at-gap-named-president.html | BUSINESS PEOPLE; Executive at Gap Named President | False | By Andrew Pollack and Daniel P. Cuff | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/new-trade-charges-against-japan.html | NEW TRADE CHARGES AGAINST JAPAN | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/sports/sports-people-coach-is-dismissed.html | SPORTS PEOPLE; Coach Is Dismissed | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/finance-new-issues-two-states-in-offering.html | FINANCE/NEW ISSUES; TWO STATES IN OFFERING | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/satellite-music-network-inc-reports-earnings-for-year-to-dec-31.html | SATELLITE MUSIC NETWORK INC reports earnings for Year to Dec 31 | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/us/united-press-international-names-ben-cason-as-editor.html | United Press International Names Ben Cason as Editor | False | AP | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/arts/searching-for-signs-of-springs-palette-in-a-white-walled-world-of-galleries.html | SEARCHING FOR SIGNS OF SPRING'S PALETTE IN A WHITE-WALLED WORLD OF GALLERIES | False | By John Russell | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/opinion/foreign-affairs.html | FOREIGN AFFAIRS | False | By Flora Lewis | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/timberland-industries-inc-reports-earnings-for-qtr-to-dec-31.html | TIMBERLAND INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/world/the-un-today-march-20-1987.html | The U.N. Today: March 20, 1987 | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/opinion/showing-sensitivity-to-pakistan.html | Showing Sensitivity to Pakistan | False | By Mahnaz Ispahani | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/mony-real-estate-investors-reports-earnings-for-qtr-to-feb-28.html | MONY REAL ESTATE INVESTORS reports earnings for Qtr to Feb 28 | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/nyregion/serious-crimes-in-new-york-city-rise-5-first-increase-in-5-years.html | SERIOUS CRIMES IN NEW YORK CITY RISE 5%, FIRST INCREASE IN 5 YEARS | False | By Todd S. Purdum | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/company-news-chemlawn-bid-of-33-a-share.html | COMPANY NEWS; Chemlawn Bid Of $33 a Share | False | Special to the New York Times | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/lewis-palmer-g-co-inc-reports-earnings-for-qtr-to-dec-31.html | LEWIS, PALMER G CO INC reports earnings for Qtr to Dec 31 | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Brayn Miller | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/official-upheld-at-dynamics.html | Official Upheld At Dynamics | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/opinion/l-who-says-old-people-have-to-move-over-768587.html | Who Says Old People Have to Move Over | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/sports/rhoden-uncertain-for-start-in-opener.html | RHODEN UNCERTAIN FOR START IN OPENER | False | By Michael Martinez | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/world/israel-parliament-hears-plan-on-pretoria.html | ISRAEL PARLIAMENT HEARS PLAN ON PRETORIA | False | By Thomas L. Friedman, Special To the New York Times | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/goodmark-foods-reports-earnings-for-qtr-to-feb-22.html | GOODMARK FOODS reports earnings for Qtr to Feb 22 | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/carter-hawley-hale-stores-inc-reports-earnings-for-qtr-to-jan-31.html | CARTER HAWLEY HALE STORES INC reports earnings for Qtr to Jan 31 | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/nyregion/c-corrections-736287.html | CORRECTIONS | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/style/the-evening-hours.html | THE EVENING HOURS | False | By Ron Alexander | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/belvedere-corp-reports-earnings-for-year-to-dec-31.html | BELVEDERE CORP reports earnings for Year to Dec 31 | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/arts/pop-and-jazz-guide-751187.html | POP AND JAZZ GUIDE | False | By Robert Palmer | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/us/few-sparks-fly-at-conference-as-president-keeps-his-balance.html | Few Sparks Fly at Conference as President Keeps His Balance | False | By Steven V. Roberts, Special To the New York Times | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/bjk-e-picks-up-vigoro-industries.html | B.J.K.& E. Picks Up Vigoro Industries | False | By Philip H. Dougherty | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/arts/art-people.html | ART PEOPLE | False | By Douglas C. McGill | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/world/thai-officials-deny-violating-the-rights-of-laos-tribesmen.html | Thai Officials Deny Violating the Rights of Laos Tribesmen | False | AP | 1987-03-25 | TX 2-024249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/arts/restaurants-500587.html | RESTAURANTS | False | By Bryan Miller | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/arts/guitarists-trios.html | GUITARISTS' TRIOS | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/short-interest-on-big-board-up-by-2.5-in-month.html | Short Interest on Big Board Up by 2.5% in Month | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/nyregion/competition-in-milk-sales-is-debated.html | COMPETITION IN MILK SALES IS DEBATED | False | By Elizabeth Neuffer | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/theater/theater-four-one-acts-at-jewish-repertory-by-richard-f-shepard.html | THEATER: FOUR ONE-ACTS AT JEWISH REPERTORY By Richard F. Shepard | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/sports/ncaa-tournament-east-regional-syracuse-rolls-providence-shocks-alabama-103-82.html | N.C.A.A. TOURNAMENT: EAST REGIONAL; SYRACUSE ROLLS; PROVIDENCE SHOCKS ALABAMA, 103-82 | False | By Malcolm Moran | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/magnetic-technologies-reports-earnings-for-qtr-to-dec-31.html | MAGNETIC TECHNOLOGIES reports earnings for Qtr to Dec 31 | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/company-news-texaco-requests-new-pennzoil-trial.html | COMPANY NEWS; Texaco Requests New Pennzoil Trial | False | AP | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/arts/bobby-previte.html | BOBBY PREVITE | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/retired-reynolds-chief-to-head-rjr-nabisco.html | RETIRED REYNOLDS CHIEF TO HEAD RJR NABISCO | False | By Daniel F. Cuff | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/world/senate-democrat-may-seek-to-curb-1988-abm-research-spending.html | Senate Democrat May Seek to Curb 1988 ABM Research Spending | False | By John H. Cushman Jr., Special To the New York Times | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/new-phase-to-trading-inquiry.html | New Phase To Trading Inquiry | False | By Tamar Lewin | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/us/transcript-of-president-s-news-conference.html | Transcript of President's News Conference | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/us/youth-guilty-in-deaths-of-tv-actor-s-parents.html | Youth Guilty In Deaths Of TV Actor's Parents | False | AP | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/realty-south-investors-inc-reports-earnings-for-year-to-dec-31.html | REALTY SOUTH INVESTORS INC reports earnings for Year to Dec 31 | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/shell-sells-hawaii-unit.html | Shell Sells Hawaii Unit | False | AP | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/arts/at-the-movies.html | AT THE MOVIES | False | By Nina Darnton | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/sports/scouting-tourney-talk.html | SCOUTING; Tourney Talk | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/nyregion/tax-law-used-to-discourage-warehousing.html | TAX LAW USED TO DISCOURAGE WAREHOUSING | False | By Alan Finder | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/arts/pop-and-jazz-guide-522687.html | POP AND JAZZ GUIDE | False | By Stephen Holden | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/nyregion/trustee-to-oversee-2-unions.html | TRUSTEE TO OVERSEE 2 UNIONS | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/fibronics-international-reports-earnings-for-qtr-to-dec-31.html | FIBRONICS INTERNATIONAL reports earnings for Qtr to Dec 31 | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/us/briefing-risking-one-s-job.html | BRIEFING; RISKING ONE'S JOB | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/opinion/democracy-s-antibodies.html | Democracy's Antibodies | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/oxford-first-corp-reports-earnings-for-qtr-to-dec-31.html | OXFORD FIRST CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/graham-corp-reports-earnings-for-qtr-to-dec-31.html | GRAHAM CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/nyregion/bridge-league-in-jersey-to-offer-introduction-to-duplicate.html | BRIDGE: LEAGUE IN JERSEY TO OFFER INTRODUCTION TO DUPLICATE | False | By Alan Truscott | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/nyregion/quotation-of-the-day-736187.html | Quotation of the Day | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/sports/magadan-s-ailment-persists.html | MAGADAN'S AILMENT PERSISTS | False | By Joseph Durso | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/nippon-wields-power-at-home-and-abroad.html | NIPPON WIELDS POWER AT HOME AND ABROAD | False | By Barnaby J. Feder | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/opinion/l-who-says-old-people-have-to-move-over-permission-not-needed-524387.html | Who Says Old People Have to Move Over; Permission Not Needed | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-20 | 1987-03-20 | https://www.nytimes.com/1987/03/20/business/sierra-spring-water-reports-earnings-for-qtr-to-dec-31.html | SIERRA SPRING WATER reports earnings for Qtr to Dec 31 | False | | 1987-03-25 | TX 2-024249 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/business/alcoa-to-sell-unit.html | Alcoa to Sell Unit | False | AP | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/business/photronic-labs-reports-earnings-for-qtr-to-jan-31.html | PHOTRONIC LABS reports earnings for Qtr to Jan 31 | False | | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/obituaries/lieut-gov-ruth-meiers-of-north-dakota-dies.html | Lieut. Gov. Ruth Meiers Of North Dakota Dies | False | AP | 1987-03-30 | TX 2-024362 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/opinion/israel-stumbles-into-virtue.html | Israel Stumbles Into Virtue | False | | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/sports/sports-people-washburn-ready.html | SPORTS PEOPLE; Washburn Ready | False | | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/sports/sports-people-devil-demoted.html | SPORTS PEOPLE; Devil Demoted | False | | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/nyregion/citing-disarray-quinones-ousts-a-school-board.html | CITING DISARRAY, QUINONES OUSTS A SCHOOL BOARD | False | By Jane Perlez | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/nyregion/c-corrections-926787.html | CORRECTIONS | False | | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/world/israeli-jets-raid-target-in-lebanon.html | ISRAELI JETS RAID TARGET IN LEBANON | False | By Ihsan A. Hijazi, Special To the New York Times | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/business/monfort-of-colorado-reports-earnings-for-qtr-to-feb-28.html | MONFORT OF COLORADO reports earnings for Qtr to Feb 28 | False | | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/arts/dance-tibetan-opera-at-asia-society.html | DANCE: TIBETAN OPERA AT ASIA SOCIETY | False | By Anna Kisselgoff | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/sports/ncaa-tournament-southeast-regional-missing-final-4-is-consolation.html | N.C.A.A. TOURNAMENT: SOUTHEAST REGIONAL; MISSING FINAL 4 IS CONSOLATION | False | By Roy S. Johnson, Special To the New York Times | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/world/freed-dissidents-in-moscow-urge-more-releases.html | FREED DISSIDENTS, IN MOSCOW, URGE MORE RELEASES | False | By Felicity Barringer, Special To the New York Times | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/business/patents-easing-the-examination-of-very-small-data.html | PATENTS; Easing the Examination Of Very Small Data | False | By Stacy V. Jones | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/business/norris-oil-reports-earnings-for-year-to-dec-31.html | NORRIS OIL reports earnings for Year to Dec 31 | False | | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/sports/ncaa-tournament-midwest-regional-iowa-wins-in-overtime-rally-lsu-tops-depaul.html | N.C.A.A. TOURNAMENT: MIDWEST REGIONAL; IOWA WINS IN OVERTIME RALLY; L.S.U. TOPS DEPAUL | False | By William C. Rhoden | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/business/patent-an-enzyme-advance-in-genetic-engineering.html | PATENT; An Enzyme Advance In Genetic Engineering | False | By Stacy V. Jones | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/business/union-valley-reports-earnings-for-qtr-to-dec-31.html | UNION VALLEY reports earnings for Qtr to Dec 31 | False | | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/business/triangle-home-products-reports-earnings-for-qtr-to-dec-31.html | TRIANGLE HOME PRODUCTS reports earnings for Qtr to Dec 31 | False | | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/nyregion/metro-datelines-us-judge-orders-rezoning-in-yonkers.html | METRO DATELINES; U.S. Judge Orders Rezoning in Yonkers | False | | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/business/firecom-inc-reports-earnings-for-qtr-to-jan-31.html | FIRECOM INC reports earnings for Qtr to Jan 31 | False | | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/business/north-west-telecomm-reports-earnings-for-qtr-to-dec-31.html | NORTH-WEST TELECOMM reports earnings for Qtr to Dec 31 | False | | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/opinion/in-the-nation-clean-at-a-price.html | IN THE NATION; Clean, At a Price | False | | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/style/catherine-kurland-marries-john-serkin.html | Catherine Kurland Marries John Serkin | False | | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/us/budgetary-rhythms.html | BUDGETARY RHYTHMS | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/business/art-s-way-manufacturing-reports-earnings-for-qtr-to-feb-28.html | ART'S WAY MANUFACTURING reports earnings for Qtr to Feb 28 | False | | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/arts/tv-contraceptive-ads-backed-in-poll.html | TV CONTRACEPTIVE ADS BACKED IN POLL | False | By Lisa Belkin | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/business/micron-technology-reports-earnings-for-qtr-to-march-5.html | MICRON TECHNOLOGY reports earnings for Qtr to March 5 | False | | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/nyregion/quotation-of-the-day-077187.html | Quotation of the Day | False | | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/sports/ncaa-tournament-west-regional-dembo-basking-in-role.html | N.C.A.A. TOURNAMENT: WEST REGIONAL; DEMBO BASKING IN ROLE | False | By Peter Alfano | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/nyregion/c-corrections-082187.html | CORRECTIONS | False | | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/business/spi-pharmaceuticals-reports-earnings-for-qtr-to-feb-28.html | SPI PHARMACEUTICALS reports earnings for Qtr to Feb 28 | False | | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/arts/monet-is-stolen-in-iowa-at-community-center.html | Monet Is Stolen In Iowa At Community Center | False | AP | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/nyregion/ward-fears-few-blacks-will-be-ready-to-lead-police.html | WARD FEARS FEW BLACKS WILL BE READY TO LEAD POLICE | False | By David Johnston | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/opinion/l-a-crowded-neighborhood-for-this-housing-plan-855787.html | A Crowded Neighborhood for This Housing Plan | False | | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/us/trident-protester-sentenced.html | Trident Protester Sentenced | False | AP | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/business/company-news-xerox-divesting-in-south-africa.html | COMPANY NEWS; Xerox Divesting In South Africa | False | AP | 1987-03-30 | TX 2-024362 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/business/great-country-bank-reports-earnings-for-qtr-to-feb-28.html | GREAT COUNTRY BANK reports earnings for Qtr to Feb 28 | False | | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/business/business-digest-saturday-march-21-1987.html | BUSINESS DIGEST: SATURDAY, MARCH 21, 1987 | False | | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/us/aids-test-shunned-for-recipients-of-transfusions.html | AIDS TEST SHUNNED FOR RECIPIENTS OF TRANSFUSIONS | False | By Lawrence K. Altman | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/sports/smu-abolishes-board-of-governors.html | S.M.U. Abolishes Board of Governors | False | AP | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/arts/robert-white-recital.html | ROBERT WHITE RECITAL | False | | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/business/texas-utilities-reports-earnings-for-3mo-feb-28.html | TEXAS UTILITIES reports earnings for 3mo Feb 28 | False | | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/opinion/l-science-isn-t-supposed-to-be-entertaining-856287.html | Science Isn't Supposed to Be Entertaining | False | | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/world/an-official-of-nicaraguan-rebels-admits-taking-funds-from-north.html | AN OFFICIAL OF NICARAGUAN REBELS ADMITS TAKING FUNDS FROM NORTH | False | By Richard L. Berke, Special To the New York Times | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/business/patent-electric-cable-container.html | Patent; Electric Cable Container | False | By Stacy V. Jones | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Donna Anderson | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/style/consumer-saturday-stalking-the-right-wine.html | CONSUMER SARURDAY; STALKING THE RIGHT WINE | False | By Frank J. Prial | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/arts/music-richard-stolzman.html | MUSIC: RICHARD STOLZMAN | False | By Tim Page | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/us/dole-sees-aids-issue-as-key-one-in-88-race.html | DOLE SEES AIDS ISSUE AS KEY ONE IN '88 RACE | False | By Bernard Weinraub | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/world/wide-walkouts-in-yugoslavia-protest-austerity-wage-plan.html | WIDE WALKOUTS IN YUGOSLAVIA PROTEST AUSTERITY WAGE PLAN | False | By Henry Kamm, Special To the New York Times | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/us/3-feared-lost-in-barge-blast.html | 3 Feared Lost in Barge Blast | False | AP | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/opinion/soviet-swords-and-plowshares.html | Soviet Swords and Plowshares | False | By Seymour Melman | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/business/aaron-brothers-art-marts-reports-earnings-for-qtr-to-jan-31.html | AARON BROTHERS ART MARTS reports earnings for Qtr to Jan 31 | False | | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/sports/sports-people-steinbrenner-reins.html | SPORTS PEOPLE; Steinbrenner Reins | False | | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/style/celebrating-40-years-of-the-house-of-dior.html | CELEBRATING 40 YEARS OF THE HOUSE OF DIOR | False | By Bernadine Morris, Special To the New York Times | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/us/reagan-revises-statement-on-bush.html | REAGAN REVISES STATEMENT ON BUSH | False | By Gerald M. Boyd, Special To the New York Times | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/business/biosearch-medical-products-reports-earnings-for-qtr-to-dec-31.html | BIOSEARCH MEDICAL PRODUCTS reports earnings for Qtr to Dec 31 | False | | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/nyregion/major-mafia-leader-turns-informer-secretly-recording-meetings-of-mob.html | MAJOR MAFIA LEADER TURNS INFORMER, SECRETLY RECORDING MEETINGS OF MOB | False | By Arnold H. Lubasch | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/obituaries/robert-jean-longuet.html | ROBERT-JEAN LONGUET | False | AP | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/world/south-africa-blames-us-for-israeli-decision.html | SOUTH AFRICA BLAMES U.S. FOR ISRAELI DECISION | False | By John D. Battersby, Special To the New York Times | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/business/shad-plans-to-leave-sec-post.html | SHAD PLANS TO LEAVE S.E.C. POST | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/obituaries/wolfgang-zuelzer-dies-at-77-ex-health-institutes-official.html | Wolfgang Zuelzer Dies at 77, Ex-Health Institutes Official | False | Special to the New York Times | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/sports/sports-people-lendl-withdraws.html | SPORTS PEOPLE; Lendl Withdraws | False | | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/world/news-summary-saturday-march-21-1987.html | NEWS SUMMARY: SATURDAY, MARCH 21, 1987 | False | | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/books/books-of-the-times-white-house-beat.html | Books of The Times; White House Beat | False | By Christopher Lehmann-Haupt | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/us/bakker-evangelist-resigns-his-minstry-over-sexual-incident.html | BAKKER, EVANGELIST, RESIGNS HIS MINSTRY OVER SEXUAL INCIDENT | False | By Wayne King, Special To the New York Times | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/nyregion/regents-urge-a-new-exam-for-aid-grants.html | REGENTS URGE A NEW EXAM FOR AID GRANTS | False | By Jeffrey Schmalz | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/us/drug-smugglers-new-breed-of-ethnic-gangs.html | DRUG SMUGGLERS: NEW BREED OF ETHNIC GANGS | False | By Peter Kerr | 1987-03-30 | TX 2-024362 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/business/company-news-ecolab-to-buy-chemlawn.html | COMPANY NEWS; Ecolab to Buy Chemlawn | False | Special to the New York Times | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/nyregion/new-york-adds-centers-to-reduce-4-week-wait-for-aids-testing.html | NEW YORK ADDS CENTERS TO REDUCE 4-WEEK WAIT FOR AIDS TESTING | False | By Ronald Sullivan | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/arts/concert-tokyo-konsei.html | CONCERT: TOKYO KONSEI | False | By Tim Page | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/nyregion/licensing-board-disciplines-a-deputy-medical-examiner.html | LICENSING BOARD DISCIPLINES A DEPUTY MEDICAL EXAMINER | False | By Elizabeth Kolbert, Special To the New York Times | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/us/senate-sets-stage-for-reagan-clash-over-highway-bill.html | SENATE SETS STAGE FOR REAGAN CLASH OVER HIGHWAY BILL | False | By Linda Greenhouse, Special To the New York Times | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/business/treasury-statement.html | Treasury Statement | False | | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/nyregion/30-year-sentence-for-arson.html | 30-Year Sentence for Arson | False | AP | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/business/colonial-commercial-reports-earnings-for-qtr-to-dec-31.html | COLONIAL COMMERCIAL reports earnings for Qtr to Dec 31 | False | | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/business/company-news-brokerage-stake-in-allegheny.html | COMPANY NEWS; Brokerage Stake In Allegheny | False | Special to the New York Times | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/business/goody-products-reports-earnings-for-year-to-dec-31.html | GOODY PRODUCTS reports earnings for Year to Dec 31 | False | | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/us/reagan-moves-to-shift-public-attention-from-iran.html | REAGAN MOVES TO SHIFT PUBLIC ATTENTION FROM IRAN | False | By Steven V. Roberts, Special To the New York Times | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/sports/ncaa-tournament-midwest-regional-indiana-holds-off-blue-devils-rally.html | N.C.A.A. TOURNAMENT: MIDWEST REGIONAL; INDIANA HOLDS OFF BLUE DEVILS RALLY | False | By William C. Rhoden | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/business/texas-industries-reports-earnings-for-qtr-to-feb-28.html | TEXAS INDUSTRIES reports earnings for Qtr to Feb 28 | False | | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/sports/players-boeheim-takes-on-critics.html | PLAYERS; BOEHEIM TAKES ON CRITICS | False | By Malcolm Moran | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/us/parched-summer-is-feared-in-west.html | PARCHED SUMMER IS FEARED IN WEST | False | By Thomas J. Knudson, Special To the New York Times | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/nyregion/trouble-spots-listed-for-weekend-traffic.html | Trouble Spots Listed For Weekend Traffic | False | | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/sports/ncaa-tournament-west-regional-iowa-wins-in-overtime-rally-lsu-tops-depaul.html | N.C.A.A. TOURNAMENT: WEST REGIONAL; IOWA WINS IN OVERTIME RALLY; L.S.U. TOPS DEPAUL | False | By Peter Alfano | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/business/pan-am-has-big-loss-for-quarter-and-year.html | PAN AM HAS BIG LOSS FOR QUARTER AND YEAR | False | By Agis Salpukas | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/business/key-rates-098987.html | KEY RATES | False | | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/business/patents-new-safety-design-for-reactors.html | PATENTS; NEW SAFETY DESIGN FOR REACTORS | False | By Stacy V. Jones | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/business/article-907487-no-title.html | Article 907487 -- No Title | False | AP | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/style/de-gustibus-at-the-automat-memories-are-free.html | DE GUSTIBUS; AT THE AUTOMAT, MEMORIES ARE FREE | False | By Marian Burros | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/world/what-works-in-calcutta-a-subway.html | WHAT WORKS IN CALCUTTA? A SUBWAY | False | By Steven R. Weisman, Special To the New York Times | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/nyregion/about-new-york-a-skater-on-fire-spring-returns-to-central-park.html | ABOUT NEW YORK; A SKATER ON FIRE: SPRING RETURNS TO CENTRAL PARK | False | By William E. Geist | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/nyregion/metro-datelines-tax-on-commuters-passed-by-committee.html | METRO DATELINES; Tax on Commuters Passed by Committee | False | | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/business/dryclean-usa-reports-earnings-for-qtr-to-dec-31.html | DRYCLEAN-U.S.A. reports earnings for Qtr to Dec 31 | False | | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/sports/sports-of-the-times-ray-knight-in-the-spring.html | SPORTS OF THE TIMES; Ray knight in the Spring | False | By Ira Berkow | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/opinion/highway-robbery-and-necessity.html | Highway Robbery and Necessity | False | | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/us/bid-for-president-in-1988-is-shunned-by-bumpers.html | BID FOR PRESIDENT IN 1988 IS SHUNNED BY BUMPERS | False | By Richard L. Berke, Special To the New York Times | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/world/france-accuses-6-of-rocket-spying.html | FRANCE ACCUSES 6 OF ROCKET SPYING | False | By Richard Bernstein, Special To the New York Times | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/world/italian-general-is-shot-dead-and-terrorists-are-blamed.html | ITALIAN GENERAL IS SHOT DEAD AND TERRORISTS ARE BLAMED | False | By Roberto Suro, Special To the New York Times | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/sports/sports-people-surgery-for-howser.html | SPORTS PEOPLE; Surgery for Howser | False | | 1987-03-30 | TX 2-024362 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/business/commonwealth-edison-reports-earnings-for-12mos-feb-28.html | COMMONWEALTH EDISON reports earnings for 12mos Feb 28 | False | | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/world/nicaragua-protests-us-aid-to-contras-in-finding-targets.html | Nicaragua Protests U.S. Aid To Contras in Finding Targets | False | AP | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/opinion/mccarran-walter-strikes-again.html | McCarran-Walter Strikes Again | False | | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/movies/in-hollywood-soviet-peace-talks.html | IN HOLLYWOOD, SOVIET PEACE TALKS | False | By Aljean Harmetz, Special To the New York Times | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/world/marxism-embraces-capitalism-in-an-indian-state-marked-by-squalor.html | MARXISM EMBRACES CAPITALISM IN AN INDIAN STATE MARKED BY SQUALOR | False | By Steven R. Weisman, Special To the New York Times | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/nyregion/4-jersey-suicide-victims-show-traces-of-cocaine.html | 4 JERSEY SUICIDE VICTIMS SHOW TRACES OF COCAINE | False | | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/sports/sports-people-thon-examined.html | SPORTS PEOPLE; Thon Examined | False | | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/business/american-express-and-2-brokers-supoenaed-in-us-stock-inquiry.html | AMERICAN EXPRESS AND 2 BROKERS SUPOENAED IN U.S. STOCK INQUIRY | False | By James Sterngold | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/arts/awards-to-us-artists-given-to-aid-creativity.html | Awards to U.S. Artists Given to Aid Creativity | False | | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/business/pse-inc-reports-earnings-for-qtr-to-dec-31.html | PSE INC reports earnings for Qtr to Dec 31 | False | | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/movies/canada-s-loyalties-looks-at-2-women.html | CANADA'S 'LOYALTIES' LOOKS AT 2 WOMEN | False | By Vincent Canby | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/business/billboard-publications-is-purchased.html | BILLBOARD PUBLICATIONS IS PURCHASED | False | By Geraldine Fabrikant | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/us/deregulation-s-fruit-collapse-airport-scheduling-talks-tried-absence-federal.html | DEREGULATION'S FRUIT; COLLAPSE OF AIRPORT SCHEDULING TALKS TRIED TO ABSENCE FEDERAL AUTHORITY | False | By Reginald Stuart, Special To the New York Times | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/sports/yankees-notebook-kittle-chances-are-no-laughing-matter.html | YANKEES NOTEBOOK; KITTLE CHANCES ARE NO LAUGHING MATTER | False | By Michael Martinez | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/sports/fencing-title-to-notre-dame.html | Fencing Title To Notre Dame | False | AP | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/business/your-money-capital-gains-and-new-law.html | YOUR MONEY; CAPITAL GAINS AND NEW LAW | False | By Leonard Sloane | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/business/dow-surges-33.95-to-record-2333.52.html | DOW SURGES 33.95, TO RECORD 2,333.52 | False | By John Crudele | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/opinion/l-shelter-animals-make-poor-research-subjects-appropriate-models-102987.html | Shelter Animals Make Poor Research Subjects; Appropriate Models | False | | | | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/nyregion/c-corrections-082487.html | CORRECTIONS | False | | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/us/state-dept-s-legal-adviser-agrees-to-testify-at-hearing.html | State Dept.'s Legal Adviser Agrees to Testify at Hearing | False | Special to the New York Times | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/us/democrats-maintain-hold-on-south.html | DEMOCRATS MAINTAIN HOLD ON SOUTH | False | By Robin Toner, Special To the New York Times | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/arts/for-taxes-britain-gets-oil-by-constable.html | For Taxes, Britain Gets Oil by Constable | False | AP | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/business/compuscan-inc-reports-earnings-for-qtr-to-feb-28.html | COMPUSCAN INC reports earnings for Qtr to Feb 28 | False | | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/sports/sports-people-back-to-school.html | SPORTS PEOPLE; Back to School | False | | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/us/nebraska-governor-named.html | Nebraska Governor Named | False | AP | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/obituaries/johan-von-spreckelsen-danish-architect-dies.html | Johan von Spreckelsen, Danish Architect, Dies | False | AP | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/opinion/l-shelter-animals-make-poor-research-subjects-856387.html | Shelter Animals Make Poor Research Subjects | False | | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/business/sale-of-shearson-stake-likened-to-rival-s-deal.html | SALE OF SHEARSON STAKE LIKENED TO RIVAL'S DEAL | False | By Alison Leigh Cowan | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/business/hall-frank-b-co-reports-earnings-for-qtr-to-dec-31.html | HALL, FRANK B & CO reports earnings for Qtr to Dec 31 | False | | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/business/company-news-gain-for-dixons-in-cyclops-bid.html | COMPANY NEWS; Gain for Dixons In Cyclops Bid | False | | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/nyregion/6-are-indicted-in-a-crackdown-against-westies.html | 6 ARE INDICTED IN A CRACKDOWN AGAINST WESTIES | False | By Douglas Martin | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/nyregion/professor-loses-eye-in-shooting-on-broadway.html | PROFESSOR LOSES EYE IN SHOOTING ON BROADWAY | False | By Todd S. Purdum | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-03-30 | TX 2-024362 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/sports/ewing-out-for-rest-of-season.html | Ewing Out for Rest of Season | False | By Alex Yannis | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/sports/ncaa-hockey-hardvard-wins-7-1-in-opener.html | N.C.A.A. HOCKEY; HARDVARD WINS, 7-1, IN OPENER | False | By William N. Wallace | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/business/entex-energy-development-ltd-reports-earnings-for-year-to-dec-31.html | ENTEX ENERGY DEVELOPMENT LTD reports earnings for Year to Dec 31 | False | | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/nyregion/bridge-new-york-and-li-entries-to-meet-in-grand-nationals.html | Bridge: New York and L.I. Entries To Meet in Grand Nationals | False | By Alan Truscott | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/nyregion/c-corrections-082087.html | CORRECTIONS | False | | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/business/riverside-group-reports-earnings-for-qtr-to-dec-31.html | RIVERSIDE GROUP reports earnings for Qtr to Dec 31 | False | | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/nyregion/city-parking-aide-is-shot-to-death-in-queens-laundry.html | CITY PARKING AIDE IS SHOT TO DEATH IN QUEENS LAUNDRY | False | By M. A. Farber | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/business/american-home-shield-reports-earnings-for-qtr-to-dec-31.html | AMERICAN HOME SHIELD reports earnings for Qtr to Dec 31 | False | | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/sports/ncaa-wrestling-iowa-st-threatens-iowas-bid-for-10th.html | N.C.A.A. WRESTLING; IOWA ST. THREATENS IOWA'S BID FOR 10TH | False | AP | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/movies/chinese-are-flocking-to-love-story.html | CHINESE ARE FLOCKING TO 'LOVE STORY' | False | By Edward A. Gargan, Special To the New York Times | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/business/echlin-inc-reports-earnings-for-qtr-to-feb-28.html | ECHLIN INC reports earnings for Qtr to Feb 28 | False | | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/business/the-witching-hour-turns-benign.html | THE 'WITCHING HOUR' TURNS BENIGN | False | By Kenneth N. Gilpin | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/sports/mets-notebook-magdan-illness-called-viral.html | Mets Notebook; Magdan Illness Called Viral | False | By Joseph Durso | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/world/russian-faults-afghan-invasion.html | RUSSIAN FAULTS AFGHAN INVASION | False | By James S. Newton | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/arts/concert-lincoln-portrait-by-mikel-rouse.html | CONCERT: 'LINCOLN PORTRAIT,' BY MIKEL ROUSE | False | By Jon Pareles | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/opinion/l-shelter-animals-make-poor-research-subjects-worsening-the-problem-102887.html | Shelter Animals Make Poor Research Subjects; Worsening the Problem | False | | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/business/parisian-inc-reports-earnings-for-qtr-to-jan-31.html | PARISIAN INC reports earnings for Qtr to Jan 31 | False | | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/business/credit-markets-bond-prices-slightly-lower.html | CREDIT MARKETS; Bond Prices Slightly Lower | False | By H. J. Maidenberg | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/us/cuts-urged-in-space-station-program.html | CUTS URGED IN SPACE STATION PROGRAM | False | By John Noble Wilford | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/business/diodes-inc-reports-earnings-for-qtr-to-jan-31.html | DIODES INC reports earnings for Qtr to Jan 31 | False | | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/business/sand-technology-reports-earnings-for-qtr-to-jan-31.html | SAND TECHNOLOGY reports earnings for Qtr to Jan 31 | False | | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/us/democratic-fund-raisers-delay-decision-to-back-single-candidate.html | DEMOCRATIC FUND-RAISERS DELAY DECISION TO BACK SINGLE CANDIDATE | False | By Richard L. Berke, Special To the New York Times | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/opinion/nobodys-home-to-solicitors.html | Nobody's Home to Solicitors | False | JOHANNA GARFIELD | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/opinion/l-aids-strategies-103487.html | AIDS Strategies | False | | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/opinion/l-can-there-be-too-much-free-speech-sometimes-856787.html | Can There Be Too Much Free Speech Sometimes? | False | | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/nyregion/greenpoint-scarred-by-sharp-rise-in-illegal-dumping.html | GREENPOINT SCARRED BY SHARP RISE IN ILLEGAL DUMPING | False | By Esther Iverem | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/us/casey-is-hospitalized-again.html | Casey Is Hospitalized Again | False | Special to the New York Times | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/business/icn-pharmaceuticals-reports-earnings-for-qtr-to-feb-28.html | ICN PHAMACEUTICALS reports earnings for Qtr to Feb 28 | False | | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/opinion/a-chance-to-simplify-new-york-taxes.html | A Chance to Simplify New York Taxes | False | By Joseph A. Pechman and Alvin Rabushka | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/obituaries/bill-holman.html | BILL HOLMAN | False | | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/business/charter-crellin-inc-reports-earnings-for-year-to-dec-31.html | CHARTER-CRELLIN INC reports earnings for Year to Dec 31 | False | | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/business/virco-manufacturing-reports-earnings-for-qtr-to-jan-31.html | VIRCO MANUFACTURING reports earnings for Qtr to Jan 31 | False | | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/business/patents-computerized-scanning-of-tiny-circuit-wires.html | PATENTS; Computerized Scanning Of Tiny Circuit Wires | False | By Stacy V. Jones | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/business/cavalier-homes-reports-earnings-for-qtr-to-dec-31.html | CAVALIER HOMES reports earnings for Qtr to Dec 31 | False | | 1987-03-30 | TX 2-024362 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/us/4-chancellors-named-by-california-regents.html | 4 CHANCELLORS NAMED BY CALIFORNIA REGENTS | False | AP | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/world/kuwait-journal-gulf-war-threatening-the-good-life.html | KUWAIT JOURNAL; GULF WAR THREATENING THE GOOD LIFE | False | By John Kifner, Special To the New York Times | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/style/the-pull-of-paris-still-fashions-s-forum.html | THE PULL OF PARIS, STILL FASHIONS S FORUM | False | By Michael Gross | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/business/popular-esop-s-get-tax-aid.html | POPULAR ESOPS GET TAX AID | False | By Leonard Sloane | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/nyregion/mort-sahl-still-biting-endorses-haig.html | MORT SAHL, STILL BITING, ENDORSES HAIG | False | By Joseph Berger | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/business/liberty-homes-reports-earnings-for-year-to-dec-31.html | LIBERTY HOMES reports earnings for Year to Dec 31 | False | | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/nyregion/myerson-plans-to-resume-city-post.html | MYERSON PLANS TO RESUME CITY POST | False | By Bruce Lambert | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/nyregion/metro-datelines-transit-projects-may-be-threatened.html | METRO DATELINES; Transit Projects May Be Threatened | False | | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/business/scholastic-inc-reports-earnings-for-qtr-to-feb-28.html | SCHOLASTIC INC reports earnings for Qtr to Feb 28 | False | | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/us/us-will-cut-power-at-bomb-fuel-reactors-amid-concerns-about-safety.html | U.S. WILL CUT POWER AT BOMB FUEL REACTORS AMID CONCERNS ABOUT SAFETY | False | By Matthew L. Wald | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/business/company-news-france-germany-agree-on-copter.html | COMPANY NEWS; France, Germany Agree on Copter | False | AP | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/nyregion/inside-061687.html | INSIDE | False | | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/us/us-approves-drug-to-prolong-lives-of-aids-patients.html | U.S. APPROVES DRUG TO PROLONG LIVES OF AIDS PATIENTS | False | By Irvin Molotsky, Special To the New York Times | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/business/weisfield-s-reports-earnings-for-qtr-to-jan-31.html | WEISFIELD'S reports earnings for Qtr to Jan 31 | False | | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/world/increase-in-prices-faulted-in-poland.html | INCREASE IN PRICES FAULTED IN POLAND | False | By Michael T. Kaufman, Special To the New York Times | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/arts/dance-agon-offered-by-troupe-in-harlem.html | DANCE: 'AGON' OFFERED BY TROUPE IN HARLEM | False | By Jennifer Dunning | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/business/company-news-icahn-drops-fight-to-acquire-usair.html | COMPANY NEWS; Icahn Drops Fight To Acquire USAir | False | By Agis Salpukas | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/world/senator-is-quoted-as-saying-us-recruited-israeli-officer-as-a-spy.html | SENATOR IS QUOTED AS SAYING U.S. RECRUITED ISRAELI OFFICER AS A SPY | False | By Stephen Engelberg, Special To the New York Times | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/world/kampelman-is-hospitalized.html | Kampelman Is Hospitalized | False | AP | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/obituaries/memorial-mass-for-warhol.html | Memorial Mass for Warhol | False | | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/arts/jazz-rosemary-clooney.html | JAZZ: ROSEMARY CLOONEY | False | By John S. Wilson | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/business/brae-corp-reports-earnings-for-qtr-to-dec-31.html | BRAE CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/opinion/l-not-all-shiites-of-persian-gulf-look-to-khomeini-856587.html | Not All Shiites of Persian Gulf Look to Khomeini | False | | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/business/oppenheimer-co-reports-earnings-for-qtr-to-jan-31.html | OPPENHEIMER & CO reports earnings for Qtr to Jan 31 | False | | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/us/drug-expected-to-spur-growth-and-profit-of-its-maker.html | Drug Expected to Spur Growth and Profit of Its Maker | False | By Barnaby J. Feder | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/sports/nets-shot-down-by-bagley-s-jumper.html | NETS SHOT DOWN BY BAGLEY'S JUMPER | False | AP | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/business/japan-in-pact-to-increase-fish-imports-from-us.html | JAPAN IN PACT TO INCREASE FISH IMPORTS FROM U.S. | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/sports/sports-people-cba-awards.html | SPORTS PEOPLE; C.B.A. Awards | False | | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/opinion/observer-say-it-ain-t-so-larry.html | OBSERVER; Say It Ain't So Larry | False | By Russell Baker | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/sports/results-plus-034487.html | RESULTS PLUS | False | | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/opinion/deciphering-the-book-of-man.html | Deciphering the Book of Man | False | | 1987-03-30 | TX 2-024362 | | |
| 1987-03-21 | 1987-03-21 | https://www.nytimes.com/1987/03/21/world/france-curbs-sex-magazines-stirring-new-political-dispute.html | FRANCE CURBS SEX MAGAZINES, STIRRING NEW POLITICAL DISPUTE | False | By Paul Lewis, Special To the New York Times | 1987-03-30 | TX 2-024362 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/jobs/on-long-island-hotel-enterprises-booming-on-the-island.html | ON LONG ISLAND; Hotel Enterprises Booming on the Island | False | By Stewart Kampel | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/us/juror-is-wrongly-jailed-for-his-father-s-crime.html | Juror Is Wrongly Jailed For His Father's Crime | False | AP | 1987-04-01 | TX 2-033673 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/us/president-in-quarrel-with-the-democrats-over-federal-budget.html | PRESIDENT IN QUARREL WITH THE DEMOCRATS OVER FEDERAL BUDGET | False | AP | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/commitment-bill-considered.html | COMMITMENT BILL CONSIDERED | False | By Janet Gardner | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/sports/college-basketball-87-the-nit-tournament-and-memories-return.html | COLLEGE BASKETBALL '87: THE N.I.T.; TOURNAMENT, AND MEMORIES, RETURN | False | By Sam Goldaper | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/jobs/on-long-island-li-problem-filling-jobs.html | ON LONG ISLAND; L.I. Problem Filling Jobs | False | By Philip S. Gutis | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/aids-patients-grasping-at-hope-with-new-drug.html | AIDS PATIENTS GRASPING AT HOPE WITH NEW DRUG | False | By Dena Kleiman | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/arts/home-video-gardening.html | HOME VIDEO: GARDENING | False | By Joan Lee Faust | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/jobs/electronics-field-shows-renewed-signs-of-life.html | Electronics Field Shows Renewed Signs of Life | False | By Andrew Pollack | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/westchester-journal-essay-contest.html | WESTCHESTER JOURNAL; ESSAY CONTEST | False | By Rhoda M. Gilinsky | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/sports/wrestling-iowa-state-dethrones-iowa.html | WRESTLING; Iowa State Dethrones Iowa | False | AP | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/a-branford-clergyman-remembers-the-forgotten-seamen.html | A BRANFORD CLERGYMAN REMEMBERS THE FORGOTTEN SEAMEN | False | By Sharon L. Bass | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/style/laurie-ostroff-to-wed-roger-landau-in-june.html | Laurie Ostroff to Wed Roger Landau in June | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/arts/home-video-a-luminous-portrait.html | HOME VIDEO; A Luminous Portrait | False | By Jennifer Dunning | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/statue-gets-help-offer.html | STATUE GETS HELP OFFER | False | By Albert J. Parisi | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/sports/l-question-of-the-week-esposito-is-he-good-for-rangers-247187.html | QUESTION OF THE WEEK; ESPOSITO: IS HE GOOD FOR RANGERS? | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/arts/critics-choices-broadcast-tv.html | CRITICS' CHOICES; Broadcast TV | False | By Lawrence Van Gelder | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/books/alive-with-all-the-old-sins.html | ALIVE WITH ALL THE OLD SINS | False | By Sheila Gordon | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/archives/numismatics-important-sale-of-ancient-coins-planned.html | NUMISMATICS; IMPORTANT SALE OF ANCIENT COINS PLANNED | True | By Ed Reiter | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/sports/l-question-of-the-week-esposito-is-he-good-for-rangers-107387.html | QUESTION OF THE WEEK; ESPOSITO: IS HE GOOD FOR RANGERS? | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/business/data-bank-march-22-1987.html | Data Bank: March 22, 1987 | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/books/speculative-speech.html | SPECULATIVE SPEECH | False | By Susan Stewart | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/books/in-short-fiction.html | IN SHORT: FICTION | False | By John Tytell | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/realestate/talking-brownstones-special-aspects-of-co-op-life.html | TALKING: Brownstones; Special Aspects of Co-op Life | False | By Andree Brooks | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/travel/kids-on-safari-091387.html | Kids on Safari | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/weekinreview/a-chillier-climate-for-the-left-in-finland.html | A CHILLIER CLIMATE FOR THE LEFT IN FINLAND | False | By Steve Lohr | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/business/the-battle-to-build-the-navy-s-blimp.html | THE BATTLE TO BUILD THE NAVY'S BLIMP | False | By Alan Farnham | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/realestate/focus-south-bend-shifting-gears-at-an-old-plant.html | FOCUS: SOUTH BEND; Shifting Gears at an Old Plant | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/speaking-personally-learning-dignity-from-the-seltzer-man.html | SPEAKING PERSONALLY; LEARNING DIGNITY FROM THE 'SELTZER MAN' | False | By Marc Bloom | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/driver-injured-by-a-shotgun-blast.html | DRIVER INJURED BY A SHOTGUN BLAST | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/weekinreview/dukakis-decides-to-run.html | DUKAKIS DECIDES TO RUN | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/magazine/khaki.html | KHAKI | False | By G. Bruce Boyer | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/books/l-children-and-the-bomb-750387.html | Children and the Bomb | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/style/nancy-j-bregstein-a-lawyer-marries.html | Nancy J. Bregstein, a Lawyer, Marries | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/style/virginia-dailey-is-planning-to-marry-august-belmont-3d-banker-on-aug-8.html | Virginia Dailey Is Planning to Marry August Belmont 3d, Banker, on Aug 8 | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/weekinreview/ideas-trends-fda-may-issue-a-hair-raising-decision.html | IDEAS & TRENDS; F.D.A. MAY ISSUE A HAIR-RAISING DECISION | False | By Malcolm W. Browne | 1987-04-01 | TX 2-033673 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/crafts-quilts-folk-art-to-fine-art-in-newark.html | Crafts; QUILTS: FOLK ART TO FINE ART,' IN NEWARK | False | By Patricia Malarcher | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/books/she-wanted-it-all-and-got-it.html | SHE WANTED IT ALL, AND GOT IT | False | By Ellen Chesler | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/dining-out-japanese-deluxe-not-austere.html | DINING OUT; JAPANESE: DELUXE, NOT AUSTERE | False | By Joanne Starkey | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/arts/television-soaps-the-view-from-england.html | TELEVISION; SOAPS: THE VIEW FROM ENGLAND | False | By Jean Marsh | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/long-island-opinion-what-s-happened-since-act-i.html | LONG ISLAND OPINION; WHAT'S HAPPENED SINCE ACT I | False | By Anne Donlon Achenbach | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/magazine/l-target-qaddafi-505087.html | Target Qaddafi | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/magazine/deadly-traffic.html | DEADLY TRAFFIC | False | By Michael Schwarz | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/movies/a-polish-woman-from-the-provinces.html | A POLISH 'WOMAN FROM THE PROVINCES' | False | By Walter Goodman | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/new-york-pursues-taxpayers-with-recorded-phone-calls.html | NEW YORK PURSUES TAXPAYERS WITH RECORDED PHONE CALLS | False | By Frank Lynn | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/travel/no-headline-439487.html | No Headline | False | By Susan Sheehan | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/books/steaming-to-mombasa.html | STEAMING TO MOMBASA | False | By Louisa Dawkins | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/jobs/the-job-picture-across-the-nation-reports-from-eight-regions-middle.html | THE JOB PICTURE ACROSS THE NATION; Reports From Eight Regions: Middle Atlantic | False | By Sharon Sexton | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/travel/shopper-s-world-crafts-carve-a-niche-in-rome.html | SHOPPER'S WORLD; Crafts Carve a Niche in Rome | False | BY Louis Inturrisi | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/weekinreview/the-nation-aids-treatment-wins-the-approval-of-federal-agency.html | THE NATION; AIDS Treatment Wins the Approval Of Federal Agency | False | By Martha A. Miles AND Caroline Rand Herron | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/weekinreview/education-watch-federal-agency-report-renews-debate-value-dollar-education.html | EDUCATION WATCH; FEDERAL AGENCY REPORT RENEWS DEBATE ON VALUE OF A DOLLAR IN EDUCATION | False | By Leslie Maitland Werner | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/realestate/in-the-region-connecticut-and-westchester-uconn-building-research-park-in-storrs.html | IN THE REGION: CONNECTICUT AND WESTCHESTER; UConn Building Research Park in Storrs | False | By Eleanor Charles | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/magazine/food-fresh-from-the-sea.html | FOOD; FRESH FROM THE SEA | False | By Joan Nathan | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/us/state-by-state-comparisons-urged-for-us-testing-of-student-achievement.html | STATE-BY-STATE COMPARISONS URGED FOR U.S. TESTING OF STUDENT ACHIEVEMENT | False | By Leslie Maitland Werner, Special To the New York Times | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/weekinreview/the-world-cia-sends-the-contras-a-new-battle-plan.html | THE WORLD; C.I.A. Sends The Contras a New Battle Plan | False | By Milt Freudenheim, Katherine Roberts AND James F. Clarity | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/indians-in-new-york-search-for-a-better-life.html | INDIANS IN NEW YORK SEARCH FOR A BETTER LIFE | False | By Douglas Martin | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/long-island-journal-136287.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/sports/college-basketball-west-regional-coach-iowa-returns-home-finds-winning-program.html | COLLEGE BASKETBALL; WEST REGIONAL; COACH OF IOWA RETURNS HOME, AND FINDS A WINNING PROGRAM | False | By Peter Alfano, Special To the New York Times | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/tutors-aid-the-deaf-in-literacy.html | TUTORS AID THE DEAF IN LITERACY | False | By Patricia Squires | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/travel/what-s-doing-in-copenhagen.html | WHAT'S DOING IN; COPENHAGEN | False | By Ole Duus | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/weekinreview/a-political-convlescence-begins-prognosis-uncertain.html | A POLITICAL CONVLESCENCE BEGINS, PROGNOSIS UNCERTAIN | False | By R. W. Apple Jr. | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/arts/dance-how-cunning-ham-builds-drama.html | Dance; HOW CUNNING HAM BUILDS DRAMA | False | By Anna Kisselgoff | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/style/chess-merits-and-demerits-of-doubled-pawns.html | CHESS; MERITS AND DEMERITS OF DOUBLED PAWNS | False | By Robert Byrne | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/realestate/q-and-a-199787.html | Q AND A | False | By Shawn G. Kennedy | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/style/helen-c-kimball-to-marry-in-may.html | Helen C. Kimball To Marry in May | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/c-corrections-075987.html | CORRECTIONS | False | | 1987-04-01 | TX 2-033673 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/us/purchase-of-michigan-oaks-completed-by-nature-group.html | Purchase of Michigan Oaks Completed by Nature Group | False | Special to the New York Times | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/style/holly-evarts-to-marry-in-june.html | Holly Evarts to Marry in June | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/business/in-quotes.html | IN QUOTES | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/concrete-workers-wary-of-us-as-union-boss.html | Concrete Workers Wary of U.S. as Union Boss | False | By James S. Newton | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/style/melinda-miller-is-engaged.html | Melinda Miller Is Engaged | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/sports/baseball-notebook-henderson-s-long-ball-swing-debated.html | BASEBALL NOTEBOOK; HENDERSON'S LONG-BALL SWING DEBATED | False | By Murray Chass | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/world/book-by-aide-to-mitterrand-causing-a-stir.html | BOOK BY AIDE TO MITTERRAND CAUSING A STIR | False | By Richard Bernstein, Special To the New York Times | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/opinion/l-where-deadly-force-became-rare-801887.html | Where Deadly Force Became Rare | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/sports/l-question-of-the-week-esposito-is-he-good-for-rangers-247287.html | QUESTION OF THE WEEK; ESPOSITO: IS HE GOOD FOR RANGERS? | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/sports/baseball-penalized-players-learn-through-service.html | BASEBALL; PENALIZED PLAYERS LEARN THROUGH SERVICE | False | By Murray Chass | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/magazine/fashion-shifting-proportions.html | FASHION; SHIFTING PROPORTIONS | False | By Carrie Donovan | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/business/what-s-new-in-newspaper-delivery-letting-grandpa-deliver-the-news.html | WHAT'S NEW IN NEWSPAPER DELIVERY; LETTING GRANDPA DELIVER THE NEWS | False | By Michael Freitag | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/travel/lingering-in-an-irish-hamlet.html | Lingering in An Irish Hamlet | False | By Jan Shannon | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/sports/baseball-orosco-still-has-uncertain-feeling.html | BASEBALL; OROSCO STILL HAS UNCERTAIN FEELING | False | By Joseph Durso, Special To the New York Times | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/books/best-sellers-march-22-1987.html | BEST SELLERS: March 22, 1987 | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/long-islanders-from-atomic-project-to-the-boardroom.html | LONG ISLANDERS; FROM ATOMIC PROJECT TO THE BOARDROOM | False | By Lawrence Van Gelder | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/sports/l-question-of-the-week-esposito-is-he-good-for-rangers-246787.html | QUESTION OF THE WEEK; ESPOSITO: IS HE GOOD FOR RANGERS? | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/jobs/the-job-picture-across-the-nation-reports-from-eight-regions-far-west.html | THE JOB PICTURE ACROSS THE NATION; Reports From Eight Regions: Far West | False | By Pauline Yoshihashi | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/weekinreview/headliners-a-fall.html | Headliners; A Fall | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/fire-island-park-proposal-debated.html | FIRE ISLAND PARK PROPOSAL DEBATED | False | By Diane Ketcham | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/opinion/the-worm-and-the-apple-productivity-gains-appetizing-street.html | The Worm and the Apple: Productivity Gains; Appetizing Street | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/jobs/banking-is-becoming-a-specialty-item.html | Banking Is Becoming A Specialty Item | False | By Robert A. Bennett | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/fancy-footwork-off-the-field-too.html | FANCY FOOTWORK OFF THE FIELD, TOO | False | By Charlotte Libov | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/realestate/data-update-march-22-1987.html | Data Update: March 22, 1987 | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/follow-up-on-the-news-fighting-to-stay-on-the-farm.html | FOLLOW-UP ON THE NEWS; Fighting to Stay On the Farm | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/style/claudette-fisher-becomes-a-bride-in-massachusetts.html | Claudette Fisher Becomes a Bride In Massachusetts | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/arts/l-young-danny-kaye-786487.html | YOUNG DANNY KAYE | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/business/what-s-new-in-newspaper-delivery-paperboys-go-the-way-of-the-dodo.html | WHAT'S NEW IN NEWSPAPER DELIVERY; PAPERBOYS GO THE WAY OF THE DODO | False | By Michael Freitag | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/business/business-foum-renewing-the-war-on-poverty-target-support-at.html | BUSINESS FOUM: RENEWING THE WAR ON POVERTY; TARGET SUPPORT AT CHILDREN AND FAMILIES | False | By Sheldon Danziger and Peter Gottschalk | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/expense-rising-for-education-of-disabled.html | EXPENSE RISING FOR EDUCATION OF DISABLED | False | By Donna Greene | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/realestate/in-the-region-long-island-recent-sales-211987.html | IN THE REGION: LONG ISLAND; Recent Sales | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/parkland-reprieve-problems-remain.html | PARKLAND REPRIEVE; PROBLEMS REMAIN | False | By Sue Rubenstein | 1987-04-01 | TX 2-033673 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/prescription-drug-sale-by-doctors-is-opposed.html | Prescription-Drug Sale By Doctors Is Opposed | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/books/in-the-garden-of-the-oppressor.html | IN THE GARDEN OF THE OPPRESSOR | False | By Frank Kermode | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/opinion/the-story-in-stones.html | The Story in Stones | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/weekinreview/costa-rica-s-return-to-neutrality-strains-its-ties-with-washington.html | COSTA RICA'S RETURN TO NEUTRALITY STRAINS ITS TIES WITH WASHINGTON | False | By James Lemoyne | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/cooking-classes-gaining-interest.html | COOKING CLASSES GAINING INTEREST | False | By Bess Lieberson | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/a-doctor-in-the-house-diagnosing-the-sources-of-danger.html | A DOCTOR IN THE HOUSE: DIAGNOSING THE SOURCES OF DANGER | False | By Betsy Percoski | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/world/nigeria-torn-with-rioting-over-religion.html | NIGERIA TORN WITH RIOTING OVER RELIGION | False | By James Brooke, Special To the New York Times | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/weekinreview/new-indictments-could-clarify-the-threshold-of-impropriety.html | NEW INDICTMENTS COULD CLARIFY THE THRESHOLD OF IMPROPRIETY | False | By Frank Lynn | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/theater/review-stage-mexican-rose-of-two-aromas-in-english.html | Review; STAGE; MEXICAN 'ROSE' OF TWO AROMAS,' IN ENGLISH | False | By D.j.r. Bruckner | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/westchester-opinion-with-spring-come-the-first-buds-of-blight.html | WESTCHESTER OPINION; WITH SPRING COME THE FIRST BUDS OF BLIGHT | False | By Sara Jasper Cook | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/world/2-in-iran-affair-prepare-defenses-citing-patriotism.html | 2 IN IRAN AFFAIR PREPARE DEFENSES CITING PATRIOTISM | False | By Susan F. Rasky, Special To the New York Times | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/floral-designers-add-some-organization-to-nature-s-palette.html | FLORAL DESIGNERS ADD SOME ORGANIZATION TO NATURE'S PALETTE | False | By Roberta Hershenson | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/style/august-wedding-for-suzette-scott.html | August Wedding For Suzette Scott | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/realestate/cityscape-gimbels-a-big-store-designed-to-educate-bargain-hunters.html | CITYSCAPE: Gimbels; A 'Big Store' Designed to Educate Bargain Hunters | False | By Christopher Gray | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/style/scott-i-oran-plans-to-wed-meryl-a-kessler-in-august.html | Scott I. Oran Plans to Wed Meryl A. Kessler in August | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/business-notes.html | BUSINESS NOTES | False | By Marian Courtney | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/world/member-of-tamil-rebel-group-arrested-in-india-rail-blast.html | Member of Tamil Rebel Group Arrested in India Rail Blast | False | AP | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/nature-watch-old-squaw.html | NATURE WATCH; OLD SQUAW | False | By Sy Barlowe | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/sports/sports-people-cheeks-sidelined.html | SPORTS PEOPLE; Cheeks Sidelined | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/world/berlin-at-age-750-unusual-political-prospects.html | Berlin at Age 750: Unusual Political Prospects | False | By James M. Markham, Special To the New York Times | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/books/in-short-fiction-738087.html | IN SHORT: FICTION | False | By Nancy Ramsey | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/archives/gardening-a-plea-for-the-return-of-fragrant-mock-orange.html | GARDENING; A PLEA FOR THE RETURN OF FRAGRANT MOCK ORANGE | True | By W. Joseph Eck | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/movies/home-video-movies-431087.html | HOME VIDEO: MOVIES | False | By Walter Goodman | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/incinerator-standards-proposed.html | INCINERATOR STANDARDS PROPOSED | False | By Bob Narus | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/books/smile-when-you-call-me-altruistic.html | SMILE WHEN YOU CALL ME ALTRUISTIC | False | By Nicholas Lemann | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/world/departing-us-envoy-optimistic-on-manila.html | Departing U.S. Envoy Optimistic on Manila | False | By Seth Mydans, Special To the New York Times | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/c-orrection-159887.html | Correction | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/business/l-office-smoke-097687.html | Office Smoke | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/business/l-aids-and-insurers-097787.html | AIDS and Insurers | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/arts/l-art-and-the-law-787587.html | ART AND THE LAW | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/jobs/the-nursing-profession-is-in-need-of-care.html | The Nursing Profession Is in Need of Care | False | By Sharon Johnson | 1987-04-01 | TX 2-033673 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/westchester-opinion-some-reflections-on-the-mystical-and-best-sport-baseball.html | WESTCHESTER OPINION; SOME REFLECTIONS ON THE MYSTICAL (AND BEST) SPORT -- BASEBALL | False | By Kevin Roberts | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/theater/stage-view-keeping-their-wit-about-them.html | STAGE VIEW; KEEPING THEIR WIT ABOUT THEM | False | By Mel Gussow | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/weekinreview/the-snarls-in-washington-won-t-slow-the-pace-on-empty-interstates.html | THE SNARLS IN WASHINGTON WON'T SLOW THE PACE ON EMPTY INTERSTATES | False | By Catherine C. Robbins | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/opinion/washington-bravery-and-baloney.html | WASHINGTON; Bravery and Baloney | False | By James Reston | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/trauma-centers-designated.html | TRAUMA CENTERS DESIGNATED | False | By Linda Spear | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/victim-s-son-ex-prosecutor-of-the-mafia.html | VICTIM'S SON: EX-PROSECUTOR OF THE MAFIA | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/magazine/l-the-drive-to-excel-509587.html | The Drive To Excel | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/arts/l-art-and-the-law-787687.html | ART AND THE LAW | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/jobs/the-job-picture-across-the-nation-reports-from-eight-regions-mountain.html | THE JOB PICTURE ACROSS THE NATION; Reports From Eight Regions: Mountain | False | By Dyan Zaslowsky | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/business/attacking-problems-money-cant-solve.html | Attacking Problems Money Can't Solve | False | By Michael Novak | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/7-towns-near-decision-on-waste-transfer-site.html | 7 TOWNS NEAR DECISION ON WASTE-TRANSFER SITE | False | By Ian T. MacAuley | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Aaron A. Rhodes | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/books/mauve-colored-specticals.html | MAUVE-COLORED SPECTICALS | False | By Lou Ann Walker | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/arts/l-don-t-mangle-classics-787187.html | DON'T MANGLE CLASSICS | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/us/airlines-in-quandary-over-request-to-do-more-to-stem-drug-flow.html | AIRLINES IN QUANDARY OVER REQUEST TO DO MORE TO STEM DRUG FLOW | False | By Eric Schmitt | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/weapons-race-coverage-cited.html | Weapons Race Coverage Cited | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/sports/outdoors-skiers-blaze-a-rugged-trail-across-vermont.html | OUTDOORS; Skiers Blaze a Rugged Trail Across Vermont | False | By Stan Wass | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/c-correction-076187.html | CORRECTION | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/books/in-short-nonfiction-148387.html | IN SHORT: NONFICTION | False | By Mel Gussow | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/directory-on-horses-is-planned.html | DIRECTORY ON HORSES IS PLANNED | False | By Robert A. Hamilton | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/style/miss-hendler-to-marry.html | Miss Hendler to Marry | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/business/what-s-new-in-newspaper-delivery-after-30-years-the-coins-keep-jingling.html | WHAT'S NEW IN NEWSPAPER DELIVERY; AFTER 30 YEARS, THE COINS KEEP JINGLING | False | By Michael Freitag | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/theater/l-marketing-a-musical-787287.html | Marketing a Musical | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/style/ms-mccormack-planning-to-wed-stephen-traugott.html | Ms. McCormack Planning to Wed Stephen Traugott | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/realestate/national-notebook-baltimore-preserving-horse-country.html | NATIONAL NOTEBOOK: Baltimore; Preserving Horse Country | False | By Larry Carson | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/magazine/boxing-s-angry-man.html | BOXING'S ANGRY MAN | False | By Phil Berger | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/style/elaine-kelly-plans-to-wed.html | Elaine Kelly Plans to Wed | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/arts/home-video-dance.html | HOME VIDEO: DANCE | False | By Michelle Jacobs | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/books/childrens-books.html | CHILDREN'S BOOKS | False | By Deborah Felder | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/rutgers-board-to-hear-tuition-rise-proposal.html | RUTGERS BOARD TO HEAR TUITION-RISE PROPOSAL | False | By Mari An Milchman | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/style/alice-cary-brown-to-wed-beck-lee.html | Alice Cary Brown To Wed Beck Lee | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/us/widely-acclaimed-pianos-symbolize-old-massachusetts-city-s-resurgence.html | WIDELY ACCLAIMED PIANOS SYMBOLIZE OLD MASSACHUSETTS CITY'S RESURGENCE | False | Special to the New York Times | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/opinion/the-worm-and-the-apple-productivity-gains-trash-triumph.html | The Worm and the Apple: Productivity Gains; Trash Triumph | False | | 1987-04-01 | TX 2-033673 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/style/susan-brous-is-engaged-to-jeffrey-t-silverman.html | Susan Brous Is Engaged To Jeffrey T. Silverman | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/pact-near-on-education-officials-pay-dispute.html | PACT NEAR ON EDUCATION OFFICIALS PAY DISPUTE | False | By Samuel Weiss | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/dropouts-become-business-interns.html | DROPOUTS BECOME 'BUSINESS INTERNS' | False | By Tom Callahan | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/realestate/in-the-region-long-island-debate-rages-on-fate-of-obsolete.html | IN THE REGION: LONG ISLAND; Debate Rages on Fate of Obsolete Schools | False | By Diana Shaman | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/books/l-friday-before-foe-748687.html | Friday Before 'Foe' | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/weekinreview/when-more-manhattan-is-needed-new-york-just-creates-it.html | WHEN MORE MANHATTAN IS NEEDED, NEW YORK JUST CREATES IT | False | By Albert Scardino | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/models-of-success-of-newark.html | MODELS OF SUCCESS OF NEWARK | False | By Nina Robinson | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/us/mx-hits-its-target-in-test.html | MX Hits Its Target in Test | False | AP | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/realestate/l-times-square-213987.html | Times Square | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/about-westchester-lunch.html | ABOUT WESTCHESTER; LUNCH | False | By Lynne Ames | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/books/criminals-authors-and-criminal-authors.html | CRIMINALS, AUTHORS, AND CRIMINAL AUTHORS | False | By Sam Roberts | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/books/england-became-her.html | ENGLAND BECAME HER | False | By Roger B. Henkle | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/sports/l-question-of-the-week-esposito-is-he-good-for-rangers-246887.html | QUESTION OF THE WEEK; ESPOSITO: IS HE GOOD FOR RANGERS? | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/sports/school-sports-springfield-captures-psal-title.html | SCHOOL SPORTS; SPRINGFIELD CAPTURES P.S.A.L. TITLE | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/opinion/lessons-mr-reagan-hasn-t-learned.html | Lessons Mr. Reagan Hasn't Learned | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/magazine/home-design-going-public.html | HOME DESIGN; Going Public | False | By Carol Vogel | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/business/week-in-business-scandal-ensnares-another-big-name.html | WEEK IN BUSINESS; SCANDAL ENSNARES ANOTHER BIG NAME | False | By Merrill Perlman | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/style/miss-mcdonough-and-d-s-o-neill-planning-to-wed.html | Miss McDonough and D. S. O'Neill Planning to Wed | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/teacher-pay-leads-rise-in-budgets-for-town.html | TEACHER PAY LEADS RISE IN BUDGETS FOR TOWN | False | By Robert A. Hamilton | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/realestate/in-the-region-new-jersey-recent-sales-211187.html | IN THE REGION: NEW JERSEY; Recent Sales | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/us/one-killed-8-injured-as-balloon-hits-wire.html | One Killed, 8 Injured As Balloon Hits Wire | False | AP | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/new-jersey-journal-pool-champion.html | NEW JERSEY JOURNAL; Pool Champion | False | By Robert J. Salgado | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/world/paraguay-politics-is-turning-bitter.html | PARAGUAY POLITICS IS TURNING BITTER | False | By Alan Riding, Special To the New York Times | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/arts/sound-improving-on-perfection.html | SOUND; IMPROVING ON PERFECTION | False | By Hans Fantel | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/gardening-considering-the-overlooked-perennials.html | GARDENING; CONSIDERING THE OVERLOOKED PERENNIALS | False | By Carl Totemeier | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/obituaries/louis-hacker-88-leading-advocate-of-audlt-education.html | LOUIS HACKER, 88, LEADING ADVOCATE OF AUDLT EDUCATION | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/arts/home-video-how-to.html | HOME VIDEO: HOW TO | False | By Mervyn Rothstein | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/follow-up-on-the-news-a-stew-in-maine-over-the-lobster.html | FOLLOW-UP ON THE NEWS; A Stew in Maine Over the Lobster | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/magazine/suits-behind-those-high-prices.html | SUITS: BEHIND THOSE HIGH PRICES | False | By William R. Greer | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/study-of-working-mothers.html | STUDY OF WORKING MOTHERS | False | By Ann B. Silverman | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/funds-asked-for-cancer-data.html | FUNDS ASKED FOR CANCER DATA | False | By Jacqueline Weaver | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/travel/a-medieval-preserve.html | A Medieval Preserve | False | By Penelope Casas | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/weekinreview/the-nation-japan-kept-out-of-us-chips.html | THE NATION; Japan Kept Out Of U.S. Chips | False | By Martha A. Miles AND Caroline Rand Herron | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/sports/sports-people-hagler-title-taken.html | SPORTS PEOPLE; Hagler Title Taken | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/sports/yachting-florida-race-has-light-mode.html | YACHTING; FLORIDA RACE HAS LIGHT MODE | False | By Barbara Lloyd | 1987-04-01 | TX 2-033673 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/business/the-executive-computer-the-invoice-is-in-the-ether.html | THE EXECUTIVE COMPUTER; THE INVOICE IS IN THE ETHER | False | By Erik Sandberg-Diment | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/new-london-house-finds-a-new-home.html | NEW LONDON HOUSE FINDS A NEW HOME | False | By Diane Cox | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/music-baroque-festival-begins-in-yonkers.html | MUSIC; BAROQUE FESTIVAL BEGINS IN YONKERS | False | By Robert Sherman | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/obituaries/harold-rosenthal-lecturer-and-opera-critic-in-britain.html | Harold Rosenthal, Lecturer And Opera Critic in Britain | False | AP | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/us/fitchburg-mass-has-a-safety-net-for-homeless.html | FITCHBURG, MASS., HAS A SAFETY NET FOR HOMELESS | False | Special to the New York Times | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/world/shiite-radicals-rising-wrath-jars-the-mideast.html | SHIITE RADICALS: RISING WRATH JARS THE MIDEAST | False | By John Kifner, Special To the New York Times | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/sports/l-going-to-bat-for-rbi-award-146987.html | Going to Bat For R.B.I. Award | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/music-galway-plays-in-monclair-today.html | MUSIC; GALWAY PLAYS IN MONCLAIR TODAY | False | By Rena Fruchter | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/dining-out-near-the-small-hotel-in-stockton.html | DINING OUT; NEAR THE 'SMALL HOTEL' IN STOCKTON | False | By Valerie Sinclair | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/good-runners-need-good-shoes.html | GOOD RUNNERS NEED GOOD SHOES | False | By Michael Luzzi | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/magazine/aventures-in-tinseltown.html | AVENTURES IN TINSELTOWN | False | By Tama Janowitz | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/style/social-events-wine-with-the-muses.html | SOCIAL EVENTS; Wine With the Muses | False | By Roberte E. Tomasson | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/books/rescued-from-culture.html | RESCUED FROM CULTURE | False | By Nina Byam | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/us/number-of-blacks-in-top-jobs-in-administration-off-sharply.html | NUMBER OF BLACKS IN TOP JOBS IN ADMINISTRATION OFF SHARPLY | False | By Robert Pear, Special To the New York Times | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/arts/music-exploring-the-byways-of-harpsichrd-repertory.html | MUSIC; EXPLORING THE BYWAYS OF HARPSICHRD REPERTORY | False | By Allan Kozinn | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/connecticut-opinion-a-hill-of-wooded-wilderness-just-behind-the-backyard.html | CONNECTICUT OPINION; A HILL OF WOODED WILDERNESS JUST BEHIND THE BACKYARD | False | By Michael D. Burke | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/theater-a-new-world-premiere-opens-at-the-crossroads.html | THEATER; A NEW WORLD PREMIERE OPENS AT THE CROSSROADS | False | By Alvin Klein | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/opinion/l-how-novels-and-software-are-the-same-and-not-the-same-802287.html | How Novels and Software Are the Same (and Not the Same) | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/a-new-interest-in-retardation-institute.html | A NEW INTEREST IN RETARDATION INSTITUTE | False | By Tessa Melvin | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/style/leslie-oberlander-weds-p-d-murray.html | Leslie Oberlander Weds P. D. Murray | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/travel/travel-advisory-434387.html | TRAVEL ADVISORY | False | By Lawrence Van Gelder | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/magazine/ten-myths-about-the-reagan-debacle.html | TEN MYTHS ABOUT THE REAGAN DEBACLE | False | By William Safire | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/l-corrections-427687.html | CORRECTIONS | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/world/qaddafi-said-to-agree-to-chad-peace-talks.html | Qaddafi Said to Agree To Chad Peace Talks | False | AP | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/style/catherine-elizabeth-ryen-to-wed-john-simmonds.html | Catherine Elizabeth Ryen To Wed John Simmonds | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/speaking-personally-there-is-a-time-options-are-lost.html | SPEAKING PERSONALLY; THERE IS A TIME OPTIONS ARE LOST | False | By Jerome D. Osterweil | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/world/tiny-caribbean-isle-is-working-for-a-little-boom.html | Tiny Caribbean Isle Is Working for a Little Boom | False | By Joseph B. Treaster, Special To the New York Times | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/sports/college-basketball-ky-wesleyan-takes-5th-title.html | COLLEGE BASKETBALL; KY. WESLEYAN TAKES 5TH TITLE | False | AP | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/world/a-french-disneyland-near-paris-is-approved.html | A French Disneyland Near Paris Is Approved | False | By Paul Lewis, Special To the New York Times | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/books/l-biotechnology-at-mit-750287.html | Biotechnology at M.I.T. | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/l-getting-through-the-winter-602687.html | GETTING THROUGH THE WINTER | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/politics-behind-the-accord-on-aid-to-citiies.html | POLITICS; BEHIND THE ACCORD ON AID TO CITIIES | False | By Joseph F. Sullivan | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/style/bridge-match-point-stakes-won-the-game.html | BRIDGE; MATCH-POINT STAKES WON THE GAME | False | By Alan Truscott | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/realestate/postings-abc-s-of-conversion-21-loft-condos.html | POSTINGS; ABC's of Conversion; 21 Loft Condos | False | By Lisa W. Foderaro | 1987-04-01 | TX 2-033673 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/style/street-fashion-outfits-to-bike-by.html | STREET FASHION; OUTFITS TO BIKE BY | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/world/tutu-has-meeting-with-rebel-group.html | TUTU HAS MEETING WITH REBEL GROUP | False | By John D. Battersby, Special To the New York Times | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/weekinreview/the-nation-impeachment-of-a-judge-suggested.html | THE NATION; Impeachment of a Judge Suggested | False | By Martha A. Miles AND Caroline Rand Herron | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/sports/college-basketball-nit-la-salle-routs-illinois-state-to-reach-semifinals.html | COLLEGE BASKETBALL: N.I.T.; LA SALLE ROUTS ILLINOIS STATE TO REACH SEMIFINALS | False | AP | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/weekinreview/the-world-a-carefully-timed-plan-on-acid-rain.html | THE WORLD; A Carefully Timed Plan on Acid Rain | False | By Milt Freudenheim, Katherine Roberts AND James F. Clarity | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | False | By Betsy Brown | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/business/investing-raiders-discover-the-closedend-funds.html | INVESTING; RAIDERS DISCOVER THE CLOSED-END FUNDS | False | By Anise C. Wallace | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/sports/sports-people-one-more-year.html | SPORTS PEOPLE; One More Year | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/58-food-outlets-cited-by-new-york-officials.html | 58 FOOD OUTLETS CITED BY NEW YORK OFFICIALS | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/new-jersey-opinion-where-does-the-buck-stop-on-illiteracy.html | NEW JERSEY OPINION; WHERE DOES THE BUCK STOP ON ILLITERACY? | False | By Flora Mancuso Edwards | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/new-lenders-offer-choices-and-pitfalls.html | NEW LENDERS OFFER CHOICES AND PITFALLS | False | By Carolyn Battista | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/club-is-restoring-luster-to-noted-actor-s-rooms.html | CLUB IS RESTORING LUSTER TO NOTED ACTOR'S ROOMS | False | By Joan Cook | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/frontons-ask-lower-age-limit.html | FRONTONS ASK LOWER AGE LIMIT | False | By Jack Cavanaugh | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/us/natural-gas-well-is-believed-found.html | NATURAL GAS WELL IS BELIEVED FOUND | False | By Walter Sullivan | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/style/miss-rollins-has-wedding.html | Miss Rollins Has Wedding | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/travel/through-jungle-and-ice-by-armchair.html | Through Jungle and Ice by Armchair | False | By Mary Lee Settle | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/books/l-internment-in-hindsight-147387.html | Internment in Hindsight | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/art-when-painters-turn-to-prints.html | ART; WHEN PAINTERS TURN TO PRINTS | False | By Helen A. Harrison | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/books/amis-behavin.html | AMIS BEHAVIN' | False | By William H. Pritchard | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/travel/st-louis-sculpture-park.html | St. Louis Sculpture Park | False | By Ingram See | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/sports/college-basketball-southeast-regional-syracuse-providence-gain-final-4.html | COLLEGE BASKETBALL: SOUTHEAST REGIONAL SYRACUSE, PROVIDENCE GAIN FINAL 4; GEORGETOWN STUNNED, 88-73 | False | By Roy S. Johnson, Special To the New York Times | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/l-police-association-s-views-on-state-inquiry-248587.html | POLICE ASSOCIATION'S VIEWS ON STATE INQUIRY | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/arts/recordings-if-wishes-were-jazz-cds.html | RECORDINGS; IF WISHES WERE JAZZ CDS . . . | False | By Dan Morgenstern | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/books/l-minds-molecules-and-monsters-749687.html | Minds, Molecules and Monsters | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/us/barnacle-repellant-faces-ban-as-marine-hazard.html | BARNACLE REPELLANT FACES BAN AS MARINE HAZARD | False | By Lindsey Gruson | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/arts/l-don-t-mangle-classics-786387.html | DON'T MANGLE CLASSICS | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/home-clinic-replacing-a-faucet-can-be-easier-than-repairing-one.html | HOME CLINIC; REPLACING A FAUCET CAN BE EASIER THAN REPAIRING ONE | False | By Bernard Gladstone | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/weekinreview/a-voice-from-dublin-charlie-just-wants-to-be-loved.html | A VOICE FROM DUBLIN; 'CHARLIE JUST WANTS TO BE LOVED' | False | By Joe Joyce | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/opinion/l-where-deadly-force-became-rare-117887.html | Where Deadly Force Became Rare | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/theater-noah-s-ark-sails-onto-the-stage.html | THEATER; NOAH'S ARK SAILS ONTO THE STAGE | False | By Alvin Klein | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/style/miss-tavis-weds-p-l-m-beckwith.html | Miss Tavis Weds P. L. M. Beckwith | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/magazine/l-a-male-secretary-515187.html | A Male Secretary | False | | 1987-04-01 | TX 2-033673 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/sports/college-basketball-women-s-ncaa-texas-edges-rutgers-in-east-regional-85-77.html | COLLEGE BASKETBALL-WOMEN'S N.C.A.A.; TEXAS EDGES RUTGERS IN EAST REGIONAL, 85-77 | False | By Gerald Eskenazi, Special To the New York Times | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/business/l-hi-tech-music-754587.html | Hi-Tech Music | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/bradley-boosters-quit.html | BRADLEY BOOSTERS QUIT | False | By States News Service | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/opinion/l-passport-restrictions-in-a-free-country-801387.html | Passport Restrictions In a Free Country | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/l-from-money-to-integrity-248687.html | 'FROM MONEY TO INTEGRITY' | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/style/around-the-garden-the-busiest-of-times-begins.html | AROUND THE GARDEN; THE BUSIEST OF TIMES BEGINS | False | By Joan Lee Faust | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/food-putting-a-little-spark-into-cooking-for-two.html | Food; PUTTING A LITTLE SPARK INTO COOKING FOR TWO | False | By Moira Hodgson | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/books/children-s-books-bookshelf-148287.html | CHILDREN'S BOOKS: BOOKSHELF | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/books/fathers-and-daughters-and-mothers-and-poets.html | FATHERS AND DAUGHTERS AND MOTHERS AND POETS | False | By Anthony Libby | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/business/can-a-low-priced-dollar-kill-a-high-priced-shoe.html | CAN A LOW-PRICED DOLLAR KILL A HIGH-PRICED SHOE? | False | By Audrey D. Grumhaus | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/as-pesticides-fade-eagles-return-to-st-lawrence.html | AS PESTICIDES FADE, EAGLES RETURN TO ST. LAWRENCE | False | Special to the New York Times | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/movies/film-view-soloists-on-the-big-screen.html | FILM VIEW; SOLOISTS ON THE BIG SCREEN | False | By Vincent Canby | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/business/l-aids-and-insurers-098187.html | AIDS AND INSURERS | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/magazine/about-men-softball-immortality.html | ABOUT MEN; Softball Immortality | False | By James F. Clarity | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/realestate/in-the-region-new-jersey-staving-off-rural-hunterdon-developers.html | IN THE REGION: NEW JERSEY; Staving Off Rural Hunterdon Developers | False | By Rachelle Garbarine | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/style/stamps-britain-leads-with-several-new-issues.html | STAMPS; BRITAIN LEADS WITH SEVERAL NEW ISSUES | False | By John F. Dunn | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/us/one-room-school-expands.html | One-Room School Expands | False | AP | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/magazine/l-target-qaddafi-504987.html | Target Qaddafi | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/sports/college-hockey-harvard-shuts-out-bowling-green.html | COLLEGE HOCKEY; HARVARD SHUTS OUT BOWLING GREEN | False | By William N. Wallace, Special To the New York Times | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/magazine/l-target-qaddafi-506187.html | Target Qaddafi | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/connecticut-opinion-expand-bilingual-education.html | CONNECTICUT OPINION; EXPAND BILINGUAL EDUCATION | False | By James W. Russell | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/style/michelle-levi-to-marry.html | Michelle Levi to Marry | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/arts/music-judging-composers-high-notes-and-low.html | Music; JUDGING COMPOSERS: HIGH NOTES, AND LOW | False | By Tim Page | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/medea-gilda-cruz-romo-to-perform-in-stamford.html | 'MEDEA': GILDA CRUZ-ROMO TO PERFORM IN STAMFORD | False | By Valerie Cruice | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/foster-parents-to-132-infants.html | FOSTER PARENTS TO 132 INFANTS | False | By Rhoda M. Gilinsky | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/world/colleges-in-soviet-overhauled-to-spur-gorbachev-changes.html | COLLEGES IN SOVIET OVERHAULED TO SPUR GORBACHEV CHANGES | False | AP | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/style/martha-a-jeffery-becomes-a-bride.html | Martha A. Jeffery Becomes a Bride | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/arts/architecturedesign-creeping-gigantism-in-manhattan.html | ARCHITECTURE/DESIGN; CREEPING GIGANTISM IN MANHATTAN | False | By Ada Louise Huxtable | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/books/fatal-bureaucracy.html | FATAL BUREAUCRACY | False | By Thmoas J. Knudson | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/arts/recordings-arnold-bax-dowdy-yes-but-dazzling.html | RECORDINGS; ARNOLD BAX: DOWDY, YES, BUT DAZZLING | False | By John Rockwell | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/li-developer-charged-in-slaying-of-his-ex-construction-supervisor.html | L.I. DEVELOPER CHARGED IN SLAYING OF HIS EX-CONSTRUCTION SUPERVISOR | False | By Sam Howe Verhovek | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/jobs/in-westchester-and-connecticut-ditto-westchester.html | IN WESTCHESTER AND CONNECTICUT; Ditto Westchester | False | By Tessa Melvin | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/connecticut-guide-451387.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1987-04-01 | TX 2-033673 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/helping-singles-plan-for-retirements.html | HELPING SINGLES PLAN FOR RETIREMENTS | False | By Phyllis Bernstein | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/sports/college-basketball-east-regional-syracuse-providence-gain-final-4-tar-heels-hurt.html | COLLEGE BASKETBALL: EAST REGIONAL SYRACUSE, PROVIDENCE GAIN FINAL 4; TAR HEELS HURT BY REBOUNDING | False | By Malcolm Moran, Special To the New York Times | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/lambertville-hotel-restoratin-planned.html | LAMBERTVILLE HOTEL RESTORATIN PLANNED | False | By Robert J. Salgado | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/4-in-family-share-art-affinity.html | 4 IN FAMILY SHARE ART AFFINITY | False | By Barbara Delatiner | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/movies/home-video-movies-805887.html | HOME VIDEO: MOVIES | False | By Janet Maslin | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/arts/home-video-music-806087.html | HOME VIDEO: MUSIC | False | By Stephen Holden | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/arts/review-music-new-york-woodwind-quintet.html | Review; MUSIC: NEW YORK WOODWIND QUINTET | False | By Will Crutchfield | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/private-center-treats-sick-and-wounded-birds-of-prey.html | PRIVATE CENTER TREATS SICK AND WOUNDED BIRDS OF PREY | False | By Kevin Delaney | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/jobs/jersey-becomes-a-job-factory.html | Jersey Becomes A Job Factory | False | By Iver Peterson | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/realestate/residential-resales-201287.html | Residential Resales | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/weekinreview/democrats-look-to-reduce-their-self-inflicted-injuries.html | DEMOCRATS LOOK TO REDUCE THEIR SELF-INFLICTED INJURIES | False | By Wayne King | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/weekinreview/can-fed-count-on-a-volcker-3d-term.html | CAN FED COUNT ON A VOLCKER 3D TERM? | False | By Robert D. Hershey Jr. | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/c-correction-248087.html | CORRECTION | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/weekinreview/headliners-a-dismissal.html | Headliners; A Dismissal | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/us/to-wife-and-state-dukakis-timing-is-a-surprise.html | TO WIFE AND STATE, DUKAKIS TIMING IS A SURPRISE | False | Special to the New York Times | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/arts/the-arts-news-and-reviews-stage-political-satire-in-gershwin-double-bill.html | THE ARTS: NEWS AND REVIEWS; STAGE: POLITICAL SATIRE IN GERSHWIN DOUBLE BILL | False | By John S. Wilson | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/travel/excuse-me-please-which-way.html | EXCUSE ME PLEASE, WHICH WAY? | False | By W. A. Marsano | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/books/paperback-best-sellers-march-22.html | PAPERBACK BEST SELLERS: March 22, 1987 | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/weekinreview/gop-seeks-to-improve-its-spending-habits.html | G.O.P. SEEKS TO IMPROVE ITS SPENDING HABITS | False | By Richard L. Berke | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/travel/the-lure-of-puerto-vallarta.html | The Lure of Puerto Vallarta | False | By Caryl Stern | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/opinion/listening-to-the-message-from-europe.html | Listening to the Message From Europe | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/weekinreview/headliners-an-exclusive.html | Headliners; An Exclusive | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/federal-regulators-split-on-shoreham.html | FEDERAL REGULATORS SPLIT ON SHOREHAM | False | By John Rather | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/sports/boxing-s-order-curbs-violence-248487.html | Boxing's Order Curbs Violence | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/us/sex-ratio-dispute-troubles-women-at-carolina-u.html | SEX RATIO DISPUTE TROUBLES WOMEN AT CAROLINA U. | False | Special to the New York Times | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/us/british-royalty-and-officials-to-join-in-philadelphia-fete.html | British Royalty and Officials To Join in Philadelphia Fete | False | AP | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/county-effort-on-zoning-meets-resistance.html | COUNTY EFFORT ON ZONING MEETS RESISTANCE | False | By Betsy Brown | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/weekinreview/pcb-s-long-banned-prove-hard-to-banish.html | PCB'S, LONG BANNED PROVE HARD TO BANISH | False | By Philip Shabecoff | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/housing-aide-pursues-plan-in-yonkers.html | HOUSING AIDE PURSUES PLAN IN YONKERS | False | By James Feron | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/grand-and-intimate-setting-for-art.html | 'GRAND AND INTIMATE' SETTING FOR ART | False | By Ruth Robinson | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/sports/1-question-of-the-week-esposito-is-he-good-for-rangers-247087.html | QUESTION OF THE WEEK; ESPOSITO: IS HE GOOD FOR RANGERS | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/world/pakistan-stiffens-on-atom-program.html | PAKISTAN STIFFENS ON ATOM PROGRAM | False | By Steven R. Weisman, Special To the New York Times | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/sports/hockey-lafontaine-s-two-late-goals-help-to-sink-rangers.html | HOCKEY; LAFONTAINE'S TWO LATE GOALS HELP TO SINK RANGERS | False | By Robin Finn, Special To the New York Times | 1987-04-01 | TX 2-033673 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/world/three-bodies-on-dutch-coast-are-linked-to-capsized-ferry.html | Three Bodies on Dutch Coast Are Linked to Capsized Ferry | False | AP | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/style/storage-space-preshrunk.html | STORAGE SPACE, PRESHRUNK | False | By Suzanne Slesin | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/travel/easter-celebrations-of-coptic-egyptians.html | Easter Celebrations Of Coptic Egyptians | False | By Nimet Habachy | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/c-correction-446587.html | Correction | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/theater-belle-is-a-milestone-for-troupe.html | THEATER; 'BELLE' IS A MILESTONE FOR TROUPE | False | By Alvin Klein | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/connecticut-opinion-the-books-of-oliver-ellsworth.html | CONNECTICUT OPINION; THE BOOKS OF OLIVER ELLSWORTH | False | By Paul Q. Beeching | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/magazine/l-target-qaddafi-505587.html | Target Qaddafi | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | VOTES IN CONGRESS; Last Week's Tally in Key Eastern States | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/world/countries-moving-in-battle-on-aids.html | COUNTRIES MOVING IN BATTLE ON AIDS | False | By Thomas W. Netter, Special To the New York Times | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/realestate/wall-st-buyers-buoy-greenwich-prices.html | Wall St. Buyers Buoy Greenwich Prices | False | By Andree Brooks | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/magazine/l-the-drive-to-excel-509387.html | The Drive To Excel | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/magazine/sunday-observer-the-nancy-gene.html | SUNDAY OBSERVER; The Nancy Gene | False | By Russell Baker | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/style/pamela-brown-marries-stanley-crock.html | Pamela Brown Marries Stanley Crock | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/c-correction-248187.html | CORRECTION | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/business/investing-waiting-for-national-presto-to-pop-john-c-boland.html | INVESTING; WAITING FOR NATIONAL PRESTO TO POP John C. Boland | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/business/business-forum-a-threat-to-dignity-when-the-computer-runs-the-office.html | BUSINESS FOUM: A THREAT TO DIGNITY?; WHEN THE COMPUTER RUNS THE OFFICE | False | By Harley Shaiken | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/westchester-guide-427487.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/books/the-book-of-the-father.html | THE BOOK OF THE FATHER | False | By Harold Bloom | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/arts/hearings-set-on-tv-news.html | Hearings set on TV News | False | AP | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/books/offing-the-oldies.html | OFFING THE OLDIES | False | By Patrick McGrath | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/books/running-guns-to-arcadia.html | RUNNING GUNS TO ARCADIA | False | By Martan F. Nolan | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/world/gorbachev-push-to-win-control-in-ukraine-seen.html | GORBACHEV PUSH TO WIN CONTROL IN UKRAINE SEEN | False | By Philip Taubman, Special To the New York Times | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/opinion/is-glasnost-a-game-of-mirrors.html | Is 'Glasnost' a Game of Mirrors? | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/movies/film-nicaragua-relives-its-yankee-past.html | FILM; NICARAGUA RELIVES ITS YANKEE PAST | False | By Stephen Kinzer | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/jobs/the-job-picture-across-the-nation-reports-from-eight-regions-southeast.html | THE JOB PICTURE ACROSS THE NATION; Reports From Eight Regions: Southeast | False | By Jerry Schwartz | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/theater/review-theater-rodgers-and-hart.html | Review; THEATER: RODGERS AND HART | False | By Stephen Holden | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/weekinreview/verbatim-teachers-and-drugs.html | Verbatim; Teachers and Drugs | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/follow-up-on-the-news-gardener-s-dream-no-cloudy-days.html | FOLLOW-UP ON THE NEWS; Gardener's Dream: No Cloudy Days | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/manufacturing-jobs-level-off-on-li.html | MANUFACTURING JOBS LEVEL OFF ON L.I. | False | By James Hirsch | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/us/new-us-exercises-set-for-honduras.html | NEW U.S. EXERCISES SET FOR HONDURAS | False | By Richard Halloran, Special To the New York Times | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/us/aviators-guide-disabled-jet.html | Aviators Guide Disabled Jet | False | AP | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/sports/swimming-texas-women-capture-4th-straight-title.html | SWIMMING; Texas Women Capture 4th Straight Title | False | AP, Special to the New York Times | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/litigation-is-ther-too-much-in-the-state.html | LITIGATION: IS THER TOO MUCH IN THE STATE? | False | By Linda Villamor | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/l-loving-the-acres-but-seeing-the-flaws-247487.html | LOVING THE ACRES BUT SEEING THE FLAWS | False | | 1987-04-01 | TX 2-033673 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/jobs/route-1-s-missing-riders-office-workers.html | Route 1's Missing Riders: Office Workers | False | By Iver Peterson | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/arts/tv-view-murder-reheated-by-a-star.html | T.V. VIEW; MURDER, REHEATED BY A STAR | False | By John J, O'Connor | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/shellfish-blight-baymen-fear-return-of-algae.html | SHELLFISH BLIGHT: BAYMEN FEAR RETURN OF ALGAE | False | By John Rather | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/arts/television-long-runs-high-risks.html | TELEVISION; LONG RUNS, HIGH RISKS | False | By Thomas O'Connor | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/travel/i-poland-091687.html | Poland | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/new-jersey-journal-dandelion-festival.html | NEW JERSEY JOURNAL; Dandelion Festival | False | By Carlo M. Sardella | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/in-business-lunch-is-on-the-run.html | IN BUSINESS, LUNCH IS ON THE RUN | False | By Jack Cavanaugh | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/political-feud-heats-up-housing-panel-hearings.html | POLITICAL FEUD HEATS UP HOUSING PANEL HEARINGS | False | By Mark A. Uhlig, Special To the New York Times | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/long-beach-restricts-use-of-water.html | LONG BEACH RESTRICTS USE OF WATER | False | By Sharon Monahan | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/sports/sports-of-the-times-we-just-wouldn-t-lose.html | SPORTS OF THE TIMES; 'WE JUST WOULDN'T LOSE' | False | By Dave Anderson | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/world/north-koreans-opening-doors-to-australians.html | North Koreans Opening Doors to Australians | False | By Nicholas D. Kristof, Special To the New York Times | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/quotation-of-the-day-247387.html | Quotation of the Day | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/realestate/if-you-re-thinking-of-living-in-montclair.html | IF YOU'RE THINKING OF LIVING IN; Montclair | False | By Rachelle Garbarine | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/style/emily-ruth-lance-to-marry.html | Emily Ruth Lance to Marry | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/fire-on-oil-tanker-in-jersey.html | Fire on Oil Tanker in Jersey | False | AP | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/minorities-at-colleges-up-11.html | MINORITIES AT COLLEGES UP 11% | False | By Jacqueline Weaver | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/opinion/on-my-mind-the-locked-files.html | ON MY MIND; The Locked Files | False | By A.m. Rosenthal | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/travel/i-california-090987.html | California | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/books/no-headline.html | No Headline | False | By Fanny Howe | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/sports/college-basketball-midwest-regional-louisiana-state-goes-to-the-body.html | COLLEGE BASKETBALL: MIDWEST REGIONAL; LOUISIANA STATE GOES TO THE BODY | False | By William C. Rhoden, Special To the New York Times | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/jobs/in-westchester-and-connecticut-the-waterbury-area-takes-on-a-new-shine.html | IN WESTCHESTER AND CONNECTICUT; The Waterbury Area Takes On A New Shine | False | By Robert Hamilton | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/travel/i-skiing-091587.html | Skiing | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/jobs/how-you-can-survive-a-corporate-upheaval.html | How You Can Survive A Corporate Upheaval | False | By Peggy Schmidt | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/westchester-journal-the-tourist-dollar.html | WESTCHESTER JOURNAL; THE TOURIST DOLLAR | False | By Tessa Melvin | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/books/children-s-books-kissing-off-snow-white.html | CHILDREN'S BOOKS; KISSING OFF SNOW WHITE | False | By Jack Zipes | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/world/moscow-magazine-is-leader-in-new-openness.html | MOSCOW MAGAZINE IS LEADER IN NEW OPENNESS | False | By Felicity Barringer, Special To the New York Times | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/business/business-forum-renewing-the-war-on-poverty-target-support-at.html | BUSINESS FORUM: RENEWING THE WAR ON POVERTY; TARGET SUPPORT AT CHILDREN AND FAMILIES | False | By Sheldon Danziger and Peter Gottschalk | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/books/l-intimate-partners-748387.html | 'Intimate Partners' | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/us/satellite-for-indonesia-is-launched-by-nasa.html | Satellite for Indonesia Is Launched by NASA | False | AP | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/style/maureen-p-mcenroe-weds-brian-j-harkins.html | Maureen P. McEnroe Weds Brian J. Harkins | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/weekinreview/the-region-grand-central-may-bid-homeless-to-travel-on.html | THE REGION; GRAND CENTRAL MAY BID HOMELESS TO TRAVEL ON | False | By Richard Levine | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/business/stopping-the-high-tech-giveaway.html | STOPPING THE HIGH-TECH GIVEAWAY | False | By Steven Prokesch | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/l-the-state-s-role-in-waste-disposal-246987.html | THE STATE'S ROLE IN WASTE DISPOSAL | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/realestate/postings-historic-buildings-protect-or-plunder.html | POSTINGS: Historic Buildings; 'Protect or Plunder' | False | By Lisa W. Foderaro | 1987-04-01 | TX 2-033673 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/magazine/on-language-paying-the-devil.html | ON LANGUAGE; Paying the Devil | False | By Douglas Starr | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/magazine/beauty-creating-the-right-impression.html | BEAUTY; CREATING THE RIGHT IMPRESSION | False | By Linda Wells | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/art-10-major-women-sartists-in-west-nyack.html | ART; 10 MAJOR WOMEN SARTISTS IN WEST NYACK | False | By William Zimmer | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/weekinreview/a-country-nder-guns-and-still-underfed.html | A COUNTRY NDER GUNS - AND STILL UNDERFED | False | By James Brooke | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/sports/horse-racing-fountain-of-youth-to-test-colts-stamina.html | HORSE RACING; FOUNTAIN OF YOUTH TO TEST COLTS' STAMINA | False | By Steven Crist, Special To the New York Times | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/style/wedding-planned-by-miss-gelardin.html | Wedding Planned By Miss Gelardin | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/arts/c-correction-430387.html | CORRECTION | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/travel/practical-traveler-pluses-and-minuses-of-nonrefundable-tickets.html | PRACTICAL TRAVELER; Pluses and Minuses of Nonrefundable Tickets | False | By Eric Schmitt | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/books/l-minds-molecules-and-monsters-749387.html | MINDS, MOLECULES AND MONSTERS | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/sports/baseball-righetti-sees-recovery-from-poor-start.html | BASEBALL; RIGHETTI SEES RECOVERY FROM POOR START | False | By Michael Martinez, Special To the New York Times | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/us/girls-outdo-boys-in-skills-test.html | Girls Outdo Boys in Skills Test | False | AP | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/weekinreview/increasingly-pro-cash-beats-pro-bono.html | INCREASINGLY, PRO CASH BEATS PRO BONO | False | By Tamar Lewin | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/weekinreview/deaver-charged-with-perjury.html | DEAVER CHARGED WITH PERJURY | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/style/dr-hirschhorn-will-marry-henry-howard-jr-in-may.html | Dr. Hirschhorn Will Marry Henry Howard Jr. in May | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/jobs/the-job-picture-across-the-nation-reports-from-eight-regions-southwest.html | THE JOB PICTURE ACROSS THE NATION; Reports From Eight Regions: Southwest | False | By Peter H. Frank | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/jobs/trying-to-get-american-into-competitive-trim.html | TRYING TO GET AMERICAN INTO COMPETITIVE TRIM | False | By David E. Sanger | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/us/7-years-later-hope-for-texas-death-row-inmate.html | 7 YEARS LATER, HOPE FOR TEXAS DEATH ROW INMATE | False | By Peter Applebome, Special To the New York Times | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/jobs/the-job-picture-across-the-nation-reports-from-eight-regions-northwest.html | THE JOB PICTURE ACROSS THE NATION; Reports From Eight Regions: Northwest | False | By Harriet King | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Joan Cook | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/when-the-glory-fades-what-of-the-athlete.html | WHEN THE GLORY FADES, WHAT OF THE ATHLETE? | False | By Dave Ruden | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/opinion/l-sailors-not-missiles-257987.html | Sailors, Not Missiles | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/realestate/perspectives-asbestos-removal-as-demand-grows-an-industry-blossoms.html | PERSPECTIVES: ASBESTOS REMOVAL; As Demand Grows, an Industry Blossoms | False | By Alan S. Oser | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/style/lynn-m-jawitz-weds-norman-s-weinstein.html | Lynn M. Jawitz Weds Norman S. Weinstein | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/obituaries/arch-oboler-wrote-thrillers-for-radio-in-1930-s-and-40-s.html | ARCH OBOLER, WROTE THRILLERS FOR RADIO IN 1930'S AND 40'S | False | By William G. Blair | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/movies/home-video-glittery-time-capsule.html | HOME VIDEO; Glittery Time Capsule | False | By Glenn Collins | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/westchester-opinion-how-did-i-ever-get-along-alone.html | WESTCHESTER OPINION; HOW DID I EVER GET ALONG ALONE? | False | By Ruth Ness Bartlett | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/style/camilla-kuhn-is-wed.html | Camilla Kuhn Is Wed | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/antiques-an-unpretentious-but-growing-show.html | ANTIQUES; AN UNPRETENTIOUS, BUT GROWING, SHOW | False | By Muriel Jacobs | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/li-bishop-once-quiet-now-embroiled-in-battles.html | L.I. BISHOP, ONCE QUIET, NOW EMBROILED IN BATTLES | False | By Clifford D. May | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/realestate/national-notebook-denver-bidding-to-ease-a-soft-market.html | NATIONAL NOTEBOOK: Denver; Bidding to Ease A Soft Market | False | By Kris Browning | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/travel/madrid-s-other-museums.html | Madrid's Other Museums | False | By Edward J. Sullivan | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/slashed-model-accused-of-race-bias-by-defense.html | SLASHED MODEL ACCUSED OF RACE BIAS BY DEFENSE | False | By Kirk Johnson | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/l-raceway-s-problems-were-predictable-248387.html | RACEWAY'S PROBLEMS WERE PREDICTABLE | False | | 1987-04-01 | TX 2-033673 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/business/a-modest-bank-makes-the-big-leagues.html | A MODEST BANK MAKES THE BIG LEAGUES | False | By Robert A. Bennett | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/magazine/l-the-palme-obsession-508787.html | The Palme Obsession | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/books/australia-found-guilty.html | AUSTRALIA FOUND GUILTY | False | By Linda Wolfe | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/arts/art-italy-heralds-of-the-baroque.html | ART; ITALY HERALDS OF THE BAROQUE | False | By John Russell | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/arts/critics-choices-jazz.html | CRITICS' CHOICES; Jazz | False | By Jon Pareles | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/realestate/national-notebook-auburn-hills-mich-a-new-home-for-the-pistons.html | NATIONAL NOTEBOOK: Auburn Hills, Mich.; A New Home For the Pistons | False | By Barbara Z. Stickford | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/books/poles-in-haiti.html | POLES IN HAITI | False | By Raymond A Joseph | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/us/fall-river-s-plan-pioneers-against-segregation-by-language.html | FALL RIVER'S PLAN PIONEERS AGAINST SEGREGATION BY LANGUAGE | False | Special to the New York Times | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/us/pope-won-t-focus-on-tensions-in-visit-to-us-bishops-say.html | POPE WON'T FOCUS ON TENSIONS IN VISIT TO U.S., BISHOPS SAY | False | By Roberto Suro, Special to the New York Times | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/us/4-candidates-pledge-to-shun-race-issue-in-philadelphia-bids.html | 4 CANDIDATES PLEDGE TO SHUN RACE ISSUE IN PHILADELPHIA BIDS | False | AP | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/arts/theater-james-earl-jones-at-bat.html | THEATER; JAMES EARL JONES AT BAT | False | By Helen Dudar | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/books/a-magnet-for-lost-strangers.html | A MAGNET FOR LOST STRANGERS | False | By John F. Avedon | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/jobs/temporary-workers-are-going-upscale.html | TEMPORARY WORKERS ARE GOING UPSCALE | False | By Amy Stuart Wells | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/movies/new-directors-new-films-profile-of-a-scholar-and-a-paean-to-hair.html | NEW DIRECTORS/NEW FILMS; PROFILE OF A SCHOLAR AND A PAEAN TO HAIR | False | By Janet Maslin | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/realestate/northeast-notebook-baltimore-preserving-horse-country.html | NORTHEAST NOTEBOOK; Baltimore: Preserving Horse Country | False | By Larry Carson | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/world/arab-arms-sales-draw-less-protest.html | ARAB ARMS SALES DRAW LESS PROTEST | False | By David K. Shipler, Special To the New York Times | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/books/l-poets-and-their-fathers-749287.html | Poets and Their Fathers | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/world/soviet-discloses-1977-survey-of-narcotics-use.html | Soviet Discloses 1977 Survey of Narcotics Use | False | By Theodore Shabad | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/arts/l-don-t-mangle-classics-433387.html | DON'T MANGLE CLASSICS | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/weekinreview/us-soviet-talks-pull-europeans-together.html | U.S.-SOVIET TALKS PULL EUROPEANS TOGETHER | False | By James M. Markham | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/realestate/northeast-notebook-old-orchard-beach-me-a-resort-town-goes.html | NORTHEAST NOTEBOOK; Old Orchard Beach, Me.: A Resort Town Goes Suburban | False | By Byron J.israelson | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/sports/pro-basketball-for-the-knicks-the-wrong-wilkins-is-the-star.html | PRO BASKETBALL; FOR THE KNICKS, THE WRONG WILKINS IS THE STAR | False | By Sam Goldaper | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/magazine/getaway-clothes.html | GETAWAY CLOTHES | False | By Ben Brantley | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/bed-and-breakfast-filling-a-niche.html | BED AND BREAKFAST: FILLING A NICHE | False | By Ronnie Wacker | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/last-round-in-housing-fight.html | LAST ROUND IN HOUSING FIGHT? | False | By Phillip Lutz | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/opinion/l-et-s-stop-posturing-and-get-back-to-work-801587.html | Let's Stop Posturing and Get Back to Work | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/jobs/managerial-class-gets-roughed-up.html | Managerial Class Gets Roughed Up | False | By Steven Prokesch | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/long-island-opinion-great-moments-well-almost-in-li-history.html | LONG ISLAND OPINION; GREAT MOMENTS (WELL, ALMOST) IN L.I. HISTORY | False | By Howard Schneider | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/arts/review-dance-the-station-by-murray-louis-group.html | REVIEW; DANCE: 'THE STATION,' BY MURRAY LOUIS GROUP | False | By Jennifer Dunning | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/transit-notes.html | TRANSIT NOTES | False | By William Jobes | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/realestate/northeast-notebook-concord-nh-realty-prices-strong-in-86.html | NORTHEAST NOTEBOOK; Concord, N.H.: Realty Prices Strong in '86 | False | By Rod Paul | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/u-of-bridgeport-looks-to-8thgrade-neighbors.html | U. OF BRIDGEPORT LOOKS TO 8TH-GRADE NEIGHBORS | False | By Sandra S. Sopko | 1987-04-01 | TX 2-033673 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/business/casualty-of-changing-times-allan-j-hamilton-why-trammell-crows-star.html | CASUALTY OF CHANGING TIMES; ALLAN J. HAMILTON; WHY TRAMMELL CROWS STAR SALESMAN IS PERSONA NON GRATA | False | By Stephen Phillips | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/realestate/commercial-property-downtown-empty-states-two-behemoths-with-3-million-square.html | Commercial Property:The Downtown 'Empty States'; Two Behemoths With 3 Million Square Feet to Let | False | By Mark McCain | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/us/key-1954-bias-case-a-drama-backstage.html | KEY 1954 BIAS CASE: A DRAMA BACKSTAGE | False | By Stuart Taylor Jr., Special To the New York Times | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/travel/the-blues-of-spain.html | The Blues of Spain | False | By Hubert Saal | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/style/hillary-roberts-and-peter-rinfret-wed.html | Hillary Roberts and Peter Rinfret Wed | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/arts/critics-choices-photography.html | CRITIC'S CHOICES; Photography | False | By Gene Thornton | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/weekinreview/the-world-israel-loosens-ties-with-pretoria.html | THE WORLD; Israel Loosens Ties With Pretoria | False | By Milt Freudenheim, Katherine Roberts AND James F. Clarity | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/a-bone-marrow-donor-s-experience-247587.html | A BONE MARROW DONOR'S EXPERIENCE | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/sports/results-plus-243287.html | RESULTS PLUS | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/realestate/the-battle-to-preserve-a-jersey-utopia.html | The Battle to Preserve a Jersey Utopia | False | By Anthony Depalma | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/style/peggy-anne-smoler-a-sales-manager-is-married.html | Peggy Anne Smoler, a Sales Manager, Is Married | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/new-jersey-journal-challenge-grant.html | NEW JERSEY JOURNAL; Challenge Grant | False | By Albert J. Parisi | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/magazine/moralist-of-the-south.html | MORALIST OF THE SOUTH | False | By Malcolm Jones | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/c-correction-247987.html | CORRECTION | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/books/in-short-nonfiction-738587.html | IN SHORT: NONFICTION | False | By Linda Robinson | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/realestate/1-no-bankruptcy-201587.html | No Bankruptcy | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/portraying-liszt-and-his-passion.html | PORTRAYING LISZT AND HIS 'PASSION' | False | By Stewart Kampel | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/style/beth-kugel-to-marry.html | Beth Kugel to Marry | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/books/a-childs-garden-of-terrors.html | A CHILD'S GARDEN OF TERRORS | False | By Maya Pines | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/long-island-opinion-never-mind-the-crocus-batter-up.html | LONG ISLAND OPINION; NEVER MIND THE CROCUS. BATTER UP! | False | By Mary W. Quigley | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/why-protection-of-the-shore-needs-a-regional-authority.html | WHY PROTECTION OF THE SHORE NEEDS A REGIONAL AUTHORITY | False | By Robert J. Furlong Sr. | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/style/dorothy-kindred-wed-in-scarsdale.html | Dorothy Kindred Wed in Scarsdale | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/magazine/l-a-male-secretary-515387.html | A Male Secretary | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/role-of-campus-vendors-debated.html | ROLE OF CAMPUS VENDORS DEBATED | False | By Jeff Leibowitz | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/sports/sports-people-carlton-loses-job.html | SPORTS PEOPLE; Carlton Loses Job | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/travel/q-and-a-435087.html | Q and A | False | By Stanley Carr | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/long-island-opinion-the-woman-without-a-first-name.html | LONG ISLAND OPINION; THE WOMAN WITHOUT A FIRST NAME | False | By Nancy A. Ruhling | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/movies/about-arts-two-cultures-face-universal-themes-renouncing-life-embracing-god.html | ABOUT THE ARTS; TWO CULTURES FACE THE UNIVERSAL THEMES OF RENOUNCING LIFE AND EMBRACING GOD | False | By John Gross | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/sports/sports-of-the-times-pitino-wins-the-rematch-with-thompson.html | Sports of The Times; Pitino Wins the Rematch With Thompson | False | By George Vecsey | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/us/northeast-journal-a-menacing-town-for-woodchucks.html | NORTHEAST JOURNAL; A Menacing Town For Woodchucks | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/casinos-widen-recruiting-drive.html | CASINOS WIDEN RECRUITING DRIVE | False | By Donald Janson | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/arts/antiques-golden-boxes-with-lustrous-pedigrees.html | ANTIQUES; GOLDEN BOXES WITH LUSTROUS PEDIGREES | False | By Rita Reif | 1987-04-01 | TX 2-033673 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/sports/7-chinese-emotions-and-america-s-pastime.html | 7 CHINESE EMOTIONS AND AMERICA'S PASTIME | False | By J.y. Hsu | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/arts/critics-choices-art.html | CRITICS' CHOICES; Art | False | By Michael Brenson | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/travel/c-correction-091787.html | Correction | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/books/new-noteworthy.html | New & Noteworthy | False | By Patricia T. O'Connor | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/business/prospects.html | PROSPECTS | False | By Pamela G. Hollie | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/books/in-short-nonfiction-739487.html | IN SHORT: NONFICTION | False | By Caroline Rand Herron | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/arts/home-video-music-805287.html | HOME VIDEO: MUSIC | False | By John S. Wilson | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/us/recollections-on-the-brown-decision-some-excerpts.html | RECOLLECTIONS ON THE BROWN DECISION: SOME EXCERPTS | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/arts/music-defender-of-french-style.html | MUSIC; DEFENDER OF FRENCH STYLE | False | By Bernard Holland | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/world/father-of-french-hostage-asks-for-mercy-on-beirut-tv.html | Father of French Hostage Asks for Mercy on Beirut TV | False | AP | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/jobs/in-westchester-and-connecticut-connecticut-thrives.html | IN WESTCHESTER AND CONNECTICUT; Connecticut Thrives | False | By Dirk Johnson | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/us/hair-growth-drug-already-has-its-fans-in-canada.html | Hair-Growth Drug Already Has Its Fans in Canada | False | Special to the New York Times | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/westchester-journal-who-s-who-and-where.html | WESTCHESTER JOURNAL; WHO'S WHO AND WHERE | False | By Betsy Brown | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/books/george-and-nina-powerless-to-be-hatched.html | GEORGE AND NINA, POWERLESS TO BE HATCHED | False | By Susan Fromberg Schaeffer | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/style/henry-ogilby-to-wed-anne-phillips-in-may.html | Henry Ogilby to Wed Anne Phillips in May | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/magazine/black-and-white.html | BLACK AND WHITE | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/style/gwen-i-cohen-plans-to-wed-james-brown.html | Gwen I. Cohen Plans To Wed James Brown | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/world/israel-trying-jews-for-talking-to-plo.html | ISRAEL TRYING JEWS FOR TALKING TO P.L.O. | False | By Thomas L. Friedman, Special To the New York Times | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/arts/2-pianists-a-cellist-organist-and-oboist.html | 2 PIANISTS A CELLIST, ORGANIST AND OBOIST | False | By Bernard Holland | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/record-burning-planned.html | RECORD BURNING PLANNED | False | By Carlo M. Sardella | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/books/the-urge-to-merge.html | THE URGE TO MERGE | False | By Eileen Prescott | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/books/c-correction-146487.html | CORRECTION | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/dining-out-pasta-varieties-in-ridgefield.html | DINING OUT; PASTA VARIETIES IN RIDGEFIELD | False | By Patricia Brooks | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/hmo-s-as-field-fills-struggle-grows.html | H.M.O.'S; AS FIELD FILLS, STRUGGLE GROWS | False | By Charlotte Libov | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/arts/music-view-the-special-luster-of-the-great-teacher.html | MUSIC VIEW; THE SPECIAL LUSTER OF THE GREAT TEACHER | False | By Donal Henahan | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Fred McMorrow | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/new-jersey-journal-library-data-bases.html | NEW JERSEY JOURNAL; Library Data Bases | False | By Albert J. Parisi | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/books/what-charles-knew-homage-to-an-english-teacher.html | WHAT CHARLES KNEW: HOMAGE TO AN ENGLISH TEACHER | False | HOUSTON A. BAKER JR. | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/jobs/turning-tax-changes-to-your-advantage.html | Turning Tax Changes To Your Advantage | False | By Leonard Sloane | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/jobs/in-westchester-and-connecticut-robots-right-at-home-in-this-region.html | IN WESTCHESTER AND CONNECTICUT; Robots Right at Home In This Region | False | By Penny Singer | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/world/canada-says-reporter-is-dead-in-nicaragua.html | Canada Says Reporter Is Dead in Nicaragua | False | Special to the New York Times | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/style/betsy-malcolm-to-wed-a-columbia-professor.html | Betsy Malcolm to Wed A Columbia Professor | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/sports/next-week-how-will-the-mets-and-yanks-do-in-1987.html | Next Week; How Will The Mets And Yanks Do in 1987? | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/arts/architecture-view-scholars-who-shaped-modernism.html | ARCHITECTURE VIEW; SCHOLARS WHO SHAPED MODERNISM | False | By Paul Goldberger | 1987-04-01 | TX 2-033673 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/us/neither-rain-nor-sleet-nor-vague-addresses.html | Neither Rain Nor Sleet Nor Vague Addresses | False | AP | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/jobs/the-job-picture-across-the-nation-reports-from-eight-regions-new.html | THE JOB PICTURE ACROSS THE NATION; Reports From Eight Regions: New England | False | By Esther Kingson | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/business/personal-finance-why-ira-s-may-u-no-longer-pay-off.html | PERSONAL FINANCE; WHY I.R.A.'S MAY U NO LONGER PAY OFF | False | By Deborah Rankin | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | IN THE REGION: CONNECTICUT AND WESTCHESTER; Recent Sales | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/art-battle-scenes-on-canvas-at-fairfield-u.html | ART; BATTLE SCENES ON CANVAS AT FAIRFIELD U. | False | By Vivien Raynor | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/the-lively-arts-bassist-follows-armstrong-trail.html | THE LIVELY ARTS; BASSIST FOLLOWS ARMSTRONG TRAIL | False | By Barbara Delatiner | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/obituaries/robert-preston-star-of-the-music-man-dies.html | ROBERT PRESTON, STAR OF 'THE MUSIC MAN,' DIES | False | By Eric Schmitt | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/travel/fare-of-the-country-springs-tender-roe.html | FARE OF THE COUNTRY; Spring's Tender Roe | False | By Malabar Hornblower | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/style/miss-sheridan-marries-wayne-giuffrida.html | Miss Sheridan Marries Wayne Giuffrida | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/slain-man-s-son-wants-us-inquiry.html | SLAIN MAN'S SON WANTS U.S. INQUIRY | False | By Selwyn Raab | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/connecticut-opinion-learning-the-lessons-of-uncivil-obedience.html | CONNECTICUT OPINION; LEARNING THE LESSONS OF UNCIVIL OBEDIENCE | False | By Adam Liptak | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/realestate/postings-saving-the-views-quarry-low-rise.html | POSTINGS: Saving the Views; Quarry Low-Rise | False | By Lisa W. Foderaro | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/sports/university-presidents-must-speak-out.html | UNIVERSITY PRESIDENTS MUST SPEAK OUT | False | By Paul Hardin | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/world/us-seeks-compromise-on-latin-bank-veto.html | U.S. Seeks Compromise on Latin Bank Veto | False | By Peter T. Kilborn, Special To the New York Times | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/weekinreview/melting-is-slow-in-se-asian-pot.html | MELTING IS SLOW IN S.E. ASIAN POT | False | By Barbara Crossette | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/books/about-books-having-a-minimalist-time-wish-you-were-here.html | ABOUT BOOKS; HAVING A MINIMALIST TIME, WISH YOU WERE HERE | False | By Anatole Broyard | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/style/camera-a-case-for-using-lighter-equiptment.html | CAMERA; A CASE FOR USING LIGHTER EQUIPTMENT | False | By Andy Grundberg | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/books/the-comic-bad-men-of-english-letters.html | THE COMIC BAD MEN OF ENGLISH LETTERS | False | By Malcolm Bradbury | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/us/politics-may-push-space-launching-beyond-elections.html | POLITICS MAY PUSH SPACE LAUNCHING BEYOND ELECTIONS | False | By William J. Broad | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/style/beth-schelling-to-wed-james-t-robinson-jr.html | Beth Schelling to Wed James T. Robinson Jr. | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/correction-247787.html | Correction | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/sports/giants-raise-ticket-prices.html | Giants Raise Ticket Prices | False | AP | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/dining-out-a-familiar-face-in-larchmont.html | DINING OUT; A FAMILIAR FACE IN LARCHMONT | False | By M. H. Reed | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/jobs/development-and-jobs-speed-along-route-1.html | Development and Jobs Speed Along Route 1 | False | By Joseph Deitch | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/arts/pop-view-glum-rock-mope-around-the-clock.html | POP VIEW; GLUM ROCK: MOPE AROUND THE CLOCK | False | By Jon Pareles | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/new-jersey-journal-liberty-park-marina.html | NEW JERSEY JOURNAL; LIBERTY PARK MARINA | False | By Albert J. Parisi | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/books/l-darwin-on-women-748587.html | Darwin on Women | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/style/miss-ferguson-to-wed-may-23.html | Miss Ferguson To Wed May 23 | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/english-to-spanish-spanish-to-english.html | ENGLISH TO SPANISH, SPANISH TO ENGLISH | False | By Patricia Keegan | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/world/religious-tensions-in-egypt-claim-a-life.html | RELIGIOUS TENSIONS IN EGYPT CLAIM A LIFE | False | By John Kifner, Special To the New York Times | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/inside-152487.html | INSIDE | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/realestate/postings-5700-sq-ft-modular-mansion.html | POSTINGS: 5,700 Sq. Ft.; Modular Mansion | False | By Lisa W. Foderaro | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/magazine/a-sense-of-ease.html | A SENSE OF EASE | False | By Ruth La Ferla | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/style/renita-keramas-to-wed-surgeon.html | Renita Keramas To Wed Surgeon | False | | 1987-04-01 | TX 2-033673 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/style/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/arts/galery-view-landscapes-that-are-rooted-in-the-60-s.html | GALERY VIEW; LANDSCAPES THAT ARE ROOTED IN THE 60'S | False | By Michael Brenson | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/travel/l-california-091087.html | California | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/weekinreview/the-region-the-government-goes-to-work-on-corrupt-unions.html | THE REGION; THE GOVERNMENT GOES TO WORK ON 'CORRUPT' UNIONS | False | By Selwyn Raab | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/us/mix-ups-at-bicentennial-give-philadelphia-jitters.html | MIX-UPS AT BICENTENNIAL GIVE PHILADELPHIA JITTERS | False | By William K. Stevens, Special To the New York Times | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/business/what-s-new-in-newspaper-delivery.html | WHAT'S NEW IN NEWSPAPER DELIVERY | False | By Michael Freitag | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/business/consumer-rates.html | CONSUMER RATES | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/us/track-owner-pledges-1.3-million-to-roberts.html | TRACK OWNER PLEDGES $1.3 MILLION TO ROBERTS | False | By New York Times Regional Newspapers | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/sports/sports-people-a-coach-for-madden.html | SPORTS PEOPLE; A Coach for Madden | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/realestate/l-a-correction-213187.html | A CORRECTION | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-22 | 1987-03-22 | https://www.nytimes.com/1987/03/22/nyregion/news-summary-sunday-march-22-1987.html | NEWS SUMMARY: SUNDAY, MARCH 22, 1987 | False | | 1987-04-01 | TX 2-033673 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/opinion/foreign-affairs-a-plea-for-democracy.html | FOREIGN AFFAIRS; A Plea For Democracy | False | By Flora Lewis | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/theater/stage-one-night-only-soho-performance-ar.html | STAGE: 'ONE NIGHT ONLY' SOHO PERFORMANCE AR | False | By Jennifer Dunning | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/business/executives.html | EXECUTIVES | False | | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/opinion/topics-of-the-times-the-same-country.html | TOPICS OF THE TIMES; The Same Country? | False | | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/world/chilean-prisoners-tell-court-they-were-tortured.html | CHILEAN PRISONERS TELL COURT THEY WERE TORTURED | False | By Shirley Christian, Special To the New York Times | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/business/rostenkowski-bars-tax-on-securities-transfers.html | ROSTENKOWSKI BARS TAX ON SECURITIES TRANSFERS | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/business/business-and-the-law.html | BUSINESS AND THE LAW; | False | | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/world/condrington-journal-if-angry-with-antigua-they-can-always-s-phone.html | CONDRINGTON JOURNAL; IF ANGRY WITH ANTIGUA, THEY CAN ALWAYS PHONE | False | By Joseph B. Treaster, Special To the New York Times | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/world/casualties-in-nicaragua-schools-and-health-care.html | CASUALTIES IN NICARAGUA: SCHOOLS AND HEALTH CARE | False | By Stephen Kinzer, Special To the New York Times | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/sports/baseball-niekro-s-impressive-outing-could-widen-yankees-options.html | BASEBALL; NIEKRO'S IMPRESSIVE OUTING COULD WIDEN YANKEES' OPTIONS | False | By Michael Martinez, Special To the New York Times | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/nyregion/official-stresses-smoke-detectors.html | OFFICIAL STRESSES SMOKE DETECTORS | False | | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/us/washington-talk-government-at-work-dept-of-trinkets.html | WASHINGTON TALK; Government at Work, Dept. of Trinkets | False | Special to the New York Times | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/style/jeannette-cosby-wed-to-antonio-rossmann.html | JEANNETTE COSBY WED TO ANTONIO ROSSMANN | False | | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/business/us-will-stress-farm-aid-issues-in-global-talks.html | U.S. WILL STRESS FARM-AID ISSUES IN GLOBAL TALKS | False | By Peter T. Kilborn, Special To the New York Times | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/style/victoria-asher-becomes-the-bride-of-seth-d-felson.html | VICTORIA ASHER BECOMES THE BRIDE OF SETH D. FELSON | False | | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/arts/cbs-gives-west-57th-favored-place-in-lineup.html | CBS GIVES 'WEST 57TH' FAVORED PLACE IN LINEUP | False | By Peter J. Boyer | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/nyregion/inside-347687.html | Inside | False | | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/style/at-the-met-a-performance-by-the-first-lady.html | AT THE MET, A PERFORMANCE BY THE FIRST LADY | False | By Anne-Marie Schiro | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/opinion/education-not-politics-in-district-6.html | Education, Not Politics, in District 6 | False | | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/sports/sports-world-specials-milking-it-in-cowtown.html | SPORTS WORLD SPECIALS; Milking It in Cowtown | False | By Robert Mcg. Thomas Jr. and Michael Martinez | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/obituaries/louis-m-hacker-88-educator.html | LOUIS M. HACKER, 88, EDUCATOR | False | | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/business/market-place-the-wholesale-drug-industry.html | MARKET PLACE; THE WHOLESALE DRUG INDUSTRY | False | Phillip H. Wiggins | 1987-03-30 | TX 2-024342 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/us/drunken-driving-showing-decline.html | DRUNKEN DRIVING SHOWING DECLINE | False | By Andrew H. Malcolm, Special To the New York Times | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/nyregion/ambach-joins-school-group.html | AMBACH JOINS SCHOOL GROUP | False | | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/arts/dance-risa-jarolsow.html | DANCE: RISA JAROLSOW | False | By Jack Anderson | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/business/business-people-shareholder-discontent-helps-lawyer-thrive.html | BUSINESS PEOPLE; SHAREHOLDER DISCONTENT HELPS LAWYER THRIVE | False | By Richard W. Stevenson and Allison Leigh Cowan | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/theater/theater-robert-joy-in-the-nerd.html | THEATER: ROBERT JOY IN "THE NERD" | False | By Frank Rich | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/nyregion/news-summary-monday-march-23-1987.html | NEWS SUMMARY: MONDAY, MARCH 23, 1987 | False | | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/business/advertising-ted-bates-promotes-2-to-creative-positions.html | ADVERTISING; TED BATES PROMOTES 2 TO CREATIVE POSITIONS | False | By Philip H. Dougherty | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/arts/dance-robert-kovich.html | DANCE: ROBERT KOVICH | False | By Jack Anderson | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/business/international-report-east-west-talks-ended.html | INTERNATIONAL REPORT; EAST-WEST TALKS ENDED | False | Special to the New York Times | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/nyregion/tangled-strands-anatomy-of-the-new-york-city-scandal.html | TANGLED STRANDS: ANATOMY OF THE NEW YORK CITY SCANDAL | False | By James Barron | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/business/leaseback-deal-at-ohio-edison.html | LEASEBACK DEAL AT OHIO EDISON | False | AP | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/nyregion/3-jump-to-death-and-4-others-die-in-harlem-apartment-tower-blaze.html | 3 JUMP TO DEATH AND 4 OTHERS DIE IN HARLEM APARTMENT TOWER BLAZE | False | By Sam Howe Verhovek | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/books/books-of-the-times-314187.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/nyregion/tracing-the-tragic-path-to-four-teen-age-suicides.html | TRACING THE TRAGIC PATH TO FOUR TEEN-AGE SUICIDES | False | By Esther B. Fein, Special To the New York Times | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/sports/aguirre-plans-apology.html | Aguirre Plans Apology | False | AP | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/us/music-noted-in-brief-margaret-whiting-opens-at-the-algonquin.html | MUSIC NOTED IN BRIEF; Margaret Whiting Opens at the Algonquin | False | By Stephen Holden | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/us/washington-talk-briefing-now-26-questioners.html | WASHINGTON TALK: BRIEFING; Now, 26 Questioners | False | | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/world/militant-shiites-role-in-south-lebanon-grows.html | MILITANT SHIITES ROLE IN SOUTH LEBANON GROWS | False | By John Kifner, Special To the New York Times | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/business/business-people-entering-the-breach-at-jefferies-co.html | BUSINESS PEOPLE; ENTERING THE BREACH AT JEFFERIES & CO. | False | By Richard W. Stevenson and Allison Leigh Cowan | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/us/high-court-to-decide-whether-death-penalty-discriminates-against-blacks.html | HIGH COURT TO DECIDE WHETHER DEATH PENALTY DISCRIMINATES AGAINST BLACKS | False | By Kenneth B. Noble, Special To the New York Times | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/us/washington-talk-briefing-griscom-tug-of-war.html | WASHINGTON TALK: BRIEFING; Griscom Tug-of-War | False | | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/us/amtrak-s-northeast-service-delayed-by-philadelphia-fire.html | AMTRAK'S NORTHEAST SERVICE DELAYED BY PHILADELPHIA FIRE | False | AP | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/opinion/l-what-s-in-a-zoo-428987.html | What's in a Zoo? | False | | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/business/advertising-lorimar-restructures-agency-subsidiaries.html | ADVERTISING; LORIMAR RESTRUCTURES AGENCY SUBSIDIARIES | False | By Philip H. Dougherty | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/opinion/get-behind-reagan-on-arms-control.html | Get Behind Reagan on Arms Control | False | By Anthony Lake | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/world/aquino-demands-military-victory-over-insurgents.html | AQUINO DEMANDS MILITARY VICTORY OVER INSURGENTS | False | By Seth Mydans, Special To the New York Times | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/world/exhausted-burma-struggles-in-isolation.html | EXHAUSTED BURMA STRUGGLES IN ISOLATION | False | By Barbara Crossette, Special To the New York Times | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/business/accounting-in-factories-is-criticized-as-outdated.html | ACCOUNTING IN FACTORIES IS CRITICIZED AS OUTDATED | False | By John Holusha, Special To the New York Times | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/arts/music-noted-in-brief-alicia-de-larrocha-performs-carnaval.html | Music Noted in Brief; Alicia de Larrocha Performs 'Carnaval' | False | By Bernard Holland | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/sports/sports-world-specials-buffaloed-bisons.html | SPORTS WORLD SPECIALS; Buffaloed Bisons | False | By Robert Mcg. Thomas Jr. and Michael Martinez | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/opinion/the-fdas-callous-response-to-aids.html | The F.D.A.'s Callous Response to AIDS | False | By Larry Kramer | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/world/canada-is-not-placated-by-reagan-on-acid-rain.html | CANADA IS NOT PLACATED BY REAGAN ON ACID RAIN | False | By John F. Burns, Special To the New York Times | 1987-03-30 | TX 2-024342 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/opinion/l-arms-for-rebels-is-an-old-american-story-war-on-vaccination-428587.html | ARMS FOR REBELS IS AN OLD AMERICAN STORY; War on Vaccination | False | | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/business/advertising-ostrow-leaving-y-r-to-join-foote-cone.html | ADVERTISING; OSTROW LEAVING Y.&R. TO JOIN FOOTE, CONE | False | By Philip H. Dougherty | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/world/the-un-today-march-23-1987.html | The U.N. Today: March 23, 1987 | False | | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/us/tucson-in-a-grass-roots-battle-against-allergies.html | TUCSON IN A GRASS-ROOTS BATTLE AGAINST ALLERGIES | False | By Robert Reinhold, Special To the New York Times | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/style/paul-a-freilich-wed-to-hannah-b-holmes.html | PAUL A. FREILICH WED TO HANNAH B. HOLMES | False | | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/us/washington-talk-briefing-harlow-anecdotes.html | WASHINGTON TALK: BRIEFING; Harlow Anecdotes | False | | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/obituaries/robert-preston-actor-is-dead-at-68.html | ROBERT PRESTON, ACTOR, IS DEAD AT 68 | False | By Tim Page | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/business/advertising-people.html | ADVERTISING; PEOPLE | False | | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/sports/taylor-recalls-addiction.html | Taylor Recalls Addiction | False | AP | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/sports/sports-world-specials-picture-perfect.html | SPORTS WORLD SPECIALS; Picture Perfect | False | By Robert Mcg. Thomas Jr. and Michael Martinez | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/opinion/l-arms-for-rebels-is-an-old-american-story-428687.html | Arms for Rebels Is an Old American Story | False | | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/sports/unlv-and-indiana-squeeze-into-final-4-lsu-sunk-by-calloway.html | U.N.L.V. AND INDIANA SQUEEZE INTO FINAL 4; L.S.U. SUNK BY CALLOWAY | False | By William C. Rhoden, Special To the New York Times | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/theater/theater-christopher-marlowes-jew-of-malta.html | THEATER: CHRISTOPHER MARLOWE'S 'JEW OF MALTA' | False | By Walter Goodman | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/nyregion/two-gunmen-rob-wholesale-jewelers-in-2-million-theft.html | TWO GUNMEN ROB WHOLESALE JEWELERS IN $2 MILLION THEFT | False | | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/sports/nfl-expansion-selection-difficult-decisions.html | N.F.L.; EXPANSION SELECTION: DIFFICULT DECISIONS | False | By Michael Janofsky, Special To the New York Times | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/arts/cabaret-nancy-lamott.html | CABARET: NANCY LAMOTT | False | By Stephen Holden | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/sports/results-plus-415587.html | RESULTS PLUS | False | | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/style/an-immovable-object-moves.html | AN IMMOVABLE OBJECT MOVES | False | | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/opinion/essay-cop-takes-a-cop-out.html | ESSAY; Cop Takes a Cop-Out | False | By William Safire | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/business/at-the-currency-nerve-center.html | AT THE CURRENCY NERVE CENTER | False | By Steve Lohr, Special To the New York Times | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/opinion/topics-of-the-times-educated-in-new-york.html | TOPICS OF THE TIMES; Educated in New York | False | | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/style/ms-lederhandler-weds-j-l-hersch.html | MS. LEDERHANDLER WEDS J. L. HERSCH | False | | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/us/marvin-kalb-to-direct-center-at-harvard-graduate-school.html | MARVIN KALB TO DIRECT CENTER AT HARVARD GRADUATE SCHOOL | False | By Alex S. Jones | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/nyregion/more-suspects-are-sought-in-construction-boss-death.html | MORE SUSPECTS ARE SOUGHT IN CONSTRUCTION BOSS DEATH | False | By James S. Newton | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/nyregion/columbia-to-investigate-a-reported-racial-brawl.html | COLUMBIA TO INVESTIGATE A REPORTED RACIAL BRAWL | False | | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/us/washington-talk-pentagon-lehman-s-sea-war-strategy-is-alive-but-for-how-long.html | WASHINGTON TALK: PENTAGON; Lehman's Sea-War Strategy Is Alive, but for How Long? | False | By Bernard E. Trainor | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/arts/met-opera-dialogues-of-the-carmelites.html | MET OPERA: 'DIALOGUES OF THE CARMELITES' | False | By Will Crutchfield | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/arts/music-noted-in-brief-murray-s-mbizio-suite-at-the-public-theater.html | MUSIC NOTED IN BRIEF; Murray's 'Mbizio Suite' At the Public Theater | False | By Jon Pareles | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/sports/sports-world-specials-a-bounding-buc.html | SPORTS WORLD SPECIALS; A Bounding Buc | False | By Robert Mcg. Thomas Jr. and Michael Martinez | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/style/dr-scott-ingber-wed-to-jennifer-b-bring.html | DR. SCOTT INGBER WED TO JENNIFER B. BRING | False | | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/us/roberts-begins-fast-for-funds.html | Roberts Begins Fast for Funds | False | AP | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/world/trial-near-in-pakistan-hijacking.html | TRIAL NEAR IN PAKISTAN HIJACKING | False | By Steven R. Weisman, Special To the New York Times | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/sports/horse-racing-bet-twice-is-first-in-florida.html | HORSE RACING; Bet Twice Is First in Florida | False | By Steven Crist, Special To the New York Times | 1987-03-30 | TX 2-024342 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/style/miss-mendelsohn-is-wed-to-frank-a-rosenbaum.html | MISS MENDELSOHN IS WED TO FRANK A. ROSENBAUM | False | | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/us/jackson-likely-to-run-more-quietly-stressing-foundation-more-than-fire.html | JACKSON LIKELY TO RUN MORE QUIETLY, STRESSING FOUNDATION MORE THAN FIRE | False | By Phil Gailey, Special To the New York Times | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/nyregion/dispute-grows-on-ex-sailors-home.html | DISPUTE GROWS ON EX-SAILORS HOME | False | By David W. Dunlap | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/business/credit-markets-a-change-in-bond-portfolios.html | CREDIT MARKETS; A CHANGE IN BOND PORTFOLIOS | False | By Michael Quint | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/sports/golf-crenshaw-uses-sound-putting-to-win-by-3-strokes.html | GOLF; CRENSHAW USES SOUND PUTTING TO WIN BY 3 STROKES | False | AP | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/business/a-full-slate-of-auctions-this-week.html | A FULL SLATE OF AUCTIONS THIS WEEK | False | | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/business/investor-group-sues-boesky.html | INVESTOR GROUP SUES BOESKY | False | | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/business/international-report-manila-strives-to-turn-corner.html | INTERNATIONAL REPORT; MANILA STRIVES TO TURN CORNER | False | By Nicholas D. Kristof, Special to the New York Times | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/sports/sports-world-specials-gipper-1-gators-0.html | SPORTS WORLD SPECIALS; Gipper 1, Gators 0 | False | By Robert Mcg. Thomas Jr. and Michael Martinez | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/sports/question-box.html | Question Box | False | By Ray Corio | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/arts/architecture-le-corbusier-exhibition-in-london.html | ARCHITECTURE: LE CORBUSIER EXHIBITION IN LONDON | False | By Paul Goldberger, Special To the New York Times | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/sports/syracuse-blended-talent-and-resolve.html | SYRACUSE BLENDED TALENT AND RESOLVE | False | By Malcolm Moran | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/opinion/l-arms-control-agreements-are-not-defenses-429187.html | Arms Control Agreements Are Not Defenses | False | | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/sports/rangers-end-slide-by-beating-hawks.html | RANGERS END SLIDE BY BEATING HAWKS | False | By Craig Wolff | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/opinion/base-pains-in-spain-and-elsewhere.html | Base Pains in Spain, and Elsewhere | False | | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/business/new-issue-practices-draw-fire.html | NEW-ISSUE PRACTICES DRAW FIRE | False | By James Sterngold | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/world/qaddafi-in-a-warning-to-us.html | QADDAFI IN A WARNING TO U.S. | False | By James Barron | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/world/leading-greek-junta-member-is-found-hanged-in-his-cell.html | Leading Greek Junta Member Is Found Hanged in His Cell | False | Special to the New York Times | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/business/us-ponders-move-against-japanese-on-computer-chips.html | U.S. PONDERS MOVE AGAINST JAPANESE ON COMPUTER CHIPS | False | By Calvin Sims | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/arts/concert-6-compositions-by-ma-shui-long.html | CONCERT: 6 COMPOSITIONS BY MA SHUI-LONG | False | By Bernard Holland | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/business/rift-widens-in-hafts-bid-for-chain.html | RIFT WIDENS IN HAFTS' BID FOR CHAIN | False | By Robert J. Cole | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/us/investigation-of-pilot-dropped.html | INVESTIGATION OF PILOT DROPPED | False | AP | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/business/briefs-292287.html | BRIEFS | False | | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/opinion/l-arms-for-rebels-is-an-old-american-story-torture-in-salvador-428787.html | ARMS FOR REBELS IS AN OLD AMERICAN STORY; Torture in Salvador | False | | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/nyregion/invoking-harriman-westchester-democrats-form-a-group.html | INVOKING HARRIMAN, WESTCHESTER DEMOCRATS FORM A GROUP | False | By James Feron, Special To the New York Times | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/business/business-digest-413187.html | BUSINESS DIGEST | False | | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/business/reagan-asked-to-name-vigorous-chief-at-sec.html | REAGAN ASKED TO NAME VIGOROUS CHIEF AT S.E.C. | False | By Susan F. Rasky, Special To the New York Times | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/business/advertising-april-reader-s-digest-includes-clairol-insert.html | ADVERTISING; APRIL READER'S DIGEST INCLUDES CLAIROL INSERT | False | By Philip H. Dougherty | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/sports/college-hockey-another-title-bid-for-harvard.html | COLLEGE HOCKEY; ANOTHER TITLE BID FOR HARVARD | False | By William N. Wallace | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/business/advertising-magazine-on-country-inns-ready.html | ADVERTISING; MAGAZINE ON COUNTRY INNS READY | False | Philip H. Dougherty | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/arts/tv-reviews-fight-for-life-on-abc.html | TV REVIEWS; 'FIGHT FOR LIFE,' ON ABC | False | By John Corry | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/us/tougher-penalties-get-results-in-local-states.html | TOUGHER PENALTIES GET RESULTS IN LOCAL STATES | False | | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/world/china-halts-plan-for-curb-on-party-official.html | CHINA HALTS PLAN FOR CURB ON PARTY OFFICIAL | False | By Edward A. Gargan, Special to the New York Times | 1987-03-30 | TX 2-024342 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/business/turmoil-s-toll-at-san-miguel.html | TURMOIL'S TOLL AT SAN MIGUEL | False | By Nicholas D. Kristof, Special To the New York Times | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/world/5-seized-in-paris-arms-raid.html | 5 Seized in Paris Arms Raid | False | AP | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/nyregion/bridge-teams-compete-for-honors-in-grand-national-matches.html | Bridge: Teams Compete for Honors In Grand National Matches | False | By Alan Truscott | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/nyregion/assembly-chief-s-firmness-causes-strains-with-cuomo.html | ASSEMBLY CHIEF'S FIRMNESS CAUSES STRAINS WITH CUOMO | False | By Elizabeth Kolbert, Special To the New York Times | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/arts/music-baroque-opera.html | MUSIC: BAROQUE OPERA | False | By Tim Page | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/nyregion/quotation-of-the-day-424387.html | Quotation of the Day | False | | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/sports/sports-of-the-times-calloway-did-the-dishes.html | SPORTS OF THE TIMES; Calloway Did the Dishes | False | By George Vecsey | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/arts/music-noted-in-brief-paul-plishka-new-lead-in-boris-godunov.html | MUSIC NOTED IN BRIEF; Paul Plishka New Lead In 'Boris Godunov' | False | By Tim Page | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/nyregion/the-corruption-scandals-what-went-wrong-and-their-impact-on-the-system.html | THE CORRUPTION SCANDALS; WHAT WENT WRONG AND THEIR IMPACT ON THE SYSTEM | False | By Michael Oreskes | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/us/washington-talk-briefing-on-the-ledeen-case.html | WASHINGTON TALK: BRIEFING; On the Ledeen Case | False | | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/nyregion/after-2-years-goetz-case-still-puzzles.html | AFTER 2 YEARS, GOETZ CASE STILL PUZZLES | False | By Kirk Johnson | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/sports/baseball-angry-johnson-fines-strawberry-1500.html | BASEBALL; 'ANGRY' JOHNSON FINES STRAWBERRY $1,500 | False | By Ira Berkow, Special To the New York Times | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/arts/tv-reviews-thames-sampler-on-13.html | TV REVIEWS; THAMES SAMPLER ON 13 | False | By John J. O'Connor | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/style/relationships-1-woman-2-roles-and-stress.html | RELATIONSHIPS; 1 WOMAN, 2 ROLES AND STRESS | False | By Andree Brooks | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/opinion/l-new-york-state-housing-division-manages-the-unmanageable-429287.html | New York State Housing Division Manages the Unmanageable | False | | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/us/falwell-hints-short-ptl-term.html | Falwell Hints Short PTL Term | False | AP | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/sports/nba-nets-no-match-for-mchale-and-celtics.html | N.B.A.; NETS NO MATCH FOR McHALE AND CELTICS | False | By Sam Goldaper, Special To the New York Times | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/opinion/designated-white-house-savior.html | Designated White House Savior | False | | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/nyregion/police-union-ends-plan-to-expel-24-dissidents.html | POLICE UNION ENDS PLAN TO EXPEL 24 DISSIDENTS | False | By Mark A. Uhlig | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/sports/sports-world-specials-clouds-for-a-skyline.html | SPORTS WORLD SPECIALS; Clouds for a Skyline | False | By Robert Mcg. Thomas Jr. and Michael Martinez | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/sports/capote-at-age-3-tries-to-beat-odds-against-a-jinx.html | CAPOTE, AT AGE 3, TRIES TO BEAT ODDS AGAINST A JINX | False | By Steven Crist | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/arts/going-out-guide.html | GOING OUT GUIDE | False | By Gerald C. Fraser | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/us/4-die-in-a-bridge-crash.html | 4 Die in a Bridge Crash | False | AP | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/business/economic-calendar.html | Economic Calendar | False | | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/world/carter-on-visit-to-damascus-has-2-meetings-with-assad.html | Carter, on Visit to Damascus, Has 2 Meetings With Assad | False | AP | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/world/the-new-sound-of-spring-in-leningrad-second-fiddle.html | THE NEW SOUND OF SPRING IN LENINGRAD: SECOND FIDDLE | False | By Bill Keller, Special To the New York Times | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/opinion/l-the-lupercalia-s-connection-with-fertility-428887.html | The Lupercalia's Connection With Fertility | False | | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/business/bank-board-sets-3-closings.html | BANK BOARD SETS 3 CLOSINGS | False | | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/movies/a-winter-of-crowds-at-movies.html | A WINTER OF CROWDS AT MOVIES | False | By Aljean Harmetz, Special To the New York Times | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/us/high-stakes-bingo-comes-to-everglades.html | HIGH-STAKES BINGO COMES TO EVERGLADES | False | Special to the New York Times | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/sports/unlv-and-indiana-squeeze-into-final-4-rally-beats-iowa-84-81.html | U.N.L.V. AND INDIANA SQUEEZE INTO FINAL 4; RALLY BEATS IOWA, 84-81 | False | By Peter Alfano, Special To the New York Times | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/sports/sports-of-the-times-do-what-you-did-last-year.html | SPORTS OF THE TIMES; 'DO WHAT YOU DID LAST YEAR' | False | By Dave Anderson | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/nyregion/in-new-york-workfare-gets-mixed-results.html | IN NEW YORK, 'WORKFARE' GETS MIXED RESULTS | False | By Alan Finder | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/nyregion/fighting-smoke-in-hallways-4-officers-save-many-in-fire.html | FIGHTING SMOKE IN HALLWAYS, 4 OFFICERS SAVE MANY IN FIRE | False | By James Barron | 1987-03-30 | TX 2-024342 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/sports/victory-tempers-pitinos-sadness.html | VICTORY TEMPERS PITINO'S SADNESS | False | By Roy S. Johnson, Special To the New York Times | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/sports/when-the-course-conquers-the-golfers.html | WHEN THE COURSE CONQUERS THE GOLFERS | False | By Jerry Tarde | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/sports/outdoors-aiming-for-safety.html | Outdoors; Aiming for Safety | False | By Nelson Bryant | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/business/shearson-nippon-life-make-plans.html | SHEARSON, NIPPON LIFE MAKE PLANS | False | By James Sterngold | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/arts/music-dinos-constantinides.html | MUSIC: DINOS CONSTANTINIDES | False | By Tim Page | 1987-03-30 | TX 2-024342 | | |
| 1987-03-23 | 1987-03-23 | https://www.nytimes.com/1987/03/23/nyregion/metro-matters-koch-insulation-appointments-by-committee.html | METRO MATTERS; KOCH INSULATION: APPOINTMENTS BY COMMITTEE | False | By Sam Roberts | 1987-03-30 | TX 2-024342 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/sports/sonics-turn-back-knicks-in-overtime.html | SONICS TURN BACK KNICKS IN OVERTIME | False | By Sam Goldaper | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/business/shearson-to-sell-off-40-share.html | SHEARSON TO SELL OFF 40% SHARE | False | By James Sterngold | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/us/washington-talk-briefing-baker-s-declaration.html | WASHINGTON TALK: BRIEFING; Baker's Declaration | False | | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/business/2-exchanges-plan-merger.html | 2 Exchanges Plan Merger | False | | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/arts/music-french-orchestra-plays-works-by-dvorak.html | MUSIC: FRENCH ORCHESTRA PLAYS WORKS BY DVORAK | False | By Bernard Holland | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/world/terrorists-victim-is-buried-in-italy.html | TERRORIST VICTIM IS BURIED IN ITALY | False | By Roberto Suro, Special To the New York Times | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/world/paraguay-regime-vilifies-us-envoy.html | PARAGUAY REGIME VILIFIES U.S. ENVOY | False | By Alan Riding, Special To the New York Times | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/business/key-rates-731187.html | KEY RATES | False | | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/nyregion/city-s-prison-boat-is-late-and-costly.html | CITY'S PRISON BOAT IS LATE AND COSTLY | False | By Bruce Lambert | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/obituaries/randolph-b-smith.html | RANDOLPH B. SMITH | False | | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/business/credit-markets-prices-of-treasury-issues-fall.html | CREDIT MARKETS; Prices of Treasury Issues Fall | False | By Michael Quint | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/science/research-lifts-blame-from-many-of-the-obese.html | RESEARCH LIFTS BLAME FROM MANY OF THE OBESE | False | By Jane E. Brody | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/style/whither-fashion-in-paris-path-s-unclear.html | WHITHER FASHION? IN PARIS, PATH'S UNCLEAR | False | By Bernadine Morris, Special To the New York Times | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/business/company-news-no-merger-talks-at-financial-corp.html | COMPANY NEWS; No Merger Talks At Financial Corp. | False | Special to the New York Times | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/science/study-ties-nicotine-to-cancer-spread.html | STUDY TIES NICOTINE TO CANCER SPREAD | False | AP | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/opinion/recommitment-to-indochinese-refugees.html | Recommitment to Indochinese Refugees | False | | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/world/us-is-offering-kuwait-s-ships-a-naval-shield.html | U.S. IS OFFERING KUWAIT'S SHIPS A NAVAL SHIELD | False | By John H. Cushman Jr., Special To the New York Times | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/world/athens-journal-the-bulldozer-s-progress-can-he-reach-the-top.html | ATHENS JOURNAL; THE BULLDOZER'S PROGRESS: CAN HE REACH THE TOP? | False | By Alan Cowell, Special To the New York Times | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/business/company-news-hewlett-shipping-its-new-computer.html | COMPANY NEWS; Hewlett Shipping Its New Computer | False | By Lawrence M. Fisher, Special To the New York Times | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/opinion/topics-of-the-times-fast-and-healthy.html | TOPICS OF THE TIMES; Fast and Healthy | False | | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/us/bakker-asserts-he-resigned-to-thwart-takeover-of-ptl.html | BAKKER ASSERTS HE RESIGNED TO THWART TAKEOVER OF PTL | False | AP | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/us/yellowstone-and-staff-are-strained-as-ranks-of-winter-visitors-swell.html | YELLOWSTONE AND STAFF ARE STRAINED AS RANKS OF WINTER VISITORS SWELL | False | By Thomas J. Knudson, Special To the New York Times | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/nyregion/morgenthau-investigates-hiring-by-senate-democratic-leader.html | MORGENTHAU INVESTIGATES HIRING BY SENATE DEMOCRATIC LEADER | False | By Elizabeth Kolbert, Special To the New York Times | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/sports/ruotsalainen-has-homecoming-party.html | RUOTSALAINEN HAS HOMECOMING PARTY | False | By Alex Yannis, Special To the New York Times | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/us/witness-says-club-founder-directed-murder-of-beverly-hills-man.html | WITNESS SAYS CLUB FOUNDER DIRECTED MURDER OF BEVERLY HILLS MAN | False | By Marcia Chambers, Special To the New York Times | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/business/problems-of-tariffs-on-japan-goods.html | PROBLEMS OF TARIFFS ON JAPAN GOODS | False | By Calvin Sims | 1987-03-31 | TX 2-033674 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/us/washington-talk-pentagon-with-new-curb-life-after-government-more-officials.html | WASHINGTON TALK: PENTAGON; With New Curb on Life After Government, More Officials Leave | False | By Richard Halloran | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/sports/texas-under-scrutiny.html | Texas Under Scrutiny | False | AP | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/obituaries/ellsworth-howell-71-dies-publisher-of-books-on-dogs.html | Ellsworth Howell, 71, Dies; Publisher of Books on Dogs | False | | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/nyregion/our-towns-a-tale-of-video-nose-for-news-eye-for-fortune.html | Our Towns; A TALE of Video: Nose for News, Eye for Fortune | False | By Michael Winerip | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/sports/sports-people-mariners-want-raines.html | SPORTS PEOPLE; Mariners Want Raines | False | | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/business/aar-corp-reports-earnings-for-qtr-to-feb-28.html | AAR CORP reports earnings for Qtr to Feb 28 | False | | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/opinion/l-case-for-baby-m-s-biological-mother-is-weak-a-woman-s-right-756787.html | CASE FOR BABY M'S BIOLOGICAL MOTHER IS WEAK; A Woman's Right | False | | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/nyregion/in-police-class-biases-stay-in-lockers.html | IN POLICE CLASS, BIASES STAY IN LOCKERS | False | By Crystal Nix | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/us/actor-s-son-is-missing-as-fighter-goes-down.html | Actor's Son Is Missing As Fighter Goes Down | False | AP | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/opinion/abroad-at-home-conspiracy-to-defraud.html | ABROAD AT HOME; Conspiracy to Defraud | False | By Anthony Lewis | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/sports/nit-nebraska-s-coach-comes-back-home.html | N.I.T.; NEBRASKA'S COACH COMES BACK HOME | False | By Al Harvin | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/business/united-illuminating-co-reports-earnings-for-12mo-feb-28.html | UNITED ILLUMINATING CO reports earnings for 12mo Feb 28 | False | | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/opinion/the-gift-of-sight-squandered.html | The Gift of Sight, Squandered | False | | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/business/gencorp-accuses-its-bidders.html | Gencorp Accuses Its Bidders | False | | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/business/business-people-assistant-to-volcker-is-joining-peat-marwick.html | BUSINESS PEOPLE; Assistant to Volcker Is Joining Peat Marwick | False | By Daniel F. Cuff and Robert D. Hershey Jr. | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/sports/sports-of-the-times-blue-chip-formula-favors-indiana.html | SPORTS OF THE TIMES; BLUE-CHIP FORMULA FAVORS INDIANA | False | By Dave Anderson | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/world/israeli-jets-in-new-raid-on-targets-in-lebanon.html | Israeli Jets in New Raid On Targets in Lebanon | False | Special to the New York Times | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/business/fuller-h-b-co-reports-earnings-for-qtr-to-feb-28.html | FULLER, H B CO reports earnings for Qtr to Feb 28 | False | | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/business/long-island-lighting-co-reports-earnings-for-year-to-dec-31.html | LONG ISLAND LIGHTING CO reports earnings for Year to Dec 31 | False | | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/business/semiconductor-shows-deficit.html | Semiconductor Shows Deficit | False | Special to the New York Times | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/opinion/a-lesson-from-japanese-banks.html | A Lesson From Japanese Banks | False | By Karin Lissakers | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/us/5-are-killed-in-blaze-in-a-dallas-apartment.html | 5 Are Killed in Blaze In a Dallas Apartment | False | AP | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/business/company-news-citicorp-offer-on-cyclops-bid.html | COMPANY NEWS; Citicorp Offer On Cyclops Bid | False | Special to the New York Times | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/world/the-un-today-march-24-1987.html | The U.N. Today: March 24, 1987 | False | | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/business/tokyo-acts-to-prevent-chip-curbs.html | Tokyo Acts to Prevent Chip Curbs | False | By Susan Chira, Special To the New York Times | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/business/company-news-fruit-of-the-loom.html | COMPANY NEWS; Fruit of the Loom | False | Special to the New York Times | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/obituaries/dr-marian-balicki.html | DR. MARIAN BALICKI | False | | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/business/texaco-offers-new-evidence.html | Texaco Offers New Evidence | False | Special to the New York Times | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/business/company-news-wickes-wants-a-reverse-split.html | COMPANY NEWS; Wickes Wants A Reverse Split | False | Special to the New York Times | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/business/advertising-ashford-and-simpson-to-pitch-for-champale.html | ADVERTISING; Ashford and Simpson To Pitch for Champale | False | By Philip H. Dougherty | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/style/notes-on-fashion.html | NOTES ON FASHION | False | By Michael Gross, Special To the New York Times | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/world/israel-s-envoy-in-us-expects-to-leave-soon.html | Israel's Envoy in U.S. Expects to Leave Soon | False | Special to the New York Times | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/opinion/l-case-for-baby-m-s-biological-mother-is-weak-517887.html | Case for Baby M's Biological Mother Is Weak | False | | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/business/tax-watch-the-democrats-narrow-hunt.html | TAX WATCH; THE DEMOCRATS NARROW HUNT | False | By Gary Klott | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/theater/stage-roosters-at-intar.html | STAGE: 'ROOSTERS' AT INTAR | False | By Mel Gussow | 1987-03-31 | TX 2-033674 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/sports/scouting-triple-threat.html | SCOUTING; Triple Threat | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/science/does-civilization-owe-a-debt-to-beer.html | DOES CIVILIZATION OWE A DEBT TO BEER? | False | By William K. Stevens, Special To the New York Times | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/sports/sports-people-johnson-s-tax-trouble.html | SPORTS PEOPLE; Johnson's Tax Trouble | False | | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/nyregion/2-rivals-for-bronx-post-questioned-on-integrity.html | 2 RIVALS FOR BRONX POST QUESTIONED ON INTEGRITY | False | By Frank Lynn | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/world/confession-in-djibouti-blast.html | Confession in Djibouti Blast | False | AP | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/business/sec-report-on-dow-fall.html | S.E.C. Report On Dow Fall | False | Special to the New York Times | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/opinion/l-foster-care-undone-by-contracting-out-517387.html | Foster Care Undone By Contracting Out | False | | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/business/finance-new-issues-unocal-note-yields-are-set.html | FINANCE/NEW ISSUES; Unocal Note Yields Are Set | False | | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/business/inland-nippon-sign-pact.html | INLAND, NIPPON SIGN PACT | False | By Jonathan P. Hicks | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/us/quality-care-reviews-hurting-rural-doctors.html | QUALITY-CARE REVIEWS HURTING RURAL DOCTORS | False | By Robert Reinhold, Special To the New York Times | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/arts/rock-los-lobos-at-the-ritz.html | ROCK: LOS LOBOS AT THE RITZ | False | By John Pareles | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/sports/strawberry-sharp-in-return-to-lineup.html | STRAWBERRY SHARP IN RETURN TO LINEUP | False | By Ira Berkow, Special To the New York Times | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/sports/bossy-s-stoicism-is-showing-cracks.html | BOSSY'S STOICISM IS SHOWING CRACKS | False | By Robin Finn, Special To the New York Times | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/business/advertising-an-arthurian-vignette-for-the-marine-corps.html | ADVERTISING; An Arthurian Vignette For the Marine Corps | False | By Philip H. Dougherty | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/science/q-a-496787.html | Q&A | False | | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/business/herald-center-more-troubles.html | HERALD CENTER: MORE TROUBLES | False | By Isadore Barmash | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/business/ducommun-inc-reports-earnings-for-qtr-to-dec-31.html | DUCOMMUN INC reports earnings for Qtr to Dec 31 | False | | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/us/washington-talk-reagan-s-mighty-effort-to-condemn-cuba.html | WASHINGTON TALK; Reagan's Mighty Effort to Condemn Cuba | False | By Elaine Sciolino | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/opinion/with-all-deliberate-impropriety.html | With All Deliberate Impropriety | False | | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/science/telescope-site-chosen.html | TELESCOPE SITE CHOSEN | False | AP | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/sports/players-lose-in-court.html | Players Lose in Court | False | AP | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/science/science-watch-water-tunnel-for-fish.html | SCIENCE WATCH; WATER TUNNEL FOR FISH | False | | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/sports/sports-people-iba-to-coach-tcu.html | SPORTS PEOPLE; Iba to Coach T.C.U. | False | | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/business/us-shelter-corp-reports-earnings-for-qtr-to-dec-31.html | US SHELTER CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/science/the-allure-of-mars-grows-as-us-searches-for-new-national-goal.html | THE ALLURE OF MARS GROWS AS U.S. SEARCHES FOR NEW NATIONAL GOAL | False | By John Noble Wilford | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/sports/scouting-send-out-for-ice-it-s-been-broken.html | SCOUTING; Send Out for Ice! It's Been Broken | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/business/finance-new-issues-coca-cola-enterprises-in-600-million-offering.html | FINANCE/NEW ISSUES; Coca-Cola Enterprises In $600 Million Offering | False | | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/business/mem-co-inc-reports-earnings-for-qtr-to-dec-31.html | MEM CO INC reports earnings for Qtr to Dec 31 | False | | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/us/washington-talk-briefing-on-television.html | WASHINGTON TALK: BRIEFING; On Television | False | | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/nyregion/man-who-killed-priest-is-indicted-in-robbery.html | Man Who Killed Priest Is Indicted in Robbery | False | | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/us/2-gop-congressmen-move-to-impeach-judge.html | 2 G.O.P. Congressmen Move to Impeach Judge | False | AP | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/world/nazi-trial-judges-in-israel-refuse-to-withdraw.html | Nazi Trial Judges in Israel Refuse to Withdraw | False | Special to the New York Times | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/obituaries/morton-minky-is-dead-at-85-last-of-a-burlesque-dynasty.html | MORTON MINKY IS DEAD AT 85; LAST OF A BURLESQUE DYNASTY | False | | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/nyregion/defendant-pleads-guilty-in-aids-murder-case.html | DEFENDANT PLEADS GUILTY IN AIDS MURDER CASE | False | By Philip S. Gutis, Special To the New York Times | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/nyregion/reports-conflict-on-harlem-blaze.html | REPORTS CONFLICT ON HARLEM BLAZE | False | By Sam Howe Verhovek | 1987-03-31 | TX 2-033674 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/world/car-bomb-blasts-british-base.html | CAR BOMB BLASTS BRITISH BASE | False | AP | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/movies/film-history-being-lost-by-oversight-and-plan.html | FILM HISTORY BEING LOST BY OVERSIGHT AND PLAN | False | By Aljean Harmetz, Special To the New York Times | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/business/currency-markets-dollar-drops-to-148.40-yen-in-tokyo.html | CURRENCY MARKETS; DOLLAR DROPS TO 148.40 YEN IN TOKYO | False | By Susan Chira | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/science/about-education-when-things-go-wrong.html | ABOUT EDUCATION; WHEN THINGS GO WRONG | False | By Fred M. Hechinger | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/arts/poet-rebuilds-life-in-us-after-soviet-prison-term.html | POET REBUILDS LIFE IN U.S. AFTER SOVIET PRISON TERM | False | By Eleanor Blau | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/us/supreme-court-roundup-justices-strike-down-curbs-on-indecent-cable-tv-programs.html | SUPREME COURT ROUNDUP; JUSTICES STRIKE DOWN CURBS ON 'INDECENT' CABLE TV PROGRAMS | False | By Stuart Taylor Jr., Special To the New York Times | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/opinion/observer-please-not-an-art-form.html | OBSERVER; Please! Not an Art Form! | False | By Russell Baker | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/business/reliable-life-insurance-co-reports-earnings-for-year-to-dec-31.html | RELIABLE LIFE INSURANCE CO reports earnings for Year to Dec 31 | False | | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/us/budget-chief-cancels-speech-at-men-s-club.html | Budget Chief Cancels Speech at Men's Club | False | AP | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/obituaries/eugene-seaman.html | EUGENE SEAMAN | False | | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/business/stanwood-corp-reports-earnings-for-qtr-to-dec-31.html | STANWOOD CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/science/sometimes-heavier-objects-go-to-the-top-here-s-why.html | SOMETIMES HEAVIER OBJECTS GO TO THE TOP: HERE'S WHY | False | By James Gleick | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/sports/the-final-four-providence-a-cheery-atmosphere.html | THE FINAL FOUR: PROVIDENCE; A CHEERY ATMOSPHERE | False | By Barbara Lloyd | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/business/jefferies-accounting-dispute-ended.html | JEFFERIES ACCOUNTING DISPUTE ENDED | False | AP | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/nyregion/news-summary-tuesday-march-24-1987.html | NEWS SUMMARY: TUESDAY, MARCH 24, 1987 | False | | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/nyregion/surveillance-tapes-cited-in-biaggi-esposito-case.html | SURVEILLANCE TAPES CITED IN BIAGGI-ESPOSITO CASE | False | By Leonard Buder | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/world/a-filipino-officer-is-held-in-bombing.html | A FILIPINO OFFICER IS HELD IN BOMBING | False | By Seth Mydans, Special To the New York Times | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/science/education-students-hone-skills-in-video-courtroom.html | EDUCATION; STUDENTS HONE SKILLS IN VIDEO COURTROOM | False | | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/us/us-judge-stays-execution-overruling-tribunal-in-texas.html | U.S. Judge Stays Execution, Overruling Tribunal in Texas | False | AP | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/business/westworld-community-healthcare-reports-earnings-for-qtr-to-dec-31.html | WESTWORLD COMMUNITY HEALTHCARE reports earnings for Qtr to Dec 31 | False | | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/us/slayer-married-in-prison.html | SLAYER MARRIED IN PRISON | False | AP | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/movies/new-directors-new-films-my-friend-ivan-lapshin.html | NEW DIRECTORS/NEW FILMS; 'MY FRIEND IVAN LAPSHIN' | False | By Walter Goodman | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/world/doubt-cast-on-tower-panel-finding.html | DOUBT CAST ON TOWER PANEL FINDING | False | By Jeff Gerth, Special To the New York Times | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/business/briefs-566087.html | BRIEFS | False | | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/opinion/l-keep-cheap-hydropower-in-western-new-york-567987.html | Keep Cheap Hydropower in Western New York | False | | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/nyregion/job-opportunities-seen-rising-for-youths-in-new-york-area.html | JOB OPPORTUNITIES SEEN RISING FOR YOUTHS IN NEW YORK AREA | False | By Thomas J. Lueck | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/world/brandt-resigns-as-west-german-socialist-party-chief.html | BRANDT RESIGNS AS WEST GERMAN SOCIALIST PARTY CHIEF | False | By James M. Markham, Special To the New York Times | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/nyregion/court-upholds-gop-choice-of-suffolk-chief.html | COURT UPHOLDS G.O.P. CHOICE OF SUFFOLK CHIEF | False | By Philip S. Gutis, Special To the New York Times | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/business/sanford-corp-reports-earnings-for-qtr-to-feb-28.html | SANFORD CORP reports earnings for Qtr to Feb 28 | False | | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/business/neoax-inc-reports-earnings-for-qtr-to-dec-31.html | NEOAX INC reports earnings for Qtr to Dec 31 | False | | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/business/club-med-inc-reports-earnings-for-qtr-to-jan-31.html | CLUB MED INC reports earnings for Qtr to Jan 31 | False | | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/style/dior-celebration-fete-that-fizzled.html | DIOR CELEBRATION: FETE THAT FIZZLED | False | By Bernadine Morris | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/nyregion/chess-grabbing-a-pawn-pays-off-for-ribli-at-reggio-emilia.html | CHESS: GRABBING A PAWN PAYS OFF FOR RIBLI AT REGGIO EMILIA | False | By Robert Byrne | 1987-03-31 | TX 2-033674 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/business/briefs-690087.html | BRIEFS | False | | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/theater/theater-shoemakers.html | THEATER; 'SHOEMAKERS' | False | By D.j.r. Bruckner | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/sports/scouting-the-right-track.html | SCOUTING; The Right Track | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/us/haig-to-seek-republican-nomination-for-presidency.html | HAIG TO SEEK REPUBLICAN NOMINATION FOR PRESIDENCY | False | By Wayne King | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/opinion/l-case-for-baby-m-s-biological-mother-is-weak-levels-of-vulnerability-757087.html | CASE FOR BABY M'S BIOLOGICAL MOTHER IS WEAK; Levels of Vulnerability | False | | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/business/triton-group-ltd-reports-earnings-for-qtr-to-jan-31.html | TRITON GROUP LTD reports earnings for qtr-to-Jan-31. | False | | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/opinion/l-forest-service-saws-while-grizzlies-die-517687.html | Forest Service Saws While Grizzlies Die | False | | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/world/possible-theft-of-us-afghan-aid-being-investigated-by-the-gao.html | POSSIBLE THEFT OF U.S. AFGHAN AID BEING INVESTIGATED BY THE G.A.O. | False | By Elaine Sciolino, Special To the New York Times | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/world/us-says-moscow-is-quietly-cutting-its-staff-at-un.html | U.S. SAYS MOSCOW IS QUIETLY CUTTING ITS STAFF AT U.N. | False | Special to the New York Times | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/business/spectran-corp-reports-earnings-for-qtr-to-dec-31.html | SPECTRAN CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/science/tips-reviews-and-gossip.html | TIPS, REVIEWS AND GOSSIP | False | By Peter H. Lewis | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/nyregion/murders-soar-in-21-precincts-in-new-york.html | MURDERS SOAR IN 21 PRECINCTS IN NEW YORK | False | By Todd S. Purdum | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/business/capitalism-lifts-china-bank.html | CAPITALISM LIFTS CHINA BANK | False | By Nicholas D. Kristof | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/business/wings-west-airlines-reports-earnings-for-qtr-to-jan-31.html | WINGS WEST AIRLINES reports earnings for Qtr to Jan 31 | False | | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/sports/marques-johnson-facing-surgery.html | Marques Johnson Facing Surgery | False | AP | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/business/company-news-media-company-interests-davis.html | COMPANY NEWS; Media Company Interests Davis | False | | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/nyregion/ex-princeton-student-held-in-cyanide-tampering-case.html | Ex-Princeton Student Held In Cyanide-Tampering Case | False | AP | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/business/sunbelt-nursery-group-reports-earnings-for-qtr-to-feb-28.html | SUNBELT NURSERY GROUP reports earnings for Qtr to Feb 28 | False | | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/nyregion/grand-jury-does-not-indict-officers-in-chokehold-case.html | Grand Jury Does Not Indict Officers in Chokehold Case | False | AP | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/opinion/l-case-for-baby-m-s-biological-mother-is-weak-cold-conception-757587.html | CASE FOR BABY M'S BIOLOGICAL MOTHER IS WEAK; Cold Conception | False | | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/us/schools-outlay-stirs-bitter-california-debate.html | Schools Outlay Stirs Bitter California Debate | False | By Robert Lindsey, Special To the New York Times | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/sports/players-battle-of-swords-and-minds.html | PLAYERS; BATTLE OF SWORDS AND MINDS | False | By David Falkner | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/business/business-digest-tuesday-march-24-1987.html | BUSINESS DIGEST: TUESDAY, MARCH 24, 1987 | False | | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/nyregion/blacks-at-columbia-u-file-charges-in-brawl.html | Blacks at Columbia U. File Charges in Brawl | False | | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/sports/sports-people-2-jockeys-injured.html | SPORTS PEOPLE; 2 Jockeys Injured | False | | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/arts/tv-reviews-bold-and-beautiful-new-cbs-soap.html | TV REVIEWS; 'BOLD AND BEAUTIFUL,' NEW CBS SOAP | False | By John J. O'Connor | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/world/moscow-to-offer-arms-draft-soon.html | MOSCOW TO OFFER ARMS DRAFT SOON | False | By Michael R. Gordon, Special To the New York Times | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/us/reagan-set-to-veto-highway-bill.html | REAGAN SET TO VETO HIGHWAY BILL | False | By Steven E. Roberts, Special To the New York Times | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/business/business-people-ex-studio-official-gets-reebok-post.html | BUSINESS PEOPLE; Ex-Studio Official Gets Reebok Post | False | By Daniel F. Cuff and Robert D. Hershey Jr. | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/us/washington-talk-briefing-dole-s-tactics.html | WASHINGTON TALK: BRIEFING; Dole's Tactics | False | | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/world/aegean-dispute-worsens-turkish-greek-ties.html | Aegean Dispute Worsens Turkish-Greek Ties | False | By Alan Cowell, Special To the New York Times | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/business/dow-climbs-30.26-to-record-2363.78.html | DOW CLIMBS 30.26, TO RECORD 2,363.78 | False | By John Crudele | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/nyregion/state-s-new-education-chief-is-said-to-be-scarsdale-official.html | STATE'S NEW EDUCATION CHIEF IS SAID TO BE SCARSDALE OFFICIAL | False | By Edward B. Fiske | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/world/51-reported-dead-as-afghan-jets-attack-pakistani-border-village.html | 51 REPORTED DEAD AS AFGHAN JETS ATTACK PAKISTANI BORDER VILLAGE | False | AP | 1987-03-31 | TX 2-033674 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/world/7-skiers-killed-in-avalanche-in-wilds-of-british-columbia.html | 7 Skiers Killed in Avalanche In Wilds of British Columbia | False | AP | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/movies/tv-reviews-will-the-world-starve-on-nova.html | TV REVIEWS; 'WILL THE WORLD STARVE?' ON 'NOVA' | False | By John Corry | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/science/science-watch-outmaneuvering-a-parasite.html | SCIENCE WATCH; OUTMANEUVERING A PARASITE | False | | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/nyregion/c-correction-684387.html | Correction | False | | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/world/iran-radio-says-waite-is-being-held-in-beirut.html | IRAN RADIO SAYS WAITE IS BEING HELD IN BEIRUT | False | By Ihsan A. Hijazi, Special To the New York Times | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/business/vernitron-corp-reports-earnings-for-qtr-to-dec-31.html | VERNITRON CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/business/advertising-wagner-english-gains-on-shifts-to-freelance.html | ADVERTISING; Wagner/English Gains On Shifts to Freelance | False | By Philip H. Dougherty | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/movies/new-directors-new-films-lasse-hallstrom-s-my-life-as-a-dog-a-boy-s-year.html | NEW DIRECTORS/NEW FILMS; LASSE HALLSTROM'S 'MY LIFE AS A DOG,' A BOY'S YEAR | False | By Vincent Canby | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/us/limits-imposed-in-b-1-tests.html | Limits Imposed in B-1 Tests | False | AP | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/obituaries/rev-richard-e-doyle.html | REV. RICHARD E. DOYLE | False | | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/world/us-sought-to-bypass-rules-for-company-aiding-contras.html | U.S. Sought to Bypass Rules For Company Aiding Contras | False | AP | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/nyregion/jersey-dam-threatening-and-costly.html | JERSEY DAM: THREATENING AND COSTLY | False | By Joseph F. Sullivan, Special To the New York Times | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/business/child-world-reports-earnings-for-qtr-to-jan-31.html | CHILD WORLD reports earnings for Qtr to Jan 31 | False | | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/business/market-place-analysts-favor-ryder-system.html | MARKET PLACE; ANALYSTS FAVOR RYDER SYSTEM | False | By Vartanig G. Vartan | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/world/soviet-economic-improvement-below-expectations.html | SOVIET ECONOMIC IMPROVEMENT BELOW EXPECTATIONS | False | By Philip Taubman, Special To the New York Times | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/science/science-watch-scientists-make-a-surgical-glue-from-blood.html | SCIENCE WATCH; SCIENTISTS MAKE A SURGICAL 'GLUE' FROM BLOOD | False | | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/business/wd-40-co-reports-earnings-for-qtr-to-feb-28.html | WD-40 CO reports earnings for Qtr to Feb 28 | False | | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/business/cooper-development-reports-earnings-for-qtr-to-jan-31.html | COOPER DEVELOPMENT reports earnings for Qtr to Jan 31 | False | | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/sports/knight-tarkanian-a-clash-of-styles.html | KNIGHT, TARKANIAN: A CLASH OF STYLES | False | By William C. Rhoden | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/nyregion/connecticut-murder-trial-begins-after-3-years.html | Connecticut Murder Trial Begins After 3 Years | False | By Richard L. Madden, Special To the New York Times | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/business/alc-communications-corp-reports-earnings-for-year-to-dec-31.html | ALC COMMUNICATIONS CORP reports earnings for Year to Dec 31 | False | | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/nyregion/hospital-admits-fault-in-patient-s-death.html | HOSPITAL ADMITS FAULT IN PATIENT'S DEATH | False | By Ronald Sullivan | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/nyregion/recall-of-walkers-ordered.html | Recall of Walkers Ordered | False | AP | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/arts/tv-reviews-a-different-affair-on-talk-show-host.html | TV REVIEWS; 'A DIFFERENT AFFAIR,' ON TALK-SHOW HOST | False | By John J. O'Connor | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/us/more-therapy-for-casey.html | More Therapy for Casey | False | AP | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/business/advertising-thompson-ex-chief-joins-esty.html | ADVERTISING; THOMPSON EX-CHIEF JOINS ESTY | False | By Philip H. Dougherty | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/sports/sports-people-murray-goes-for-pros.html | SPORTS PEOPLE; Murray Goes for Pros | False | | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/opinion/l-remainder-royalties-760087.html | Remainder Royalties | False | | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/science/personal-computers-machine-aided-art.html | PERSONAL COMPUTERS; MACHINE-AIDED ART | False | By Erik Sandberg-Diment | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/sports/umpires-strike-is-a-possibility.html | UMPIRES STRIKE IS A POSSIBILITY | False | By Murray Chass | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/business/company-news-ibm-to-ship-computers-early.html | COMPANY NEWS; I.B.M. to Ship Computers Early | False | | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/world/macao-will-report-to-china-in-1999-under-portugal-pact.html | MACAO WILL REPORT TO CHINA IN 1999 UNDER PORTUGAL PACT | False | By Nicholas D. Kristof, Special To the New York Times | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/business/baker-gets-latin-rebuff-on-bank-control-plan.html | BAKER GETS LATIN REBUFF ON BANK CONTROL PLAN | False | By Peter T. Kilborn, Special To the New York Times | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/business/reaction-in-washington.html | Reaction in Washington | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-03-31 | TX 2-033674 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/business/article-648787-no-title.html | Article 648787 -- No Title | False | By John Battersby, Special To the New York Times | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/nyregion/inside-698387.html | INSIDE | False | | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/sports/sports-people-allegations-on-rebels.html | SPORTS PEOPLE; Allegations on Rebels | False | | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/books/books-of-the-times-576487.html | BOOKS OF THE TIMES | False | By John Gross | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/business/allied-products-corp-reports-earnings-for-year-to-dec-31.html | ALLIED PRODUCTS CORP reports earnings for Year to Dec 31 | False | | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/nyregion/bridge-4-teams-reach-semifinals-for-national-playoff-spot.html | BRIDGE; 4 TEAMS REACH SEMIFINALS FOR NATIONAL PLAYOFF SPOT | False | By Alan Truscott | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/opinion/topics-of-the-times-devil-in-the-computer.html | TOPICS OF THE TIMES; Devil in the Computer | False | | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/business/ambrit-inc-reports-earnings-for-qtr-to-jan-31.html | AMBRIT INC reports earnings for Qtr to Jan 31 | False | | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/opinion/state-sponsored-child-abuse.html | State-Sponsored Child Abuse | False | By George Miller | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/business/humana-inc-reports-earnings-for-qtr-to-feb-28.html | HUMANA INC reports earnings for Qtr to Feb 28 | False | | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/nyregion/quotation-of-the-day-708587.html | QUOTATION OF THE DAY | False | | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/business/careers-creating-one-s-own-enterprise.html | CAREERS; CREATING ONE'S OWN ENTERPRISE | False | By Elizabeth M. Fowler | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/nyregion/22-rise-in-new-york-cab-fares-recommended-by-taxi-panel-staff.html | 22% RISE IN NEW YORK CAB FARES RECOMMENDED BY TAXI PANEL STAFF | False | By James Barron | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/us/despite-arms-buildup-experts-say-us-is-not-ready-for-war.html | DESPITE ARMS BUILDUP, EXPERTS SAY U.S. IS NOT READY FOR WAR | False | By Richard Halloran, Special To the New York Times | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/us/judge-orders-reporter-to-disclose-sources-for-article-in-laxalt-suit.html | JUDGE ORDERS REPORTER TO DISCLOSE SOURCES FOR ARTICLE IN LAXALT SUIT | False | By Wallace Turner | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/business/finance-new-issues-atlantic-county-utilities-bonds.html | FINANCE/NEW ISSUES; Atlantic County Utilities Bonds | False | | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/us/us-coastal-plan-seeks-to-expand-protected-areas.html | U.S. COASTAL PLAN SEEKS TO EXPAND PROTECTED AREAS | False | By Clifford D. May, Special To the New York Times | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/sports/scouting-reverse-play.html | SCOUTING; Reverse Play | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1987-03-31 | TX 2-033674 | | |
| 1987-03-24 | 1987-03-24 | https://www.nytimes.com/1987/03/24/us/judge-won-t-lift-ban-on-texts-in-alabama.html | Judge Won't Lift Ban On Texts in Alabama | False | AP | 1987-03-31 | TX 2-033674 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/movies/us-and-soviet-film-makers-debate-stereotypes.html | U.S. AND SOVIET FILM MAKERS DEBATE STEREOTYPES | False | By Aljean Harmetz, Special To the New York Times | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/world/makeup-of-a-new-afghan-regime-is-seen-as-barrier-to-peace-efforts.html | MAKEUP OF A NEW AFGHAN REGIME IS SEEN AS BARRIER TO PEACE EFFORTS | False | By Steven R. Weisman, Special to The New York Times | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/business/japanese-thrust-in-wall-st.html | JAPANESE THRUST IN WALL ST. | False | By Leslie Wayne | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/garden/a-new-direction-in-skirts-for-fall-it-s-up-up-up.html | A NEW DIRECTION IN SKIRTS FOR FALL: IT'S UP, UP, UP | False | By Bernadine Morris | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/world/soviet-said-to-shift-air-defenses-on-missiles.html | Soviet Said to Shift Air Defenses on Missiles | False | By Michael R. Gordon, Special To the New York Times | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/world/leftists-set-back-gandhi-in-elections-in-two-states.html | Leftists Set Back Gandhi in Elections in Two States | False | By Steven R. Weisman, Special to the New York Times | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/nyregion/2-recent-explosions-reflect-increase-in-cocaine-labs.html | 2 RECENT EXPLOSIONS REFLECT INCREASE IN COCAINE LABS | False | By Peter Kerr | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/nyregion/68-dead-cows-found-hidden.html | 68 Dead Cows Found Hidden | False | AP | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/world/senate-filibuster-continues-over-bill-to-block-aid-to-contras.html | SENATE FILIBUSTER CONTINUES OVER BILL TO BLOCK AID TO CONTRAS | False | By Linda Greenhouse, Special To the New York Times | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/opinion/the-worm-and-the-apple-smoother-streets-shorter-lines-token-stalking.html | THE WORM AND THE APPLE; SMOOTHER STREETS, SHORTER LINES; Token Stalking | False | | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/sports/somebody-up-here-likes-him.html | SOMEBODY UP HERE LIKES HIM | False | By Peter H. Frank, Special To the New York Times | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/us/us-modifies-rules-on-worker-status-of-illegal-aliens.html | U.S. MODIFIES RULES ON WORKER STATUS OF ILLEGAL ALIENS | False | By Robert Lindsey, Special To the New York Times | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/business/real-estate-ad-firms-find-lower-west-side.html | REAL ESTATE; AD FIRMS FIND LOWER WEST SIDE | False | By Shawn G. Kennedy | 1987-04-03 | TX 2-032496 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/sports/rasmussen-to-open-instead-of-rhoden.html | Rasmussen to Open Instead of Rhoden | False | By Michael Martinez, Special To the New York Times | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/business/company-news-monoclonal-order.html | COMPANY NEWS; Monoclonal Order | False | Special to the New York Times | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/business/general-nutrition-corp-reports-earnings-for-qtr-to-jan-31.html | GENERAL NUTRITION CORP reports earnings for Qtr to Jan 31 | False | | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/obituaries/walter-l-gordon-ex-canadian-aide.html | WALTER L. GORDON, EX-CANADIAN AIDE | False | By John F. Burns, Special To the New York Times | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/nyregion/inside-876787.html | INSIDE | False | | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/business/pretoria-reaches-pact-on-debt-it-froze-in-85.html | PRETORIA REACHES PACT ON DEBT IT FROZE IN '85 | False | By John Battersby | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/garden/discoveries-cats-cups-and-curios.html | DISCOVERIES; CATS, CUPS AND CURIOS | False | By Carol Lawson | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/garden/life-in-the-30-s.html | Life in the 30's | False | | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/business/finance-new-issues-fannie-mae-adds-2-new-maturities.html | FINANCE/NEW ISSUES; Fannie Mae Adds 2 New Maturities | False | | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/nyregion/inquiry-board-set-up-in-fire-that-killed-7.html | INQUIRY BOARD SET UP IN FIRE THAT KILLED 7 | False | By David Johnston | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/arts/schofer-and-gold-leave-classical-artists-agency.html | Schofer and Gold Leave Classical Artists Agency | False | | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/us/washington-talk-politics-some-second-thoughts-on-super-tuesday.html | WASHINGTON TALK: POLITICS; Some Second Thoughts on 'Super Tuesday' | False | By Phil Gailey | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/business/mott-s-super-markets-inc-reports-earnings-for-14wks-to-dec-31.html | MOTT'S SUPER MARKETS INC reports earnings for 14wks to Dec 31 | False | | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/business/disney-in-france.html | Disney in France | False | AP | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/us/iowa-parents-symbols-of-defiance-on-schools.html | IOWA PARENTS SYMBOLS OF DEFIANCE ON SCHOOLS | False | By William Robbins, Special To the New York Times | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/business/finance-new-issues-salomon-handling-ford-unit-s-notes.html | FINANCE/NEW ISSUES; Salomon Handling Ford Unit's Notes | False | | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/style/food-fitness-new-self-sauce.html | FOOD & FITNESS; NEW-SELF SAUCE | False | By Jonathan Probber | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/arts/music-bennett-lerner-in-a-piano-marathon.html | MUSIC: BENNETT LERNER IN A PIANO MARATHON | False | By Will Crutchfield | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/business/elgin-national-industries-inc-reports-earnings-for-qtr-to-dec-31.html | ELGIN NATIONAL INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/us/high-court-supports-states-on-regulating-mines-on-us-land.html | HIGH COURT SUPPORTS STATES ON REGULATING MINES ON U.S. LAND | False | By Stuart Taylor Jr., Special To the New York Times | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/us/washington-talk-briefing-le-deluge.html | WASHINGTON TALK: BRIEFING; Le Deluge | False | | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/business/company-news-digital-introduces-computer-series.html | COMPANY NEWS; Digital Introduces Computer Series | False | | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/business/hughes-supply-inc-reports-earnings-for-qtr-to-jan-30.html | HUGHES SUPPLY INC reports earnings for Qtr to Jan 30 | False | | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/us/12-scientists-win-1987-wolf-prizes.html | 12 SCIENTISTS WIN 1987 WOLF PRIZES | False | By Walter Sullivan | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/us/washington-talk-briefing-giuliani-tea-leaves.html | WASHINGTON TALK: BRIEFING; Giuliani Tea Leaves | False | | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/nyregion/shift-in-63-case-may-help-avert-a-death-penalty.html | SHIFT IN '63 CASE MAY HELP AVERT A DEATH PENALTY | False | By Mark A. Uhlig, Special To the New York Times | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/business/preway-inc-reports-earnings-for-qtr-to-dec-31.html | PREWAY INC reports earnings for Qtr to Dec 31 | False | | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/sports/nets-fall-as-aguirre-gets-43.html | NETS FALL AS AGUIRRE GETS 43 | False | By Alex Yannis, Special To the New York Times | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/arts/channel-13-exceeds-goal-for-memberships.html | Channel 13 Exceeds Goal for Memberships | False | | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/sports/esposito-answers-second-guessers.html | Esposito Answers Second-Guessers | False | By Craig Wolff | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/opinion/l-reason-for-concern-in-japanese-anti-semitism-814787.html | Reason for Concern in Japanese Anti-Semitism | False | | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/obituaries/edward-lamb-is-dead-at-84-millionaire-and-labor-lawyer.html | EDWARD LAMB IS DEAD AT 84; MILLIONAIRE AND LABOR LAWYER | False | Special to the New York Times | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/arts/the-dance-martha-bowers.html | THE DANCE: MARTHA BOWERS | False | By Jack Anderson | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/business/mid-march-auto-sales-showed-a-decline-of-4.html | Mid-March Auto Sales Showed a Decline of 4% | False | By John Holusha, Special To the New York Times | 1987-04-03 | TX 2-032496 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/nyregion/si-chief-agrees-to-a-new-4000-inmate-city-jail.html | S.I. CHIEF AGREES TO A NEW 4,000-INMATE CITY JAIL | False | By Sam Howe Verhovek | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/sports/scouting-finally-the-end-of-the-rainbow.html | SCOUTING; Finally, the End Of the Rainbow | False | By Robin Finn and Robert Mcg. Thomas Jr. | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/nyregion/c-corrections-993187.html | CORRECTIONS | False | | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/garden/a-kissing-cousin-of-belgian-endive-on-long-island.html | A KISSING COUSIN OF BELGIAN ENDIVE ON LONG ISLAND | False | By Philip S. Gutis | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/opinion/l-reason-for-concern-in-japanese-anti-semitism-support-of-arab-boycott-003987.html | REASON FOR CONCERN IN JAPANESE ANTI-SEMITISM; Support of Arab Boycott | False | | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/world/the-un-today-march-25-1987.html | The U.N. Today; March 25, 1987 | False | | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/business/business-people-chief-operating-post-is-filled-by-gf-corp.html | BUSINESS PEOPLE; Chief Operating Post Is Filled by GF Corp. | False | By Daniel F. Cuff | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/business/supermarkets-general-corp-reports-earnings-for-qtr-to-jan-31.html | SUPERMARKETS GENERAL CORP reports earnings for Qtr to Jan 31 | False | | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/business/currency-markets-dollar-ends-fall-as-fed-intervenes.html | CURRENCY MARKETS; DOLLAR ENDS FALL AS FED INTERVENES | False | By Kenneth N. Gilpin | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/arts/widow-of-ira-gershwin-endows-literacy-center.html | Widow of Ira Gershwin Endows Literacy Center | False | | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/opinion/oddly-israelis-misunderstand-us.html | Oddly, Israelis Misunderstand Us | False | By Suzanne Garment | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/business/export-rules-eased-to-help-us-suppliers.html | Export Rules Eased to Help U.S. Suppliers | False | Special to the New York Times | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/garden/metropolitan-diary-709087.html | METROPOLITAN DIARY | False | By Ron Alexander | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/us/aids-overtakes-disease-of-heart-as-no-2-worry.html | AIDS OVERTAKES DISEASE OF HEART AS NO. 2 WORRY | False | By Ronald Sullivan | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/business/company-news-claremont-group.html | COMPANY NEWS; CLAREMONT GROUP | False | Special to the New York Times | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/opinion/who-needs-this-glasnost-anyhow.html | Who Needs This 'Glasnost' Anyhow? | False | By David Holahan | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/us/aids-test-for-women-urged-before-pregnancy.html | AIDS TEST FOR WOMEN URGED BEFORE PREGNANCY | False | AP | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/nyregion/news-summary-wednesday-march-25-1987.html | NEWS SUMMARY: WEDNESDAY, MARCH 25, 1987 | False | | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/arts/music-noted-in-brief-wynton-marsalis-plays-cornet-showpieces.html | MUSIC/NOTED IN BRIEF; Wynton Marsalis Plays Cornet Showpieces | False | By Jon Pareles | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/us/new-us-rule-for-air-safety-to-take-effect.html | NEW U.S. RULE FOR AIR SAFETY TO TAKE EFFECT | False | By Richard Witkin | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/arts/5-artists-to-get-greenburger-awards.html | 5 Artists to Get Greenburger Awards | False | | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/arts/opera-abigail-adams.html | OPERA: 'ABIGAIL ADAMS' | False | By Will Crutchfield | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/world/iran-warns-of-danger-if-us-attacks-in-gulf.html | Iran Warns of Danger If U.S. Attacks in Gulf | False | AP | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/business/hafts-increase-bid-for-supermarkets.html | Hafts Increase Bid for Supermarkets | False | By Robert J. Cole | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/business/key-rates-550887.html | KEY RATES | False | | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/business/raven-industries-reports-earnings-for-qtr-to-jan-31.html | RAVEN INDUSTRIES reports earnings for Qtr to Jan 31 | False | | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/arts/jazz-dave-holland.html | JAZZ: DAVE HOLLAND | False | By Jon Pareles | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/nyregion/guilty-plea-in-killing-of-father.html | GUILTY PLEA IN KILLING OF FATHER | False | By Dena Kleiman, Special To the New York Times | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/world/casey-is-termed-the-mastermind-of-efforts-to-supply-the-contras.html | CASEY IS TERMED THE MASTERMIND OF EFFORTS TO SUPPLY THE CONTRAS | False | By David E. Rosenbaum, Special To the New York Times | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/business/business-digest-wednesday-march-25-1987.html | BUSINESS DIGEST: WEDNESDAY, MARCH 25, 1987 | False | | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/us/senate-panel-to-get-a-plan-for-budget-savings.html | SENATE PANEL TO GET A PLAN FOR BUDGET SAVINGS | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/arts/the-dance-kaja-gam-troupe.html | THE DANCE: KAJA GAM TROUPE | False | By Jennifer Dunning | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/business/economic-scene-baker-volcker-and-the-dollar.html | ECONOMIC SCENE; BAKER, VOLCKER AND THE DOLLAR | False | By Leonard Silk | 1987-04-03 | TX 2-032496 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/nyregion/data-on-manhattan-legislators-staff-subpoenaed.html | DATA ON MANHATTAN LEGISLATORS' STAFF SUBPOENAED | False | By Elizabeth Kolbert, Special To the New York Times | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/garden/wine-talk-818787.html | WINE TALK | False | By Howard G. Goldberg | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/business/finance-new-issues-a-bond-refunding-for-ohio-hospital.html | FINANCE/NEW ISSUES; A Bond Refunding For Ohio Hospital | False | | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/nyregion/man-in-the-news-a-practical-administrator-dr-thomas-sobol.html | MAN IN THE NEWS; A PRACTICAL ADMINISTRATOR; DR. THOMAS SOBOL | False | By Deirdre Carmody | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/us/haig-makes-it-official-his-helmet-is-in-the-ring.html | Haig Makes It Official: His 'Helmet' Is in the Ring | False | By Wayne King | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/business/northeast-utilities-reports-earnings-for-12mo-feb-28.html | NORTHEAST UTILITIES reports earnings for 12mo Feb 28 | False | | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/us/official-defends-volunteer-army-against-a-possible-plea-for-draft.html | OFFICIAL DEFENDS VOLUNTEER ARMY AGAINST A POSSIBLE PLEA FOR DRAFT | False | By Richard Halloran, Special To the New York Times | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/us/joint-satellite-effort-planned.html | Joint Satellite Effort Planned | False | AP | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/arts/the-pop-life-new-husker-du-album-poses-hard-questions.html | THE POP LIFE; NEW HUSKER DU ALBUM POSES HARD QUESTIONS | False | By Jon Pareles | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/sports/scouting-x-s-o-s-and-a-s.html | SCOUTING; X's, O's and A's | False | By Robin Finn and Robert Mcg. Thomas Jr. | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/world/afghan-air-raids-against-pakistan-are-said-to-kill-85-us-condemns-air-raids.html | AFGHAN AIR RAIDS AGAINST PAKISTAN ARE SAID TO KILL 85; U.S. Condemns Air Raids | False | By Elaine Sciolino, Special To the New York Times | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/business/wean-united-inc-reports-earnings-for-qtr-to-dec-31.html | WEAN UNITED INC reports earnings for Qtr to Dec 31 | False | | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/theater/if-a-computer-answers-get-tickets.html | IF A COMPUTER ANSWERS, GET TICKETS | False | By Eleanor Blau | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/garden/60-minute-gourmet-802387.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/us/tests-raise-hope-on-brain-cancer.html | TESTS RAISE HOPE ON BRAIN CANCER | False | AP | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/business/finance-new-issues-north-carolina-utility-offering-7-1-2-top-yield.html | FINANCE/NEW ISSUES; North Carolina Utility Offering 7 1/2% Top Yield | False | | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/business/petrie-stores-corp-reports-earnings-for-qtr-to-jan-31.html | PETRIE STORES CORP reports earnings for Qtr to Jan 31 | False | | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/business/charter-co-reports-earnings-for-qtr-to-dec-31.html | CHARTER CO reports earnings for Qtr to Dec 31 | False | | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/business/penn-traffic-co-reports-earnings-for-qtr-to-jan-31.html | PENN TRAFFIC CO reports earnings for Qtr to Jan 31 | False | | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/business/dow-advances-by-5.40-as-prices-end-mixed.html | Dow Advances by 5.40 As Prices End Mixed | False | By Phillip H. Wiggins | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/business/bay-financial-corp-reports-earnings-for-qtr-to-feb-28.html | BAY FINANCIAL CORP reports earnings for Qtr to Feb 28 | False | | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/business/article-971487-no-title.html | Article 971487 -- No Title | False | By Daniel F. Cuff | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/business/advertising-new-effort-for-house-beautiful.html | ADVERTISING; NEW EFFORT FOR HOUSE BEAUTIFUL | False | By Philip H. Dougherty | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/sports/captials-gain-on-islanders.html | CAPTIALS GAIN ON ISLANDERS | False | By Robin Finn, Special To the New York Times | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/obituaries/philip-rhinelander-79-dies-former-dean-at-stanford-u.html | Philip Rhinelander, 79, Dies; Former Dean at Stanford U. | False | AP | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/sports/smu-acts-on-sex-report.html | S.M.U. Acts On Sex Report | False | AP | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/sports/taylor-is-now-resting-on-his-hands.html | TAYLOR IS NOW RESTING ON HIS HANDS | False | By Gerald Eskenazi | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/business/advertising-monthly-video-cassette-will-be-given-away.html | ADVERTISING; Monthly Video Cassette Will Be Given Away | False | By Philip H. Dougherty | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/business/orders-for-durables-rise-6.html | ORDERS FOR DURABLES RISE 6% | False | AP | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/business/flowers-industries-inc-reports-earnings-for-qtr-to-march-7.html | FLOWERS INDUSTRIES INC reports earnings for Qtr to March 7 | False | | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/style/going-mad-for-things-australian.html | Going Mad For Things Australian | False | By Steven D. Stark | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/business/new-brunswick-scientific-co-inc-reports-earnings-for-qtr-to-dec-31.html | NEW BRUNSWICK SCIENTIFIC CO INC reports earnings for Qtr to Dec 31 | False | | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/business/business-technology-speeding-travel-through-the-terminal.html | BUSINESS TECHNOLOGY; SPEEDING TRAVEL THROUGH THE TERMINAL | False | By Eric Schmitt | 1987-04-03 | TX 2-032496 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/us/article-835887-no-title.html | Article 835887 -- No Title | False | | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/books/cynthia-ozick-s-rabbinical-approach-to-literature.html | CYNTHIA OZICK'S RABBINICAL APPROACH TO LITERATURE | False | By Mervyn Rothstein | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/sports/mets-1500-fine-paid-by-strawberry.html | METS $1,500 FINE PAID BY STRAWBERRY | False | By Ira Berkow, Special To the New York Times | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/sports/jordan-scores-56.html | Jordan Scores 56 | False | AP | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/business/tiffany-s-next-sale-its-stock.html | TIFFANY'S NEXT SALE: ITS STOCK | False | By Isadore Barmash | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/opinion/the-worm-and-the-apple-smoother-streets-shorter-lines-pothole-half-life.html | The Worm and the Apple: Smoother Streets, Shorter Lines; Pothole Half-Life | False | | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/business/cooper-development-reports-earnings-for-qtr-to-jan-31.html | COOPER DEVELOPMENT reports earnings for Qtr to Jan 31 | False | | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/garden/chez-gaultier-offstage-and-on.html | CHEZ GAULTIER, OFFSTAGE AND ON | False | By Michael Gross | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/theater/starlight-sets-record.html | 'Starlight' Sets Record | False | | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/business/national-semiconductor-corp-reports-earnings-for-qtr-to-march-8.html | NATIONAL SEMICONDUCTOR CORP reports earnings for Qtr to March 8 | False | | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/business/company-news-rjr-nabisco-view-on-pretoria-link.html | COMPANY NEWS; RJR Nabisco View On Pretoria Link | False | AP | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/nyregion/c-corrections-993387.html | CORRECTIONS | False | | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/world/anti-stalin-poem-of-30-s-appears.html | ANTI-STALIN POEM OF 30'S APPEARS | False | By Felicity Barringer, Special To the New York Times | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/nyregion/c-corrections-993287.html | CORRECTIONS | False | | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/world/beirut-kidnappers-say-they-weigh-execution.html | Beirut Kidnappers Say They Weigh Execution | False | AP | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/garden/food-notes-709587.html | FOOD NOTES | False | By Florence Fabricant | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/world/canada-allows-resumption-of-seal-hunting-from-ships.html | CANADA ALLOWS RESUMPTION OF SEAL HUNTING FROM SHIPS | False | By John F. Burns, Special To the New York Times | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/nyregion/bridge-scientific-player-runs-risk-of-giving-guidance-to-rival.html | Bridge; Scientific Player Runs Risk Of Giving Guidance to Rival | False | By Alan Truscott | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/opinion/mrs-aquino-plans-to-fight.html | Mrs. Aquino Plans to Fight | False | | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/us/washington-talk-foreign-aid-fight-heats-up.html | WASHINGTON TALK; Foreign Aid Fight Heats-up | False | By Clyde H. Farnsworth | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/sports/results-plus-983087.html | RESULTS PLUS | False | | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/nyregion/questions-in-the-death-of-a-harlem-vendor.html | QUESTIONS IN THE DEATH OF A HARLEM VENDOR | False | By Thomas Morgan | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/us/reagan-said-to-be-adamant-on-vetoing-highway-aid-bill.html | REAGAN SAID TO BE ADAMANT ON VETOING HIGHWAY AID BILL | False | By Steven V. Roberts, Special To the New York Times | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/us/fast-action-sought-in-senate-on-400-million-for-homeless.html | FAST ACTION SOUGHT IN SENATE ON $400 MILLION FOR HOMELESS | False | By Bernard Weinraub, Special To the New York Times | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/arts/music-noted-in-brief-the-ames-quartet-in-new-york-debut.html | MUSIC/NOTED IN BRIEF; The Ames Quartet in New York Debut | False | By Tim Page | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/books/books-of-the-times-811987.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/business/scramble-for-canada-brokers.html | Scramble for Canada Brokers | False | By John F. Burns, Special To the New York Times | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/nyregion/press-is-barred-from-a-hearing-for-arms-dealer.html | PRESS IS BARRED FROM A HEARING FOR ARMS DEALER | False | By Leonard Buder | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/arts/a-tribute-to-american-music-at-white-house.html | 'A TRIBUTE TO AMERICAN MUSIC AT WHITE HOUSE | False | By John Corry | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/world/soviet-emigration-of-jews-is-highest-in-last-five-years.html | SOVIET EMIGRATION OF JEWS IS HIGHEST IN LAST FIVE YEARS | False | By Philip Taubman, Special To the New York Times | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/garden/nicaraguan-coffee-available.html | NICARAGUAN COFFEE AVAILABLE | False | | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/business/company-news-atari-commodore-settle.html | COMPANY NEWS; Atari, Commodore Settle | False | Special to the New York Times | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/opinion/hogtying-was-banned-as-barbaric-offensive-and-unnecessary-814587.html | Hogtying Was Banned as Barbaric, Offensive and Unnecessary | False | | 1987-04-03 | TX 2-032496 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/business/some-firms-said-to-avoid-drexel.html | SOME FIRMS SAID TO AVOID DREXEL | False | By John Crudele | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/sports/scouting-top-dogs.html | SCOUTING; Top Dogs | False | By Robin Finn and Robert Mcg. Thomas Jr. | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/business/business-people-nasdaq-s-architect-to-join-hambrecht.html | BUSINESS PEOPLE; Nasdaq's Architect to Join Hambrecht | False | By Daniel F. Cuff and Eric N. Berg | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/us/georgians-act-to-curb-racism-after-marches.html | Georgians Act to Curb Racism After Marches | False | AP | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/business/pse-inc-reports-earnings-for-qtr-to-dec-31.html | PSE INC reports earnings for Qtr to Dec 31 | False | | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/sports/bucks-torrid-start-trounces-knicks.html | Bucks' Torrid Start Trounces Knicks | False | AP | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/opinion/an-aids-drug-at-a-cost.html | An AIDS Drug, at a Cost | False | | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/business/us-petroleum-data.html | U.S. PETROLEUM DATA | False | | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/nyregion/quotation-of-the-day-992887.html | Quotation of the Day | False | | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/nyregion/borough-chief-contest-splits-hispanic-politicians-in-bronx.html | BOROUGH CHIEF CONTEST SPLITS HISPANIC POLITICIANS IN BRONX | False | By Frank Lynn | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/sports/sports-people-robinson-top-player.html | SPORTS PEOPLE; Robinson Top Player | False | | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/business/business-technology-advances-in-cash-registers-preventing-storewide-paralysis.html | BUSINESS TECHNOLOGY: ADVANCES IN CASH REGISTERS; Preventing Storewide Paralysis | False | | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/nyregion/c-corrections-993487.html | CORRECTIONS | False | | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/us/albany-regents-appoint-a-chief-for-education.html | ALBANY REGENTS APPOINT A CHIEF FOR EDUCATION | False | By Deirdre Carmody | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/sports/sports-people-wyoming-coach-exits.html | SPORTS PEOPLE; Wyoming Coach Exits | False | | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/nyregion/about-new-york-falling-behind-on-the-latest-list-of-urban-plagues.html | About New York; Falling Behind On the Latest List Of Urban Plagues | False | By William E. Geist | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/us/violations-cited-in-utah-mine-fire-that-killed-27.html | VIOLATIONS CITED IN UTAH MINE FIRE THAT KILLED 27 | False | By Ben A. Franklin, Special To the New York Times | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/opinion/higher-cab-fares-for-better-service.html | Higher Cab Fares? For Better Service | False | | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/theater/42d-street-will-change-theaters.html | '42d Street' Will Change Theaters | False | | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/business/quick-reilly-group-inc-reports-earnings-for-qtr-to-feb-28.html | QUICK & REILLY GROUP INC reports earnings for Qtr to Feb 28 | False | | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/world/hundreds-ordered-to-leave-by-kenya.html | HUNDREDS ORDERED TO LEAVE BY KENYA | False | By Sheila Rule, Special To the New York Times | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/sports/the-final-four-syracuse-l-orangemen-having-a-ball-in-the-dome.html | THE FINAL FOUR: SYRACUSE L-ORANGEMEN HAVING A BALL IN THE DOME | False | By Malcolm Moran, Special To the New York Times | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/sports/la-salle-in-nit-final.html | LA SALLE IN N.I.T. FINAL | False | By Sam Goldaper | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/business/company-news-gencorp-measures.html | COMPANY NEWS; Gencorp Measures | False | AP | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/opinion/l-oscar-wilde-had-an-idea-about-identity-of-wh-814287.html | Oscar Wilde Had an Idea About Identity of 'W.H.' | False | | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/nyregion/c-corrections-967487.html | Corrections | False | | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/business/market-place-gold-issues-outpace-dow.html | MARKET PLACE; GOLD ISSUES OUTPACE DOW | False | By Vartanig G. Vartan | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/business/plenum-publishing-corp-reports-earnings-for-qtr-to-dec-31.html | PLENUM PUBLISHING CORP reports earnings for Qtr to Dec 31 | False | | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/us/bottles-of-castor-oil-recalled-over-mislabeling-of-poison.html | Bottles of Castor Oil Recalled Over Mislabeling of Poison | False | AP | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/arts/music-noted-in-brief-neil-finn-leads-band-crowded-house.html | MUSIC/NOTED IN BRIEF; Neil Finn Leads Band, Crowded House | False | By Jon Pareles | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/arts/concert-montreal-symphony.html | CONCERT: MONTREAL SYMPHONY | False | By Tim Page | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/sports/sports-people-running-in-future.html | SPORTS PEOPLE; Running in Future | False | | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/arts/concert-chamber-ensemble.html | CONCERT: CHAMBER ENSEMBLE | False | By Tim Page | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/business/company-news-cutbacks-at-avco-aerostructures.html | COMPANY NEWS; Cutbacks at Avco Aerostructures | False | AP | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/us/washington-talk-briefing-delicate-tax-issue.html | WASHINGTON TALK: BRIEFING; Delicate Tax Issue | False | | 1987-04-03 | TX 2-032496 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/us/chicago-faces-urban-class-problem-as-school-is-constructed.html | CHICAGO FACES URBAN CLASS PROBLEM AS SCHOOL IS CONSTRUCTED | False | By Dirk Johnson, Special To the New York Times | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/sports/sports-people-thon-wants-to-rest.html | SPORTS PEOPLE; Thon Wants to Rest | False | | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/world/spanish-premier-defends-policies.html | SPANISH PREMIER DEFENDS POLICIES | False | By Edward Schumacher, Special To the New York Times | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/us/workers-flee-mercury-vapors.html | Workers Flee Mercury Vapors | False | AP | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/business/integrated-resources-inc-reports-earnings-for-qtr-to-dec-31.html | INTEGRATED RESOURCES INC reports earnings for Qtr to Dec 31 | False | | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/garden/personal-health-796387.html | PERSONAL HEALTH | False | By Jane E. Brody | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/business/credit-markets-notes-and-bonds-in-late-spurt.html | CREDIT MARKETS; Notes and Bonds in Late Spurt | False | By Michael Quint | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/business/finance-briefs-874587.html | FINANCE BRIEFS | False | | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/arts/music-noted-in-brief-playing-all-8178-chords-in-chord-catalogue.html | MUSIC/NOTED IN BRIEF; Playing All 8,178 Chords In 'Chord Catalogue' | False | By Bernard Holland | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/business/tcby-enterprises-reports-earnings-for-qtr-to-feb-28.html | TCBY ENTERPRISES reports earnings for Qtr to Feb 28 | False | | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/us/air-traffic-controllers-to-vote-on-forming-another-union.html | Air Traffic Controllers to Vote On Forming Another Union | False | AP | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/sports/transactions-864687.html | Transactions | False | | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/opinion/l-memories-fade-but-judgment-remains-813987.html | Memories Fade, But Judgment Remains | False | | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/arts/music-songs-by-beethoven.html | MUSIC: SONGS BY BEETHOVEN | False | By Will Crutchfield | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/business/finance-new-issues-texas-port-bonds-taxable-insured.html | FINANCE/NEW ISSUES; Texas Port Bonds Taxable, Insured | False | | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/business/vallen-corp-reports-earnings-for-qtr-to-feb-28.html | VALLEN CORP reports earnings for Qtr to Feb 28 | False | | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/nyregion/man-found-hanged-in-central-park-is-identified-as-ethiopian.html | MAN FOUND HANGED IN CENTRAL PARK IS IDENTIFIED AS ETHIOPIAN | False | Special to the New York Times | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/garden/vegetarianism-green-plate-specials-abound.html | Vegetarianism: Green-Plate Specials Abound | False | By Bryan Miller | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/opinion/in-the-nation-the-democrats-dilemma.html | IN THE NATION; The Democrats' Dilemma | False | By Tom Wicker | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/business/manhattan-national-corp-reports-earnings-for-qtr-to-dec-31.html | MANHATTAN NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/business/finance-new-issues-philadelphia-electric-issue.html | FINANCE/NEW ISSUES; Philadelphia Electric Issue | False | | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/obituaries/benjamin-s-hornstein.html | BENJAMIN S. HORNSTEIN | False | | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/business/leucadia-national-corp-reports-earnings-for-qtr-to-dec-31.html | LEUCADIA NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/sports/sports-of-the-times-camper-makes-the-final-four.html | SPORTS OF THE TIMES; Camper Makes the Final Four | False | By George Vecsey | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/business/tejon-ranch-co-reports-earnings-for-qtr-to-dec-31.html | TEJON RANCH CO reports earnings for Qtr to Dec 31 | False | | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/business/company-news-borg-jacobs-talks-collapse.html | COMPANY NEWS; Borg-Jacobs Talks Collapse | False | Special to the New York Times | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/style/vegetarianism-cooks-tour-tests-chefs.html | Vegetarianism: Cook's Tour Tests Chefs | False | By Baba S. Khalsa | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/business/clabir-corp-reports-earnings-for-qtr-to-jan-31.html | CLABIR CORP reports earnings for Qtr to Jan 31 | False | | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/nyregion/city-council-backs-increase-in-number-of-taxi-medallions.html | CITY COUNCIL BACKS INCREASE IN NUMBER OF TAXI MEDALLIONS | False | | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/opinion/l-the-business-of-tv-news-is-show-business-814887.html | The Business of TV News Is Show Business | False | | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/business/pioneer-systems-inc-reports-earnings-for-year-to-nov-29.html | PIONEER SYSTEMS INC reports earnings for Year to Nov 29 | False | | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/opinion/for-many-the-health-plan-is-catastrophic.html | For Many, the Health Plan Is Catastrophic | False | By Ronald F. Pollack: Ronald F. Pollack Is Executive Director of Villers Advocacy Associates, Which Promotes the Interests of Lower-Income Older Americans. | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/business/technitrol-inc-reports-earnings-for-qtr-to-dec-31.html | TECHNITROL INC reports earnings for Qtr to Dec 31 | False | | 1987-04-03 | TX 2-032496 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/business/advertising-federal-express-moves-to-fallon-mcelligott.html | ADVERTISING; Federal Express Moves To Fallon, McElligott | False | By Philip H. Dougherty | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/arts/music-brooklyn-orchestra-plays-modern-works.html | MUSIC; BROOKLYN ORCHESTRA PLAYS MODERN WORKS | False | By Tim Page | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/world/chaung-sauk-journal-the-rain-falls-the-bamboo-blooms-hopes-wilt.html | CHAUNG SAUK JOURNAL; THE RAIN FALLS, THE BAMBOO BLOOMS, HOPES WILT | False | By Barbara Crossette, Special To the New York Times | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/business/company-news-john-alden-sale.html | COMPANY NEWS; John Alden Sale | False | Special to the New York Times | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/business/chip-concerns-form-alliance.html | Chip Concerns Form Alliance | False | Special to the New York Times | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/nyregion/dinkins-proposes-repairing-40000-units-for-the-homeless.html | DINKINS PROPOSES REPAIRING 40,000 UNITS FOR THE HOMELESS | False | By Josh Barbanel | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/world/2d-marine-confined-in-inquiry-on-spying-at-a-us-embassy.html | 2D MARINE CONFINED IN INQUIRY ON SPYING AT A U.S. EMBASSY | False | AP | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/sports/sports-people-washburn-returns.html | SPORTS PEOPLE; Washburn Returns | False | | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/garden/vegetarianism-more-popular-if-less-pure.html | Vegetarianism: More Popular, if Less Pure | False | By Trish Hall | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/opinion/washington-the-open-door-policy.html | WASHINGTON; The Open Door Policy | False | By James Reston | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/arts/music-award-to-harrison-birtwistle.html | Music Award to Harrison Birtwistle | False | AP | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/world/israel-cites-new-data-in-un-nazi-files.html | ISRAEL CITES NEW DATA IN U.N. NAZI FILES | False | Special to the New York Times | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/business/commercial-metals-co-reports-earnings-for-qtr-to-feb-28.html | COMMERCIAL METALS CO reports earnings for Qtr to Feb 28 | False | | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/us/reagan-advance-men-warned.html | Reagan 'Advance Men' Warned | False | AP | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/arts/tv-reviews-better-class-of-person-by-john-osborne-on-13.html | TV REVIEWS; 'BETTER CLASS OF PERSON' BY JOHN OSBORNE, ON 13 | False | By John J. O'Connor | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/business/angelica-corp-reports-earnings-for-qtr-to-jan-31.html | ANGELICA CORP reports earnings for Qtr to Jan 31 | False | | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/business/alexander-s-inc-reports-earnings-for-16wks-to-feb-7.html | ALEXANDER'S INC reports earnings for 16wks to Feb 7 | False | | 1987-04-03 | TX 2-032496 | | |
| 1987-03-25 | 1987-03-25 | https://www.nytimes.com/1987/03/25/sports/scouting-four-of-a-kind.html | SCOUTING; Four of a Kind | False | By Robin Finn and Robert Mcg. Thomas Jr. | 1987-04-03 | TX 2-032496 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/world/a-threat-is-seen-to-two-maya-sites.html | A THREAT IS SEEN TO TWO MAYA SITES | False | By Larry Rohter, Special To the New York Times | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/business/russ-togs-inc-reports-earnings-for-qtr-to-jan-31.html | RUSS TOGS INC reports earnings for Qtr to Jan 31 | False | | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/arts/dance-4-young-artists.html | DANCE: 4 YOUNG ARTISTS | False | By Jennifer Dunning | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/arts/tv-review-20-20-studies-hollywood-pentagon-relationship.html | TV REVIEW; '20/20' STUDIES HOLLYWOOD-PENTAGON RELATIONSHIP | False | By John Corry | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/us/2-marines-said-to-allow-soviet-embassy-access.html | 2 MARINES SAID TO ALLOW SOVIET EMBASSY ACCESS | False | By Stephen Engelberg, Special To the New York Times | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/business/battling-drug-use-on-the-job.html | BATTLING DRUG USE ON THE JOB | False | By Howard W. French | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/business/advertising-president-is-retiring-at-publishers-group.html | ADVERTISING; President Is Retiring at Publishers Group | False | By Philip H. Dougherty | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/us/blacks-in-a-mississippi-town-approve-a-new-ward-system.html | BLACKS IN A MISSISSIPPI TOWN APPROVE A NEW WARD SYSTEM | False | AP | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/nyregion/albany-legislators-bypass-cuomo-to-agree-on-financing-for-transit.html | ALBANY LEGISLATORS BYPASS CUOMO TO AGREE ON FINANCING FOR TRANSIT | False | By Elizabeth Kolbert, Special To the New York Times | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/nyregion/metro-matters-brooklyn-group-serves-up-hope-with-fast-food.html | METRO MATTERS; Brooklyn Group Serves Up Hope With Fast Food | False | By Sam Roberts | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/sports/sports-people-bell-is-reinstated.html | SPORTS PEOPLE; Bell Is Reinstated | False | | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/arts/cork-gallery-to-show-works-of-16-artists.html | CORK GALLERY TO SHOW WORKS OF 16 ARTISTS | False | | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/theater/equity-library-theater-gets-foundation-grant.html | EQUITY LIBRARY THEATER GETS FOUNDATION GRANT | False | | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/opinion/l-miranda-rule-gets-in-way-of-coercion-342187.html | Miranda Rule Gets In Way of Coercion | False | | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/business/company-news-ford-executives-to-get-167-million.html | COMPANY NEWS; Ford Executives To Get $167 Million | False | AP | 1987-03-30 | TX 2-024340 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/garden/replacing-the-seats-in-cane-chairs.html | REPLACING THE SEATS IN CANE CHAIRS | False | By Michael Varese | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/sports/college-lacrosse-tar-heels-remain-the-team-to-beat.html | COLLEGE LACROSSE; TAR HEELS REMAIN THE TEAM TO BEAT | False | By William N. Wallace | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/sports/outdoors-new-england-ski-season-not-over.html | OUTDOORS; NEW ENGLAND SKI SEASON NOT OVER | False | By Janet Nelson | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/business/company-news-gm-plant-closing.html | COMPANY NEWS; G.M. Plant Closing | False | AP | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/sports/clemens-holds-position.html | Clemens Holds Position | False | AP | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/business/la-quinta-motor-inns-reports-earnings-for-qtr-to-feb-28.html | LA QUINTA MOTOR INNS reports earnings for Qtr to Feb 28 | False | | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/business/key-rates-401687.html | KEY RATES | False | | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/world/us-for-reassure-nations-in-gulf.html | U.S. FOR REASSURE NATIONS IN GULF | False | By Elaine Sciolino, Special To the New York Times | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/sports/sports-of-the-times-what-s-behind-strawberry.html | SPORTS OF THE TIMES; What's 'Behind' Strawberry? | False | By Dave Anderson | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/obituaries/matilda-w-salpeter-founder-of-after-class-day-care-plan.html | Matilda W. Salpeter, Founder Of After-Class Day-Care Plan | False | | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/arts/music-david-linton.html | MUSIC: DAVID LINTON | False | By Stephen Holden | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/opinion/essay-elmer-gantry-lives.html | ESSAY; Elmer Gantry Lives | False | By William Safire | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/world/budapest-journal-the-jeans-shoope-adn-busy-butiks-of-vaci-street.html | BUDAPEST JOURNAL; THE JEANS SHOOPE ADN BUSY BUTIKS OF VACI STREET | False | By Henry Kamm, Special To the New York Times | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/arts/dance-nai-ni-chen-troupe-shows-asian-motifs.html | DANCE: NAI-NI CHEN TROUPE SHOWS ASIAN MOTIFS | False | By Jack Anderson | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/garden/us-nears-a-mark-in-new-housing.html | U.S. NEARS A MARK IN NEW HOUSING | False | By Andrew L. Yarrow | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/business/olson-industries-reports-earnings-for-qtr-to-dec-31.html | OLSON INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/theater/no-headline-332787.html | No Headline | False | | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/nyregion/lawyer-asserts-davis-shot-six-in-self-defense.html | LAWYER ASSERTS DAVIS SHOT SIX IN SELF-DEFENSE | False | By Sam Howe Verhovek | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/business/american-network-inc-reports-earnings-for-year-to-dec-31.html | AMERICAN NETWORK INC reports earnings for Year to Dec 31 | False | | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/sports/rangers-routed-by-devils-8-2.html | RANGERS ROUTED BY DEVILS, 8-2 | False | By Craig Wolff | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/nyregion/club-s-plan-for-high-rise-is-criticized.html | CLUB'S PLAN FOR HIGH-RISE IS CRITICIZED | False | By David W. Dunlap | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/world/us-soviet-parley-on-mid-range-arms-adjourning-today.html | U.S.-SOVIET PARLEY ON MID-RANGE ARMS ADJOURNING TODAY | False | By James M. Markham, Special To the New York Times | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/us/ruling-called-spur-to-adoption-of-preferential-hiring-programs.html | RULING CALLED SPUR TO ADOPTION OF PREFERENTIAL HIRING PROGRAMS | False | By Lena Williams | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/garden/the-practical-gardener-plants-that-answer-childhood-s-call.html | THE PRACTICAL GARDENER; PLANTS THAT ANSWER CHILDHOOD'S CALL | False | By Allen Lacy | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/nyregion/schools-chief-urges-a-restructuring.html | SCHOOLS CHIEF URGES A RESTRUCTURING | False | By Deirdre Carmody | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/sports/sports-people-romero-rides-no-3000.html | SPORTS PEOPLE; Romero Rides No. 3000 | False | | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/nyregion/metro-datelines-navy-ordered-to-halt-work-at-arms-depot.html | METRO DATELINES; Navy Ordered to Halt Work at Arms Depot | False | | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/garden/home-beat-function-and-whimsy-in-metal.html | HOME BEAT; FUNCTION AND WHIMSY IN METAL | False | By Elaine Louie | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/garden/hers.html | HERS | False | By Susan Ferraro | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/garden/no-434-goes-the-way-of-all-wood-houses.html | NO. 434 GOES THE WAY OF ALL WOOD HOUSES | False | By William R. Greer | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/business/finance-briefs-142787.html | FINANCE BRIEFS | False | | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/world/pope-calls-virgin-mary-spur-to-christian-unity.html | POPE CALLS VIRGIN MARY SPUR TO CHRISTIAN UNITY | False | By Roberto Suro, Special To the New York Times | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/sports/scouting-one-among-four-strives-for-three.html | SCOUTING; One Among Four Strives for Three | False | | 1987-03-30 | TX 2-024340 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/opinion/serving-america-and-paraguay.html | Serving America, and Paraguay | False | | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/business/company-news-198987.html | COMPANY NEWS; | False | By Vartanig G. Vartan | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/business/l-speed-limit-and-the-trade-balance-when-engines-wear-342687.html | SPEED LIMIT AND THE TRADE BALANCE; When Engines Wear | False | | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/nyregion/woman-dies-in-subway-leap.html | Woman Dies in Subway Leap | False | | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/us/dean-martin-s-son-dead-in-jet.html | DEAN MARTIN'S SON DEAD IN JET | False | AP | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/movies/new-directors-new-films-tampopo-a-comedy-from-japan.html | NEW DIRECTORS/NEW FILMS; 'Tampopo,' A Comedy From Japan | False | By Vincent Canby | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/sports/east-germany-won-t-boycott.html | EAST GERMANY WON'T BOYCOTT | False | AP | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/business/business-people-fleet-chairman-s-urge-diversify-leads-strategic-merger-with.html | BUSINESS PEOPLE; Fleet Chairman's Urge To Diversify Leads . . . to a Strategic Merger With Norstar's Leader | False | By Daniel F. Cuff | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/business/enterra-corp-reports-earnings-for-qtr-to-dec-31.html | ENTERRA CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/business/gray-market-for-chips-shrinking-but-still-big.html | GRAY MARKET FOR CHIPS SHRINKING BUT STILL BIG | False | By Nicholas D. Kristof, Special To the New York Times | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/arts/abc-news-tries-format-that-may-be-the-future.html | ABC NEWS TRIES FORMAT THAT MAY BE THE FUTURE | False | By Peter J. Boyer | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/world/filibuster-by-senators-on-contras-succeeds.html | Filibuster by Senators On Contras Succeeds | False | Special to the New York Times | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/us/washington-talk-briefing-watch-kemp-run.html | WASHINGTON TALK: BRIEFING; WATCH KEMP RUN | False | | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/business/company-briefs-222987.html | COMPANY BRIEFS | False | | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/world/emigres-letter-printed-in-soviet-draws-harsh-reply-from-pravda.html | EMIGRES' LETTER PRINTED IN SOVIET, DRAWS HARSH REPLY FROM PRAVDA | False | By Philip Taubman, Special To the New York Times | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/nyregion/metro-datelines-school-van-flips-putting-4-in-hospital.html | METRO DATELINES; School Van Flips, Putting 4 in Hospital | False | | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/nyregion/metro-datelines-report-questions-casino-s-finances.html | METRO DATELINES; Report Questions Casino-s Finances | False | | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/business/oxford-industries-inc-reports-earnings-for-qtr-to-feb-27.html | OXFORD INDUSTRIES INC reports earnings for Qtr to Feb 27 | False | | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/business/sec-assails-main-hurdman.html | S.E.C. ASSAILS MAIN HURDMAN | False | By Eric N. Berg | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/business/gottschalks-inc-reports-earnings-for-qtr-to-jan-31.html | GOTTSCHALKS INC reports earnings for Qtr to Jan 31 | False | | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/nyregion/hazards-existed-before-big-fire-tenants-assert.html | HAZARDS EXISTED BEFORE BIG FIRE, TENANTS ASSERT | False | By David Johnston | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/sports/sports-people-woodson-is-accused.html | SPORTS PEOPLE; Woodson Is Accused | False | | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/business/talking-deals-brokers-trade-themselves.html | Talking Deals; Brokers Trade Themselves | False | By James Sterngold | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/business/stocks-fall-broadly-dow-slips-5.69.html | Stocks Fall Broadly; Dow Slips 5.69 | False | By Phillip H. Wiggins | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/world/salvador-troops-seize-two-in-hostage-drama-at-school.html | SALVADOR TROOPS SEIZE TWO IN HOSTAGE DRAMA AT SCHOOL | False | By James Lemoyne, Special To the New York Times | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/books/books-of-the-times-311487.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/nyregion/addicts-aids-deaths-may-be-higher-than-reported-official-says.html | ADDICTS AIDS DEATHS MAY BE HIGHER THAN REPORTED, OFFICIAL SAYS | False | By Ronald Sullivan | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/world/libyans-said-to-begin-retreating-from-last-major-foothold-in-chad.html | LIBYANS SAID TO BEGIN RETREATING FROM LAST MAJOR FOOTHOLD IN CHAD | False | By Paul Lewis, Special To the New York Times | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/business/market-place-coke-wendy-s-and-big-mac.html | MARKET PLACE; Coke, Wendy's And Big Mac | False | By Vartanig G. Vartan | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/business/securities-group-seeks-disclosure-rule-change.html | Securities Group Seeks Disclosure Rule Change | False | By Greg A. Robb, Special To the New York Times | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/world/soviet-israeli-contacts-reported-continuing.html | Soviet-Israeli Contacts Reported Continuing | False | By Thomas L. Friedman, Special To the New York Times | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/business/company-news-chemlawn-offer.html | COMPANY NEWS; Chemlawn Offer | False | AP | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/business/international-clinical-laboratories-inc-reports-earnings-for-qtr-to-feb-28.html | INTERNATIONAL CLINICAL LABORATORIES INC reports earnings for Qtr to Feb 28 | False | | 1987-03-30 | TX 2-024340 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/business/business-people-for-moran-towing-a-presidential-first.html | BUSINESS PEOPLE; For Moran Towing, A Presidential First | False | By Daniel F. Cuff | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/sports/scouting-a-main-event-manic-sunday.html | SCOUTING; A Main Event: Manic Sunday | False | By Robert Mcg. Thomas Jr. | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/arts/jazz-marlena-shaw-sings.html | JAZZ: MARLENA SHAW SINGS | False | By Stephen Holden | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/arts/jazz-vladimir-shafranov.html | JAZZ: VLADIMIR SHAFRANOV | False | By John S. Wilson | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/opinion/and-what-about-baby-ms-ruined-life.html | And What About Baby M's Ruined Life? | False | By Robert E. Gould | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/business/sunstar-foods-inc-reports-earnings-for-qtr-to-feb-28.html | SUNSTAR FOODS INC reports earnings for Qtr to Feb 28 | False | | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/us/excerpts-from-opinions-in-ruling-on-affirmative-action.html | EXCERPTS FROM OPINIONS IN RULING ON AFFIRMATIVE ACTION | False | Special to the New York Times | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/us/airline-workers-get-protection-despite-voided-part-of-law.html | AIRLINE WORKERS GET PROTECTION DESPITE VOIDED PART OF LAW | False | Special to the New York Times | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/us/epa-backing-away-from-acid-lake-view.html | E.P.A. Backing Away From Acid Lake View | False | AP | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/business/company-news-allegis-stock-up-on-trump-reports.html | COMPANY NEWS; Allegis Stock Up On Trump Rports | False | | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/us/washington-talk-briefing-384687.html | WASHINGTON TALK: BRIEFING | False | | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/world/greek-bishops-boycott-fete-in-conflict-with-government.html | Greek Bishops Boycott Fete In Conflict With Government | False | Special to the New York Times | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/opinion/peer-pressure-vs-pregnancy.html | Peer Pressure vs. Pregnancy | False | | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/business/us-shoe-corp-reports-earnings-for-qtr-to-jan-31.html | US SHOE CORP reports earnings for Qtr to Jan 31 | False | | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/nyregion/bridge-at-times-good-thought-can-overcome-bad-break.html | BRIDGE: AT TIMES, GOOD THOUGHT CAN OVERCOME BAD BREAK | False | By Alan Truscott | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/business/nike-inc-reports-earnings-for-qtr-to-feb-28.html | NIKE INC reports earnings for Qtr to Feb 28 | False | | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/garden/now-open-to-the-public-the-sociable-kitchen.html | NOW OPEN TO THE PUBLIC: THE SOCIABLE KITCHEN | False | By Philip Langdon | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/business/barris-industries.html | Barris Industries | False | Special to the New York Times | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/opinion/the-sputnik-syndrome-contd.html | The Sputnik Syndrome (Cont'd.) | False | By Evelyn E. Handler | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/garden/q-a-992687.html | Q&A | False | | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/business/3-indicted-in-huge-tax-fraud.html | 3 INDICTED IN HUGE TAX FRAUD | False | By Arnold H. Lubasch | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/books/publishing-obsession-megabooks.html | PUBLISHING OBSESSION: MEGABOOKS | False | By Edwin McDowell | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/nyregion/inside-275687.html | INSIDE | False | | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/business/credit-markets-treasury-issues-slide-again.html | CREDIT MARKETS; Treasury Issues Slide Again | False | By Michael Quint | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/nyregion/taxi-panel-seeking-to-broaden-service-votes-22-fare-rise.html | TAXI PANEL, SEEKING TO BROADEN SERVICE, VOTES 22% FARE RISE | False | By Alan Finder | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/arts/jazz-mike-ledonne-pianist.html | JAZZ: MIKE LEDONNE, PIANIST | False | By John S. Wilson | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/sports/results-plus-291387.html | RESULTS PLUS | False | | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/business/crowley-milner-co-reports-earnings-for-qtr-to-jan-31.html | CROWLEY, MILNER & CO reports earnings for Qtr to Jan 31 | False | | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/business/no-2-busch-official-quits-amid-turmoil.html | NO. 2 BUSCH OFFICIAL QUITS AMID TURMOIL | False | By Stephen Phillips, Special To the New York Times | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/arts/dance-harlem-s-phoenix-rising.html | DANCE: HARLEM'S 'PHOENIX RISING' | False | By Anna Kisselgoff | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/world/american-being-tried-in-a-west-bank-court.html | American Being Tried In a West Bank Court | False | Special to the New York Times | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/opinion/l-what-koch-might-learn-from-la-guardia-344587.html | What Koch Might Learn From La Guardia | False | | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/us/entrance-fee-delayed-at-independence-park.html | ENTRANCE FEE DELAYED AT INDEPENDENCE PARK | False | AP | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/us/hiker-and-son-die-in-flood.html | Hiker and Son Die in Flood | False | AP | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/us/preachers-battle-tansfixing-the-south.html | PREACHERS BATTLE TANSFIXING THE SOUTH | False | By Robin Toner, Special To the New York Times | 1987-03-30 | TX 2-024340 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/arts/architecture-mies-masterpiece-s-new-incarnation.html | ARCHITECTURE: MIES MASTERPIECE'S NEW INCARNATION | False | By Paul Goldberger, Special To the New York Times | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/us/washington-talk-briefing-arms-and-the-debtor.html | WASHINGTON TALK; BRIEFING; ARMS AND THE DEBTOR | False | | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/business/national-data-corp-reports-earnings-for-qtr-to-feb-28.html | NATIONAL DATA CORP reports earnings for Qtr to Feb 28 | False | | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/arts/state-senate-condemns-bronx-zoo-show-title.html | STATE SENATE CONDEMNS 'BRONX ZOO' SHOW TITLE | False | AP | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/us/supreme-court-6-3-extends-preferences-in-employment-for-women-and-minorities.html | SUPREME COURT, 6-3, EXTENDS PREFERENCES IN EMPLOYMENT FOR WOMEN AND MINORITIES | False | By Stuart Taylor Jr., Special To the New York Times | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/obituaries/dr-allan-a-gutstein.html | DR. ALLAN A GUTSTEIN | False | | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/sports/indiana-delaying-trip-to-final-four.html | INDIANA DELAYING TRIP TO FINAL FOUR | False | AP | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/business/finance-new-issues-s-p-reduces-ratings-of-6-banking-concerns.html | FINANCE/NEW ISSUES; S.&P. Reduces Ratings Of 6 Banking Concerns | False | | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/us/pcp-is-found-in-brakeman-in-amtrak-crash.html | PCP Is Found in Brakeman in Amtrak Crash | False | AP | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/world/ukrainian-leader-is-affirmed.html | UKRAINIAN LEADER IS AFFIRMED | False | Special to the New York Times | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/business/advertising-tv-cable-penetration-41.6-in-new-york-city.html | ADVERTISING; TV Cable Penetration 41.6% in New York City | False | By Philip H. Dougherty | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/sports/scouting-bleak-forecast.html | SCOUTING; Bleak Forecast | False | By Robert Mcg. Thomas Jr. | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/sports/sports-people-lofton-on-trade-block.html | SPORTS PEOPLE; Lofton on Trade Block | False | | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/garden/in-nigeria-touches-of-brazilian-style.html | IN NIGERIA, TOUCHES OF BRAZILIAN STYLE | False | By James Brooke | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/nyregion/surrogate-s-removal-urged-affair-with-law-aide-cited.html | SURROGATE'S REMOVAL URGED; AFFAIR WITH LAW AIDE CITED | False | By Frank Lynn | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/arts/tv-reviews-cbs-and-abc-introduce-prime-time-sitcoms.html | TV REVIEWS; CBS AND ABC INTRODUCE PRIME-TIME SITCOMS | False | By John J. O'Connor | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/us/validity-of-quasar-yardstick-is-questioned.html | VALIDITY OF QUASAR 'YARDSTICK' IS QUESTIONED | False | By Walter Sullivan | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/business/consumer-rates-some-rises-in-yields.html | CONSUMER RATES; Some Rises In Yields | False | By Robert Hurtado | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/us/indians-sue-over-disputed-minnesota-land.html | INDIANS SUE OVER DISPUTED MINNESOTA LAND | False | By E. R. Shipp | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/sports/red-wings-and-spartans-promoting-a-hockey-renaissace.html | RED WINGS AND SPARTANS PROMOTING A HOCKEY RENAISSACE | False | By Joe Lapointe | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/business/pep-boys-manny-moe-jack-reports-earnings-for-qtr-to-jan-31.html | PEP BOYS, MANNY, MOE & JACK reports earnings for Qtr to Jan 31 | False | | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/obituaries/nancy-bryan-luce.html | NANCY BRYAN LUCE | False | | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/sports/clements-fitting-into-middle-relief-role.html | CLEMENTS FITTING INTO MIDDLE-RELIEF ROLE | False | By Michael Martinez | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/nyregion/for-politicians-scrutiny-into-the-murky-area-of-public-workers-and-money.html | FOR POLITICIANS, SCRUTINY INTO THE MURKY AREA OF PUBLIC WORKERS AND MONEY | False | By Frank Lynn | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/us/democrats-on-house-panel-agree-on-deficit-plan.html | DEMOCRATS ON HOUSE PANEL AGREE ON DEFICIT PLAN | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/business/btr-realty-inc-reports-for-qtr-to-dec-31.html | BTR REALTY INC reports earnings for Qtr to Dec 31 | False | | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/business/advertising-the-jets-music-group-will-sing-for-kool-aid.html | ADVERTISING; The Jets Music Group Will Sing for Kool-Aid | False | By Philip H. Dougherty | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/business/company-news-bid-on-gencorp-may-be-raised.html | COMPANY NEWS; Bid on Gencorp May Be Raised | False | | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/nyregion/quotations-of-the-day-309487.html | QUOTATIONS OF THE DAY | False | | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/business/home-resales-in-rebound.html | Home Resales In Rebound | False | AP | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/business/hershey-oil-corp-reports-earnings-for-qtr-to-dec-31.html | HERSHEY OIL CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-30 | TX 2-024340 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/garden/for-cooking-ease-theres-no-place-like-an-island.html | FOR COOKING EASE, THERE'S NO PLACE LIKE AN ISLAND | False | By Daralice D. Boles | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/garden/where-to-find-it-trees-to-fool-the-senses.html | WHERE TO FIND IT; TREES TO FOOL THE SENSES | False | By Daryln Brewer | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/business/finance-new-issues-farm-credit-unit-short-term-bonds.html | FINANCE/NEW ISSUES; Farm Credit Unit Short-Term Bonds | False | | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/obituaries/joy-simpson-soprano-on-south-african-tour.html | Joy Simpson, Soprano, On South African Tour | False | AP | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/us/washington-talk-white-house-importance-counsel-what-he-does-when-he-does-it.html | WASHINGTON TALK: WHITE HOUSE; THE IMPORTANCE OF THE COUNSEL: WHAT HE DOES AND WHEN HE DOES IT | False | | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/us/auto-makers-get-extension-of-air-bag-rule.html | AUTO MAKERS GET EXTENSION OF AIR BAG RULE | False | By Reginald Stuart, Special To the New York Times | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/nyregion/new-york-city-plans-to-stop-boarding-babies-on-hospitals.html | NEW YORK CITY PLANS TO STOP BOARDING BABIES ON HOSPITALS | False | By Michael Oreskes | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/business/business-digest-thursday-march-26-1987.html | BUSINESS DIGEST: THURSDAY, MARCH 26, 1987 | False | | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/world/hopes-rise-for-chilean-trial-in-letelier-case.html | Hopes Rise for Chilean Trial in Letelier Case | False | By Shirley Christian, Special To the New York Times | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/business/varity-corp-reports-earnings-for-qtr-to-dec-31.html | VARITY CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/business/met-pro-corp-reports-earnings-for-qtr-to-jan-31.html | MET-PRO CORP reports earnings for Qtr to Jan 31 | False | | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/nyregion/state-labor-chief-quits-with-a-jab-at-cuomo.html | State Labor Chief Quits With a Jab at Cuomo | False | | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/sports/greens-better-in-tpc.html | GREENS BETTER IN T.P.C. | False | By Gordon S. White Jr. | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/business/executive-changes-122587.html | EXECUTIVE CHANGES | False | | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/nyregion/fight-erupts-on-baby-m-book-and-film-rights.html | FIGHT ERUPTS ON BABY M BOOK AND FILM RIGHTS | False | By Robert Hanley, Special To the New York Times | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/opinion/topics-of-the-times-inventions.html | TOPICS OF THE TIMES; Inventions | False | | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/us/ruling-what-court-said.html | RULING: WHAT COURT SAID | False | | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/us/rise-is-proposed-in-minimum-wage-8c1.html | RISE IS PROPOSED IN MINIMUM WAGE 8C1> | False | By Keith Schneider | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/sports/nfl-players-take-an-8-point-stance.html | N.F.L. Players Take an 8-Point Stance | False | By Michael Janofsky | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/garden/a-warning-on-pacifiers.html | A WARNING ON PACIFIERS | False | AP | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/business/trade-bill-passed-by-house-unit.html | TRADE BILL PASSED BY HOUSE UNIT | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/us/washington-talk-greece-and-turkey-the-local-war.html | WASHINGTON TALK; GREECE AND TURKEY, THE LOCAL WAR | False | | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/business/kaufman-broad-home-inc-reports-earnings-for-qtr-to-feb-28.html | KAUFMAN & BROAD HOME INC reports earnings for Qtr to Feb 28 | False | | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/business/chinese-mastercard.html | Chinese Mastercard | False | AP | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/nyregion/quotations-of-the-day-308987.html | Quotations of the Day | False | | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/world/as-soviet-jews-await-word-desperation-sets-in.html | AS SOVIET JEWS AWAIT WORD, DESPERATION SETS IN | False | By Felicity Barringer, Special To the New York Times | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/arts/piano-kazuko-hayami.html | PIANO: KAZUKO HAYAMI | False | By Will Crutchfield | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/us/panel-warns-congress-on-research-grant-system.html | PANEL WARNS CONGRESS ON RESEARCH GRANT SYSTEM | False | By Leslie Maitland Werner, Special To the New York Times | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/business/enforcing-chip-pact-with-japan.html | ENFORCING CHIP PACT WITH JAPAN | False | By Calvin Sims | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/us/plane-in-emergency-landing.html | Plane in Emergency Landing | False | AP | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/sports/blatnick-eyes-seoul-olympics.html | BLATNICK EYES SEOUL OLYMPICS | False | By Al Harvin | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/us/no-headline-155887.html | No Headline | False | Special to the New York Times | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/nyregion/news-summary-thursday-march-26-1987.html | NEWS SUMMARY: THURSDAY, MARCH 26, 1987 | False | | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/business/johnstown-consolidated-realty-trust-reports-earnings-for-qtr-to-dec-31.html | JOHNSTOWN-CONSOLIDATED REALTY TRUST reports earnings for Qtr to Dec 31 | False | | 1987-03-30 | TX 2-024340 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/us/us-expanding-use-of-private-groups-to-collect-debts.html | U.S. EXPANDING USE OF PRIVATE GROUPS TO COLLECT DEBTS | False | By Robert Pear, Special To the New York Times | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/us/neighbors-in-queens-depict-suspect-as-a-lovable-patriot.html | NEIGHBORS IN QUEENS DEPICT SUSPECT AS A 'LOVABLE' PATRIOT | False | By George James | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/us/new-study-sees-lag-in-laws-on-the-use-of-human-tissue.html | NEW STUDY SEES LAG IN LAWS ON THE USE OF HUMAN TISSUE | False | AP | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/business/giuliani-may-have-been-offered-sec-job.html | Giuliani May Have Been Offered S.E.C. Job | False | Special to the New York Times | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/business/finance-new-issues-401087.html | FINANCE/NEW ISSUES; | False | | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/business/entertainment-marketing-inc-reports-earnings-for-qtr-to-jan-31.html | ENTERTAINMENT MARKETING INC reports earnings for Qtr to Jan 31 | False | | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/business/avatar-holdings-inc-reports-earnings-for-year-to-dec-31.html | AVATAR HOLDINGS INC reports earnings for Year to Dec 31 | False | | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/opinion/riding-shotgun-in-the-persian-gulf.html | Riding Shotgun in the Persian Gulf | False | | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/nyregion/greater-risk-from-radium-cited-in-jersey.html | GREATER RISK FROM RADIUM CITED IN JERSEY | False | By Alfonso A. Narvaez | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/business/driver-harris-co-reports-earnings-for-qtr-to-dec-31.html | DRIVER-HARRIS CO reports earnings for Qtr to Dec 31 | False | | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/us/3-are-chained-in-house.html | 3 ARE CHAINED IN HOUSE | False | AP | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/business/comprehensive-care-corp-reports-earnings-for-qtr-to-feb-28.html | COMPREHENSIVE CARE CORP reports earnings for Qtr to Feb 28 | False | | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/world/afghans-attack-guerrilla-camps-80-are-killed-scores-wounded.html | AFGHANS ATTACK GUERRILLA CAMPS; 80 ARE KILLED, SCORES WOUNDED | False | AP | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/arts/tv-reviews-spitting-image-1987-movie-awards-on-nbc.html | TV REVIEWS; 'SPITTING IMAGE: 1987 MOVIE AWARDS,' ON NBC | False | By John J. O'Connor | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/opinion/l-cbs-wasn-t-there-343987.html | CBS Wasn't There | False | | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/sports/sports-people-return-to-alma-mater.html | SPORTS PEOPLE; Return to Alma Mater | False | | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/us/gore-tennessee-democrat-rules-out-presidential-race.html | Gore, Tennessee Democrat, Rules Out Presidential Race | False | AP | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/business/advertising-slow-start-for-global-venture.html | ADVERTISING; Slow Start For Global Venture | False | By Philip H. Dougherty | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/garden/a-carpenter-who-reconstructs-the-past.html | A CARPENTER WHO RECONSTRUCTS THE PAST | False | By Patricia Leigh Brown | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/sports/scouting-reining-supreme.html | SCOUTING; Reining Supreme | False | Robert McG. Thomas Jr. | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/nyregion/c-corrections-274187.html | Corrections | False | | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/business/currency-markets-the-dollar-firms-fed-move-seen.html | CURRENCY MARKETS; THE DOLLAR FIRMS; FED MOVE SEEN | False | By Kenneth N. Gilpin | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/opinion/l-anthem-antipathy-345087.html | Anthem Antipathy | False | | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/arts/buddhist-religious-artifacts-in-show.html | BUDDHIST RELIGIOUS ARTIFACTS IN SHOW | False | | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/opinion/l-speed-limit-and-the-trade-balance-342587.html | Speed Limit and the Trade Balance | False | | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/garden/events-1804-mansion-and-crafts-galore.html | EVENTS; 1804 MANSION AND CRAFTS GALORE | False | | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/business/advertising-verbatim-s-choice.html | ADVERTISING; Verbatim's Choice | False | By Philip H. Dougherty | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/nyregion/manhole-blast-on-west-side-injures-9.html | MANHOLE BLAST ON WEST SIDE INJURES 9 | False | By James Barron | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/nyregion/a-report-faults-transit-agency-on-door-woes.html | A REPORT FAULTS TRANSIT AGENCY ON DOOR WOES | False | By Richard Levine | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/garden/no-headline-136987.html | No Headline | False | By Bernadine Morris, Special To the New York Times | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/nyregion/editors-note-205987.html | Editors' Note | False | | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/opinion/on-my-mind.html | ON MY MIND | False | By A. M. Rosenthal | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/world/hostage-ceremony-at-un.html | Hostage Ceremony at U.N. | False | Special to the New York Times | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/movies/new-directors-new-films-backlash-australian-crime-story.html | NEW DIRECTORS/NEW FILMS; 'BACKLASH,' AUSTRALIAN CRIME STORY | False | By Janet Maslin | 1987-03-30 | TX 2-024340 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/business/ross-stores-inc-reports-earnings-for-qtr-to-jan-31.html | ROSS STORES INC reports earnings for Qtr to Jan 31 | False | | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/opinion/l-hospital-decisions-not-made-by-medicare-343487.html | Hospital Decisions Not Made by Medicare | False | | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/business/ampal-american-israel-corp-reports-earnings-for-year-to-dec-31.html | AMPAL-AMERICAN ISRAEL CORP reports earnings for Year to Dec 31 | False | | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/business/company-news-lear-siegler-division-is-up-for-sale.html | COMPANY NEWS; Lear Siegler Division Is Up for Sale | False | By Pauline Yoshihashi, Special To the New York Times | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/business/chapman-energy-inc-reports-earnings-for-qtr-to-dec-31.html | CHAPMAN ENERGY INC reports earnings for Qtr to Dec 31 | False | | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/world/chinese-premier-in-major-speech-adopts-hard-line.html | CHINESE PREMIER, IN MAJOR SPEECH, ADOPTS HARD LINE | False | By Edward A. Gargan, Special To the New York Times | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/business/vicorp-restaurants-inc-reports-earnings-for-16wks-to-feb-15.html | VICORP RESTAURANTS INC reports earnings for 16wks to Feb 15 | False | | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/opinion/topics-of-the-times-unmentionable-fever.html | TOPICS OF THE TIMES; Unmentionable Fever | False | | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/us/reagan-in-house-pushes-his-agenda.html | REAGAN, IN HOUSE, PUSHES HIS AGENDA | False | By Steven V. Roberts, Special To the New York Times | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/obituaries/sarah-g-power-52-dies-in-8-story-fall-michigan-u-regent.html | Sarah G. Power, 52, Dies in 8-Story Fall; Michigan U. Regent | False | | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/world/west-point-off-limits-to-soviet-astronaut.html | West Point Off Limits To Soviet Astronaut | False | Special to the New York Times | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/us/106-in-boston-area-accused-of-auto-theft-fraud.html | 106 in Boston Area Accused of Auto Theft Fraud | False | By Matthew L. Wald, Special to the New York Times | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/world/protestants-weigh-documents-effect.html | PROTESTANTS WEIGH DOCUMENT'S EFFECT | False | By Joseph Berger | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/sports/scouting-new-york-nix.html | SCOUTING; New York Nix | False | By Robert Mcg. Thomas Jr. | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/nyregion/fire-damages-4-stores.html | Fire Damages 4 Stores | False | | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/nyregion/in-classroom-s-new-alphabet-lesson-a-is-for-aids.html | IN CLASSROOM'S NEW ALPHABET LESSON, 'A' IS FOR AIDS | False | By Dirk Johnson, Special To the New York Times | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/world/soviet-is-seeking-reciprocity-in-monitoring-of-atom-tests.html | Soviet Is Seeking Reciprocity In Monitoring of Atom Tests | False | Special to the New York Times | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/sports/the-final-four-nevada-las-vegas-a-school-tries-to-beat-odds-against-its-image.html | THE FINAL FOUR; NAVADA-LAS VEGAS; A SCHOOL TRIES TO BEAT ODDS AGAINST ITS IMAGE | False | By Peter Alfano | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/opinion/l-malawi-doing-better-than-was-expected-343787.html | Malawi Doing Better Than Was Expected | False | | 1987-03-30 | TX 2-024340 | | |
| 1987-03-26 | 1987-03-26 | https://www.nytimes.com/1987/03/26/nyregion/c-corrections-310387.html | CORRECTIONS | False | | 1987-03-30 | TX 2-024340 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/sports/women-s-final-4-tonight.html | Women's Final 4 Tonight | False | AP | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/opinion/abroad-at-home-to-speak-against-evil.html | ABROAD AT HOME; To Speak Against Evil | False | By Anthony Lewis | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/business/american-nursery-products-reports-earnings-for-qtr-to-feb-28.html | AMERICAN NURSERY PRODUCTS reports earnings for Qtr to Feb 28 | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/arts/dance-career-topics.html | Dance Career Topics | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/world/afghan-jets-resume-raids-on-town-at-pakistan-border.html | Afghan Jets Resume Raids On Town at Pakistan Border | False | AP | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/us/us-to-pursue-proposal-to-bar-aliens-with-aids.html | U.S. TO PURSUE PROPOSAL TO BAR ALIENS WITH AIDS | False | By Robert Pear, Special To the New York Times | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/nyregion/metro-datelines-jersey-chief-justice-changing-residence.html | METRO DATELINES; Jersey Chief Justice Changing Residence | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/sports/sports-people-sampson-returns.html | SPORTS PEOPLE; Sampson Returns | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/business/penobscot-shoe-co-reports-earnings-for-qtr-to-feb-27.html | PENOBSCOT SHOE CO reports earnings for Qtr to Feb 27 | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/business/business-digest-friday-march-27-1987.html | BUSINESS DIGEST: FRIDAY, MARCH 27, 1987 | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/arts/early-music-concert.html | Early-Music Concert | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/business/us-lets-india-buy-computer.html | U.S. LETS INDIA BUY COMPUTER | False | By David E. Sanger | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/world/the-un-today-march-27-1987.html | The U.N. Today : March 27, 1987 | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/arts/art-michael-lekakis.html | ART: MICHAEL LEKAKIS | False | By Roberta Smith | 1987-03-30 | TX 2-024363 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/business/sandusky-plastics-inc-reports-earnings.html | SANDUSKY PLASTICS INC reports earnings for Qtr to Dec 31 | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/nyregion/albany-accord-reached-on-tax-cut.html | ALBANY ACCORD REACHED ON TAX CUT | False | By Jeffrey Schmalz | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/obituaries/john-c-griswold.html | JOHN C. GRISWOLD | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/business/data-architects-inc-reports-earnings-for-qtr-to-feb-28.html | DATA ARCHITECTS INC reports earnings for Qtr to Feb 28 | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/business/standard-oil-reaps-praise-for-changes.html | STANDARD OIL REAPS PRAISE FOR CHANGES | False | By Lee A. Daniels | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/theater/theater-family-ties-in-wilson-s-fences.html | THEATER; FAMILY TIES IN WILSON'S FENCES | False | By Frank Rich | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/business/avery-international-corp-reports-earnings-for-qtr-to-feb-28.html | AVERY INTERNATIONAL CORP reports earnings for Qtr to Feb 28 | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/movies/film-festival-for-3-vantage-points.html | FILM FESTIVAL FOR 3 VANTAGE POINTS | False | By Eleanor Blau | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/business/american-shared-hospital-services-reports-earnings-for-year-to-dec-31.html | AMERICAN SHARED HOSPITAL SERVICES reports earnings for Year to Dec 31 | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/world/north-s-secretary-testifies-before-grand-jury.html | NORTH'S SECRETARY TESTIFIES BEFORE GRAND JURY | False | By Philip Shenon, Special To the New York Times | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | | COURT'S CHANGE OF COURSE; NEW AFFIRMATIVE ACTION RULING CULMINATES BROAD REJECTION OF ADMINISTRATION'S STANCE | False | By Stuart Taylor Jr., Special To the New York Times | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/world/syria-said-to-warn-party-of-god-on-captives.html | SYRIA SAID TO WARN PARTY OF GOD ON CAPTIVES | False | By Ihsan A. Hijazi, Special To the New York Times | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/us/dean-martin-s-son-is-dead-in-jet.html | DEAN MARTIN'S SON IS DEAD IN JET | False | AP | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/sports/scouting-the-espo-league.html | SCOUTING; The Espo League | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/nyregion/stories-of-the-city-a-homeless-man-is-remembered-with-dignity.html | STORIES OF THE CITY; A Homeless Man Is Remembered With Dignity | False | By Dena Kleiman | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/nyregion/slain-vendor-had-a-history-of-mental-ills.html | SLAIN VENDOR HAD A HISTORY OF MENTAL ILLS | False | By Thomas Morgan | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/business/berkshire-hathaway-inc-reports-earnings-for-qtr-to-dec-31.html | BERKSHIRE HATHAWAY INC reports earnings for Qtr to Dec 31 | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/world/soviet-psychiatrist-says-son-has-been-released.html | Soviet Psychiatrist Says Son Has Been Released | False | AP | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/business/house-of-fabrics-inc-reports-earnings-for-qtr-to-jan-31.html | HOUSE OF FABRICS INC reports earnings for Qtr to Jan 31 | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/world/some-poles-wary-of-soviet-policies.html | SOME POLES WARY OF SOVIET POLICIES | False | By Michael T. Kaufman, Special To the New York Times | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/us/washington-talk-briefing-protecting-the-workers.html | WASHINGTON TALK: BRIEFING; Protecting the Workers | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/arts/tv-weekend-ozawa-on-13-shows-conductor-in-action.html | TV WEEKEND; 'Ozawa,' on 13, Shows Conductor in Action | False | By John J. O'Connor | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/business/martin-lawrence-limited-editions-reports-earnings-for-year-to-dec-31.html | MARTIN LAWRENCE LIMITED EDITIONS reports earnings for Year to Dec 31 | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/business/salant-corp-reports-earnings-for-qtr-to-feb-28.html | SALANT CORP reports earnings for Qtr to Feb 28 | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/business/dow-gains-9.10-to-a-record-2372.59.html | Dow Gains 9.10, to a Record 2,372.59 | False | By Phillip H. Wiggins | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/opinion/q-new-soviet-wine-or-old-a-yes.html | Q: New Soviet Wine or Old? A: Yes. | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/nyregion/c-correction-523487.html | Correction | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/us/seabrook-plant-gains-on-low-power-testing.html | Seabrook Plant Gains On Low-Power Testing | False | Special to the New York Times | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/business/universal-holding-corp-reports-earnings-for-qtr-to-dec-31.html | UNIVERSAL HOLDING CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/business/communications-corp-of-america-reports-earnings-for-qtr-to-dec-31.html | COMMUNICATIONS CORP OF AMERICA reports earnings for Qtr to Dec 31 | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/nyregion/3-more-inquiries-on-state-payroll-start.html | 3 MORE INQUIRIES ON STATE PAYROLL START | False | By Elizabeth Kolbert | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/world/a-radio-call-in-show-brings-peres-and-arabs-a-bit-closer.html | A RADIO CALL-IN SHOW BRINGS PERES AND ARABS A BIT CLOSER | False | By Thomas L. Friedman, Special To the New York Times | 1987-03-30 | TX 2-024363 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/us/washington-talk-briefing-the-chiefs-retreat.html | WASHINGTON TALK: BRIEFING; The Chiefs Retreat | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/nyregion/a-tiny-utopia-on-li-fights-over-growth.html | A TINY 'UTOPIA' ON L.I. FIGHTS OVER GROWTH | False | By Philip S. Gutis | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/business/company-news-judge-keeps-alive-hunt-family-s-suits.html | COMPANY NEWS; Judge Keeps Alive Hunt Family's Suits | False | By Thomas C. Hayes, Special To the New York Times | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/movies/film-christopher-reeve-stars-in-street-smart.html | FILM: CHRISTOPHER REEVE STARS IN 'STREET SMART' | False | By Janet Maslin | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/business/sunshine-mining-co-reports-earnings-for-qtr-to-dec-31.html | SUNSHINE MINING CO reports earnings for Qtr to Dec 31 | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/theater/stage-steel-magnolias-a-louisiana-story.html | STAGE: 'STEEL MAGNOLIAS,' A LOUISIANA STORY | False | By Mel Gussow | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/business/advertising-people.html | Advertising PEOPLE | False | By Philip H. Dougherty | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/nyregion/court-overturns-police-directive-on-drug-tests.html | Court Overturns Police Directive On Drug Tests | False | Special to the New York Times | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/opinion/foreign-affairs-the-arms-control-choices.html | FOREIGN AFFAIRS; The Arms Control Choices | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/us/prosecutors-to-ask-death-penalty-in-torture-case.html | PROSECUTORS TO ASK DEATH PENALTY IN TORTURE CASE | False | By Lindsey Gruson, Special To the New York Times | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/business/fluorocarbon-co-reports-earnings-for-qtr-to-jan-31.html | FLUOROCARBON CO reports earnings for Qtr to Jan 31 | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/business/med-mobile-inc-reports-earnings-for-qtr-to-jan-31.html | MED-MOBILE INC reports earnings for Qtr to Jan 31 | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/obituaries/takeru-higuchi.html | TAKERU HIGUCHI | False | AP | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/business/pay-n-pak-stores-inc-reports-earnings-for-qtr-to-feb-28.html | PAY'N PAK STORES INC reports earnings for Qtr to Feb 28 | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/opinion/on-giving-women-a-break.html | On Giving Women A Break | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/arts/music-for-a-bridge.html | MUSIC FOR A BRIDGE | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/business/advertising-cold-water-at-florida-gathering.html | Advertising Cold Water At Florida Gathering | False | Philip H. Dougherty, Special to the New York Times | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/business/oracle-corp-reports-earnings-for-qtr-to-feb-28.html | ORACLE CORP reports earnings for Qtr to Feb 28 | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/business/treasury-may-revise-its-borrowing.html | TREASURY MAY REVISE ITS BORROWING | False | By Michael Quint | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/style/now-say-it-with-numbers.html | NOW, SAY IT WITH NUMBERS | False | Special to the New York Times | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/world/hard-choices-over-missiles-allies-face-decision-on-shorter-rangs.html | HARD CHOICES OVER MISSILES; ALLIES FACE DECISION ON SHORTER RANGES | False | By James M. Markham, Special To the New York Times | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/sports/sports-people-phils-get-cowley.html | SPORTS PEOPLE; Phils Get Cowley | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/us/deaver-pleads-not-guilty-to-us-perjury-charges.html | DEAVER PLEADS NOT GUILTY TO U.S. PERJURY CHARGES | False | By Martin Tolchin, Special To the New York Times | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/books/books-of-the-times-376387.html | BOOKS OF THE TIMES | False | By John Gross | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/us/falwell-to-press-inquiry-on-preacher-s-resignation.html | FALWELL TO PRESS INQUIRY ON PREACHER'S RESIGNATION | False | By Robin Toner, Special To the New York Times | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/world/quetzal-edzna-journal-in-maya-country-refugees-who-stay-and-stay.html | QUETZAL-EDZNA JOURNAL; IN MAYA COUNTRY, REFUGEES WHO STAY AND STAY | False | By Larry Rohter, Special To the New York Times | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/business/advanced-genetic-sciences-reports-earnings-for-year-to-dec-31.html | ADVANCED GENETIC SCIENCES reports earnings for Year to Dec 31 | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/opinion/l-new-york-teen-agers-face-a-short-slide-from-truant-to-dropout-395987.html | New York Teen-Agers Face a Short Slide From Truant to Dropout | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/sports/argyros-buying-padres.html | Argyros Buying Padres | False | AP | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/business/advanced-computer-techiques-inc-reports-earnings-for-year-to-dec-31.html | ADVANCED COMPUTER TECHIQUES INC reports earnings for Year to Dec 31 | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/us/cable-users-to-bear-cost-of-tv-switching-device.html | CABLE USERS TO BEAR COST OF TV SWITCHING DEVICE | False | By Reginald Stuart, Special To the New York Times | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/nyregion/2-indictments-spur-inquiry-on-jail-strife.html | 2 INDICTMENTS SPUR INQUIRY ON JAIL STRIFE | False | By James Barron | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/business/kiddie-products-inc-reports-earnings-for-year-to-dec-31.html | KIDDIE PRODUCTS INC reports earnings for Year to Dec 31 | False | | 1987-03-30 | TX 2-024363 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/us/woman-in-liaison-is-fearful-of-false-impact-on-religious.html | WOMAN IN LIAISON IS FEARFUL OF FALSE IMPACT ON RELIGIOUS | False | AP | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/arts/two-centuries-of-italian-painting-in-met-exhibition.html | TWO CENTURIES OF ITALIAN PAINTING IN MET EXHIBITION | False | By Michael Brenson | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/sports/sports-people-schoolboy-twist.html | SPORTS PEOPLE; Schoolboy Twist | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/us/article-546787-no-title.html | Article 546787 -- No Title | False | By John Noble Wilford | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/movies/withnail-and-i-a-comedy.html | 'WITHNAIL AND I,' A COMEDY | False | By Vincent Canby | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/business/goldfield-corp-reports-earnings-for-qtr-to-dec-31.html | GOLDFIELD CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/business/healthmate-inc-reports-earnings-for-qtr-to-dec-31.html | HEALTHMATE INC reports earnings for Qtr to Dec 31 | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/us/3-killed-on-charity-walk.html | 3 Killed on Charity Walk | False | AP | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/business/communications-cable-inc-reports-earnings-for-qtr-to-jan-31.html | COMMUNICATIONS & CABLE INC reports earnings for Qtr to Jan 31 | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/business/at-t-is-vacating-much-of-its-tower.html | A.T.&T. IS VACATING MUCH OF ITS TOWER | False | By Albert Scardino, Special To the New York Times | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/nyregion/for-yankees-fans-in-bronx-tv-schedule-is-bush-league.html | FOR YANKEES FANS IN BRONX, TV SCHEDULE IS BUSH LEAGUE | False | By Esther B. Fein | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/arts/central-park-race.html | CENTRAL PARK RACE | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/opinion/l-home-court-handicap-670687.html | Home Court Handicap | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/business/bmw-shipping-move.html | BMW Shipping Move | False | AP | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/sports/spinks-cooney-june-15.html | Spinks-Cooney June 15 | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/nyregion/slashed-model-cross-examined-in-attack-trial.html | Slashed Model Cross-Examined In Attack Trial | False | By Kirk Johnson | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/nyregion/cuomo-backing-a-compromise-on-transit-aid.html | CUOMO BACKING A COMPROMISE ON TRANSIT AID | False | By Mark A. Uhlig | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/sports/scouting-going-the-route.html | SCOUTING; Going the Route | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/world/angola-rebels-on-offer-on-rail-link.html | ANGOLA REBELS ON OFFER ON RAIL LINK | False | By Neil A. Lewis, Special To the New York Times | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/nyregion/metro-datelines-plea-of-not-guilty-filed-in-wife-s-death.html | METRO DATELINES; Plea of Not Guilty Filed In Wife's Death | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/us/liability-insurance-reported-easier-to-get-than-year-ago.html | LIABILITY INSURANCE REPORTED EASIER TO GET THAN YEAR AGO | False | By Kenneth B. Noble | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/arts/antiques-marts.html | ANTIQUES MARTS | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/opinion/letter-on-medicare-focus-on-out-of-hospital-costs.html | Letter: On Medicare; Focus on Out-of-Hospital Costs | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/business/script-systems-reports-earnings-for-qtr-to-dec-31.html | SCRIPT SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/movies/film-tasio-a-look-at-village-life-in-spain-s-basque-county.html | FILM: 'TASIO,' A LOOK AT VILLAGE LIFE IN SPAIN'S BASQUE COUNTY | False | By Nina Darnton | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/nyregion/youths-languish-in-diagnostic-centers.html | YOUTHS LANGUISH IN DIAGNOSTIC CENTERS | False | By Michael Oreskes and Sara Rimer | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/arts/butch-morris-on-cornet.html | Butch Morris on Cornet | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/world/50-trapped-in-ecuador-mine.html | 50 Trapped in Ecuador Mine | False | AP | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/arts/pop-and-jazz-guide-417187.html | POP AND JAZZ GUIDE | False | By John S. Wilson | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/us/some-calcium-supplements-are-found-to-be-ineffective.html | Some Calcium Supplements Are Found to Be Ineffective | False | AP | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/business/patient-technology-reports-earnings-for-qtr-to-dec-31.html | PATIENT TECHNOLOGY reports earnings for Qtr to Dec 31 | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Tim Page | 1987-03-30 | TX 2-024363 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/arts/tv-weekend-a-kenny-rogers-pastiche-on-cbs-tonight.html | TV WEEKEND; A Kenny Rogers Pastiche On CBS Tonight | False | By John Corry | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/world/man-found-hanged-in-a-transvaal-police-cell.html | MAN FOUND HANGED IN A TRANSVAAL POLICE CELL | False | By John D. Battersby, Special To the New York Times | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/business/quantech-electronics-corp-reports-earnings-for-qtr-to-dec.31.html | QUANTECH ELECTRONICS CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/nyregion/inside-552687.html | INSIDE | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/sports/final-4-coaches-clash-in-style.html | Final 4 Coaches Clash in Style | False | By Roy S. Johnson | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/business/intelligent-business-comunications-reports-earnings-for-qtr-to-jan.31.html | INTELLIGENT BUSINESS COMUNICATIONS reports earnings for Qtr to Jan 31 | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/movies/film-the-hanoi-hilton.html | FILM: 'THE HANOI HILTON' | False | By Vincent Canby | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/nyregion/quotation-of-the-day-615187.html | Quotation of the Day | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/nyregion/18-are-seized-in-illegal-use-of-mobile-phones.html | 18 ARE SEIZED IN ILLEGAL USE OF MOBILE PHONES | False | By Leonard Buder | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/business/team-inc-reports-earnings-for-qtr-to-feb-28.html | TEAM INC reports earnings for Qtr to Feb 28 | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/business/business-people-new-chief-named-at-acme-cleveland.html | BUSINESS PEOPLE; New Chief Named At Acme-Cleveland | False | DANIEL F. CUFF | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/business/p-f-industries-inc-reports-earnings-for-qtr-to-dec.31.html | P&F INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/arts/irish-traditional-music.html | IRISH TRADITIONAL MUSIC | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/arts/conference-on-writing.html | Conference on Writing | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/business/more-expected-to-quit-busch.html | More Expected To Quit Busch | False | Special to the New York Times | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/nyregion/metro-datelines-man-held-in-holdups-at-automatic-tellers.html | METRO DATELINES; Man Held in Holdups At Automatic Tellers | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/nyregion/news-summary-friday-march-27-1987.html | NEWS SUMMARY: FRIDAY, MARCH 27, 1987 | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/business/comcoa-inc-reports-earnings-for-year-to-jan-25.html | COMCOA INC reports earnings for Year to Jan 25 | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/us/us-examines-prostitutes-and-aids-virus.html | U.S. EXAMINES PROSTITUTES AND AIDS VIRUS | False | By Lawrence K. Altman, Special To the New York Times | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/nyregion/bridge-reading-opponents-cards-literally-and-by-deduction.html | Bridge; Reading Opponents' Cards, Literally and by Deduction | False | By Alan Truscott | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/sports/transactions-581387.html | Transactions | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/opinion/hope-at-last-for-the-boarder-babies.html | Hope, at Last, for the Boarder Babies | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/theater/harvard-theatrical.html | Harvard Theatrical | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/business/concept-inc-reports-earnings-for-qtr-to-feb-28.html | CONCEPT INC reports earnings for Qtr to Feb 28 | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/business/shoe-town-inc-reports-earnings-for-year-to-dec-31.html | SHOE-TOWN INC reports earnings for Year to Dec 31 | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/business/potomac-electric-power-co-reports-earnings-for-12mo-feb-28.html | POTOMAC ELECTRIC POWER CO reports earnings for 12mo Feb 28 | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/opinion/l-let-ruling-on-foreign-ships-in-us-ports-stand-395887.html | Let Ruling on Foreign Ships in U.S. Ports Stand | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/sports/no-headline-576187.html | No Headline | False | By Gordon S. White Jr. | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/sports/mustang-recruit-visiting-the-lions-den.html | MUSTANG RECRUIT VISITING THE LIONS DEN | False | By Gerald Eskenazi | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/business/vanguard-technologies-international-reports-earnings-for-qtr-to-jan.31.html | VANGUARD TECHNOLOGIES INTERNATIONAL reports earnings for Qtr to Jan 31 | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/opinion/how-labor-would-defend-britain.html | How Labor Would Defend Britain | False | Neil Kinnock | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/us/washington-talk-briefing-pryor-born-yesterday.html | WASHINGTON TALK: BRIEFING; Pryor 'Born Yesterday' | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/business/allied-research-associates-reports-earnings-for-year-to-dec-31.html | ALLIED RESEARCH ASSOCIATES reports earnings for Year to Dec 31 | False | | 1987-03-30 | TX 2-024363 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/arts/pop-and-jazz-guide-706287.html | POP AND JAZZ GUIDE | False | By Jon Pareles | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/sports/sports-people-americans-in-bologna.html | SPORTS PEOPLE; Americans in Bologna | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/arts/opera-students-offer-massenet-s-cherubin.html | OPERA: STUDENTS OFFER MASSENET'S 'CHERUBIN' | False | By Donal Henahan | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/us/illiteracy-fund-use-is-faulted.html | Illiteracy Fund Use Is Faulted | False | AP | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/opinion/l-first-amendment-rights-are-not-for-everybody-395787.html | First Amendment Rights Are Not for Everybody | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/movies/for-irvings-performing-is-a-tradition.html | For Irvings, performing is a tradition. | False | By Nina Darnton | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/sports/the-final-four-indiana-hoosier-fans-start-at-an-early-age.html | THE FINAL FOUR: INDIANA; HOOSIER FANS START AT AN EARLY AGE | False | By Malcolm Moran | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/business/macneal-schwendler-corp-reports-earnings-for-qtr-to-jan-31.html | MACNEAL-SCHWENDLER CORP reports earnings for Qtr to Jan 31 | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/business/nationwide-cellular-servce-reports-earnings-for-qtr-to-dec-31.html | NATIONWIDE CELLULAR SERVICE reports earnings for Qtr to Dec 31 | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/sports/sports-of-the-times-waiting-for-the-word.html | SPORTS OF THE TIMES; Waiting for the Word | False | By Ira Berkow | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/sports/southern-mississippi-wins-nit-title.html | SOUTHERN MISSISSIPPI WINS N.I.T. TITLE | False | By Sam Goldaper | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/business/best-products-co-reports-earnings-for-qtr-to-jan-31.html | BEST PRODUCTS CO reports earnings for Qtr to Jan 31 | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/business/magazine-editor-quits-post.html | Magazine Editor Quits Post | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/business/market-place-big-comeback-for-big-blue.html | Market Place; Big Comeback For Big Blue | False | By Vartanig G. Vartan | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/nyregion/transforming-ps-332-into-brownsville-s-star.html | TRANSFORMING P.S. 332 INTO BROWNSVILLE'S STAR | False | By Jane Perlez | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/business/johnstown-american-cos-reports-earnings-for-qtr-to-feb-28.html | JOHNSTOWN AMERICAN COS reports earnings for Qtr to Feb 28 | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/business/mcclain-industries-reports-earnings-for-qtr-to-dec-31.html | MCCLAIN INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/business/honeybee-inc-reports-earnings-for-qtr-to-jan-3.html | HONEYBEE INC reports earnings for Qtr to Jan 3 | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/sports/nets-defeat-bulls.html | NETS DEFEAT BULLS | False | By Alex Yannis | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/us/smoking-in-parks-is-out-too.html | Smoking in Parks Is Out, Too | False | AP | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/world/macao-s-way-of-life-gets-a-grace-period.html | Macao's Way of Life Gets a Grace Period | False | Special to the New York Times | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/business/vogart-crafts-corp-reports-earnings-for-year-to-nov-29.html | VOGART CRAFTS CORP reports earnings for Year to Nov 29 | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/business/advertising-boston-charity-fund.html | Advertising BOSTON CHARITY FUND | False | By Philip H. Dougherty | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/movies/from-spain-a-schedule-of-double-features.html | FROM SPAIN, A SCHEDULE OF DOUBLE FEATURES | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/sports/harvard-trounced-by-north-dakota.html | HARVARD TROUNCED BY NORTH DAKOTA | False | By William N. Wallace | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/sports/fbi-is-reported-to-be-investigating-threats-by-agents.html | F.B.I. IS REPORTED TO BE INVESTIGATING THREATS BY AGENTS | False | By Peter H. Frank | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/movies/film-career-seminar.html | Film Career Seminar | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/business/altron-inc-reports-earnings-for-qtr-to-dec-31.html | ALTRON INC reports earnings for Qtr to Dec 31 | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/arts/television-unions-view-writers-strike-as-portent.html | TELEVISION UNIONS VIEW WRITERS' STRIKE AS PORTENT | False | By Lisa Belkin | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/business/recoton-corp-reports-earnings-for-qtr-to-dec-31.html | RECOTON CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/arts/glitz-funk-and-victoriana-enliven-new-york-s-discos.html | GLITZ, FUNK AND VICTORIANA ENLIVEN NEW YORK'S DISCOS | False | By Lisa W. Foderaro | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/business/kodak-buying-biotech-stake.html | Kodak Buying Biotech Stake | False | Special to the New York Times | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/movies/new-directors-new-films-spanish-law-of-desire.html | NEW DIRECTORS/NEW FILMS; SPANISH 'LAW OF DESIRE' | False | By Janet Maslin | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/world/nigeria-seeking-to-curb-population-growth.html | Nigeria Seeking to Curb Population Growth | False | By James Brooke, Special To the New York Times | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/arts/oboe-and-piano.html | OBOE AND PIANO | False | | 1987-03-30 | TX 2-024363 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/business/plains-resources-inc-reports-earnings-for-year-to-dec-31.html | PLAINS RESOURCES INC reports earnings for Year to Dec 31 | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/us/poll-finds-dole-gains-on-bush-in-gop-bid.html | POLL FINDS DOLE GAINS ON BUSH IN G.O.P. BID | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/arts/dance-fare-mixes-the-fresh-and-familiar.html | DANCE FARE MIXES THE FRESH AND FAMILIAR | False | By Jennifer Dunning | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/movies/film-blind-date-a-comedy-by-blake-edwards.html | FILM: 'BLIND DATE,' A COMEDY BY BLAKE EDWARDS | False | By Janet Maslin | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/nyregion/article-699587-no-title.html | Article 699587 -- No Title | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/business/us-ready-to-act-against-japanese-on-trade-in-chips.html | U.S. READY TO ACT AGAINST JAPANESE ON TRADE IN CHIPS | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/business/comstock-group-inc-reports-earnings-for-qtr-to-dec-31.html | COMSTOCK GROUP INC reports earnings for Qtr to Dec 31 | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/us/reagan-likens-iran-policy-to-ransom.html | REAGAN LIKENS IRAN POLICY TO 'RANSOM' | False | By Steven V. Roberts, Special To the New York Times | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/business/85-us-stake-in-conrail-sold-for-1.6-billion.html | 85% U.S. STAKE IN CONRAIL SOLD FOR $1.6 BILLION | False | By James Sterngold | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/business/hi-shear-industries-inc-reports-earnings-for-qtr-to-feb-31.html | HI-SHEAR INDUSTRIES INC reports earnings for Qtr to Feb 31 | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/business/senate-due-to-vote-on-bank-bill.html | SENATE DUE TO VOTE ON BANK BILL | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/world/party-leader-in-south-korea-given-broad-political-powers.html | Party Leader in South Korea Given Broad Political Powers | False | AP | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/opinion/l-where-did-outdoors-in-atlantic-city-go-395387.html | Where Did Outdoors in Atlantic City Go? | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/sports/nfl-union-opens-meeting.html | N.F.L. UNION OPENS MEETING | False | By Michael Janofsky | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/business/questech-inc-reports-earnings-for-qtr-to-dec-31.html | QUESTECH INC reports earnings for Qtr to Dec 31 | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/nyregion/rescind-fee-to-visit-statue-bradley-urges.html | Rescind Fee to Visit Statue, Bradley Urges | False | Special to the New York Times | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/business/brenner-companies-inc-reports-earnings-for-qtr-to-feb-28.html | BRENNER COMPANIES INC reports earnings for Qtr to Feb 28 | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/opinion/l-why-no-one-laughs-at-gorbachev-s-high-wire-act-the-system-they-know-664387.html | WHY NO ONE LAUGHS AT GORBACHEV'S HIGH-WIRE ACT; The System They Know | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/business/debt-offering-by-time-inc.html | Debt Offering By Time Inc. | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/world/thatcher-off-on-a-soviet-visit-tomorrow.html | THATCHER OFF ON A SOVIET VISIT TOMORROW | False | By Howell Raines, Special To the New York Times | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/us/former-omaha-police-chief-ordered-reinstated-by-judge.html | Former Omaha Police Chief Ordered Reinstated by Judge | False | Special to the New York Times | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/business/bp-seeks-balance-of-standard.html | B.P. SEEKS BALANCE OF STANDARD | False | By Steve Lohr, Special To the New York Times | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/sports/piniella-ponders-10-or-11-pitchers.html | PINIELLA PONDERS: 10 OR 11 PITCHERS | False | By Michael Martinez | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/world/soviet-reservoir-is-polluted.html | Soviet Reservoir Is Polluted | False | AP | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/business/falcon-cable-systems-reports-earnings-for-qtr-to-dec-31.html | FALCON CABLE SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/us/washington-talk-many-are-the-suggested-names-for-fbi-chief.html | WASHINGTON TALK; Many Are the Suggested Names for F.B.I. Chief | False | By Philip Shenon, Special To the New York Times | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/business/company-news-boston-edison-in-shake-up.html | COMPANY NEWS; Boston Edison In Shake-Up | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/us/one-justice-sets-a-tack-of-her-own.html | ONE JUSTICE SETS A TACK OF HER OWN | False | Special to the New York Times | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/obituaries/william-m-creasy.html | WILLIAM M. CREASY | False | AP | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/sports/playoff-payments-raised-by-nhl.html | Playoff Payments Raised by N.H.L. | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/sports/horse-racing-notebook-stars-of-86-have-yet-to-glitter.html | HORSE RACING NOTEBOOK; STARS OF '86 HAVE YET TO GLITTER | False | By Steven Crist | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/business/continental-health-affilites-reports-earnings-for-qtr-to-dec-31.html | CONTINENTAL HEALTH AFFILITES reports earnings for Qtr to Dec 31 | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/obituaries/manly-fleischmann-lawyer-who-led-panel-on-education.html | MANLY FLEISCHMANN, LAWYER WHO LED PANEL ON EDUCATION | False | By John T. McQuiston | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/opinion/weinberger-in-wonderland.html | Weinberger in Wonderland | False | By Lowell Weicker Jr. | 1987-03-30 | TX 2-024363 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/us/second-place-is-prize-in-bitter-chicago-race.html | SECOND PLACE IS PRIZE IN BITTER CHICAGO RACE | False | By Dirk Johnson, Special To the New York Times | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/business/business-people-ecolab-chairman-turns-his-attention-to-lawns.html | BUSINESS PEOPLE; Ecolab Chairman Turns His Attention to Lawns | False | DANIEL F. CUFF | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/nyregion/c-corrections-615287.html | CORRECTIONS | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/us/weather-service-to-drop-nasa-for-satellites.html | WEATHER SERVICE TO DROP NASA FOR SATELLITES | False | AP | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/business/electrosound-group-reports-earnings-for-qtr-to-feb-28.html | ELECTROSOUND GROUP reports earnings for Qtr to Feb 28 | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/nyregion/metro-datelines-2d-putnam-youth-commits-suicide.html | METRO DATELINES; 2d Putnam Youth Commits Suicide | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/style/lacroix-high-fashion-corporate-intrigue.html | LACROIX: HIGH FASHION, CORPORATE INTRIGUE | False | By Michael Gross, Special To the New York Times | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/us/canadian-ask-us-to-honor-their-vietnam-war-veterans.html | CANADIAN ASK U.S. TO HONOR THEIR VIETNAM WAR VETERANS | False | By Ben A. Franklin, Special To the New York Times | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/sports/results-plus-590887.html | RESULTS PLUS | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/business/key-rates-633087.html | KEY RATES | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/business/lancer-corp-reports-earnings-for-qtr-to-dec-31.html | LANCER CORP reports earnings for Qtr to Dec 31 | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/world/vietnamese-reports-tell-of-anti-corruption-drive.html | VIETNAMESE REPORTS TELL OF ANTI-CORRUPTION DRIVE | False | By Barbara Crossette, Special To the New York Times | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/business/scholars-tackle-us-business.html | SCHOLARS TACKLE U.S. BUSINESS | False | By Edwin McDowell | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/arts/dining-out-guide-country-cooking.html | Dining Out Guide; Country Cooking | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/style/the-evening-hours.html | THE EVENING HOURS | False | By Carol Lawson | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/obituaries/henry-r-labouisse-dies-former-chief-of-unicef.html | HENRY R. LABOUISSE DIES; FORMER CHIEF OF UNICEF | False | By Eric Pace | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/arts/piano-maurizio-pollini-at-carnegie.html | PIANO: MAURIZIO POLLINI AT CARNEGIE | False | By Donal Henahan | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/business/brazil-exchanges-struck.html | Brazil Exchanges Struck | False | AP | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/business/bankamerica-s-rating-is-cut.html | BankAmerica's Rating Is Cut | False | Special to the New York Times | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/sports/sports-people-rivers-hospitalized.html | SPORTS PEOPLE; Rivers Hospitalized | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/books/jewish-book-fair.html | Jewish Book Fair | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/business/weston-roy-f-inc-reports-earnings-for-qtr-to-dec-31.html | WESTON, ROY F INC reports earnings for Qtr to Dec 31 | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/us/lawmakers-protesting-epa-asbestos-action.html | Lawmakers Protesting E.P.A. Asbestos Action | False | Special to the New York Times | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/sports/scouting-english-disease-and-a-novel-cure.html | SCOUTING; 'English Disease' And a Novel Cure | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/business/automated-language-proessing-systems-reports-earnings-for-qtr-to-dec-31.html | AUTOMATED LANGUAGE PROESSING SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/business/american-medical-international-inc-reports-earnings-for-qtr-to-feb-28.html | AMERICAN MEDICAL INTERNATIONAL INC reports earnings for Qtr to Feb 28 | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/business/money-fund-assets-fall.html | MONEY FUND ASSETS FALL | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/business/milastar-corp-reports-earnings-for-qtr-to-jan-31.html | MILASTAR CORP reports earnings for Qtr to Jan 31 | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/sports/college-rowing-harvard-emerges-as-early-favorite.html | COLLEGE ROWING; HARVARD EMERGES AS EARLY FAVORITE | False | By Norman Hildes-Heim | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/theater/a-new-play-s-characters-traverse-time-and-lingo.html | A NEW PLAY'S CHARACTERS TRAVERSE TIME AND LINGO | False | By Stephen Holden | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/arts/a-cole-porter-tribute-planned-at-st-bart-s.html | A Cole Porter Tribute Planned at St. Bart's | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/business/paychex-inc-reports-earnings-for-qtr-to-feb-28.html | PAYCHEX INC reports earnings for Qtr to Feb 28 | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/arts/pop-jazz-2-groups-2-divergent-music-views.html | POP/JAZZ; 2 GROUPS, 2 DIVERGENT MUSIC VIEWS | False | By Jon Pareles | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/us/democrats-in-congress-mold-deficit-plans-with-tax-rises.html | DEMOCRATS IN CONGRESS MOLD DEFICIT PLANS WITH TAX RISES | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-03-30 | TX 2-024363 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/movies/film-prettykill-a-crime-story.html | FILM: 'PRETTYKILL,' A CRIME STORY | False | By Walter Goodman | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/business/credit-markets-bonds-regain-part-of-losses.html | CREDIT MARKETS; Bonds Regain Part of Losses | False | By Michael Quint | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/world/official-polish-unions-in-deal-on-food-prices.html | OFFICIAL POLISH UNIONS IN DEAL ON FOOD PRICES | False | By Michael T. Kaufman, Special To the New York Times | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/business/advertising-magazine-ads-up-2.7.html | Advertising MAGAZINE ADS UP 2.7% | False | By Philip H. Dougherty | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/business/british-trade-surplus-grows.html | British Trade Surplus Grows | False | AP | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/about-real-estate-a-personality-change-seen-for-14th-st.html | ABOUT REAL ESTATE; A PERSONALITY CHANGE SEEN FOR 14TH ST. | False | By Lisa W. Foderaro | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/opinion/why-no-one-laughs-at-gorbachev-s-high-wire-act.html | Why No One Laughs at Gorbachev's High-Wire Act | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/sports/scouting-postseason-play.html | SCOUTING; Postseason Play | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/business/economic-scene-some-perils-in-trade-bill.html | ECONOMIC SCENE; Some Perils In Trade Bill | False | By Leonard Silk | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/business/gull-inc-reports-earnings-for-qtr-to-feb-28.html | GULL INC reports earnings for Qtr to Feb 28 | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/sports/islanders-succumb-to-lowly-canucks.html | ISLANDERS SUCCUMB TO LOWLY CANUCKS | False | By Robin Finn | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/us/washington-talk-congress-contra-debate-over-for-now-but-it-may-be-really-over-next-fall.html | WASHINGTON TALK; Contra Debate Is Over, For Now, but It May Be Really Over Next Fall | False | By Linda Greenhouse, Special To the New York Times | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/arts/greek-parade.html | GREEK PARADE | False | | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/business/prospect-of-sanctions-worries-the-japanese.html | Prospect of Sanctions Worries the Japanese | False | By Susan Chira, Special To the New York Times | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/nyregion/ex-treasury-chief-admits-tax-fraud-and-banking-crime.html | EX-TREASURY CHIEF ADMITS TAX FRAUD AND BANKING CRIME | False | By Arnold H. Lubasch | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/world/suspects-in-paris-report-tie-to-iran.html | SUSPECTS IN PARIS REPORT TIE TO IRAN | False | By Richard Bernstein, Special To the New York Times | 1987-03-30 | TX 2-024363 | | |
| 1987-03-27 | 1987-03-27 | https://www.nytimes.com/1987/03/27/arts/restaurants-442887.html | RESTAURANTS | False | By Bryan Miller | 1987-03-30 | TX 2-024363 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/us/strange-portrait-of-torture-suspect.html | STRANGE PORTRAIT OF TORTURE SUSPECT | False | By Lindsey Gruson | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/obituaries/lloyd-goodrich-art-expert-dies-ex-director-of-whitney-museum.html | LLOYD GOODRICH, ART EXPERT, DIES; EX-DIRECTOR OF WHITNEY MUSEUM | False | By Douglas C. McGill | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/arts/fournier-and-powell.html | Fournier and Powell | False | | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/us/court-stays-alabama-book-ban.html | Court Stays Alabama Book Ban | False | AP | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/arts/carmen-mcrae.html | Carmen McRae | False | | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/business/patents-nominations-asked-for-the-hall-of-fame.html | Patents; Nominations Asked For the Hall of Fame | False | By Stacy V. Jones | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/business/patents-aids-virus-production.html | Patents; AIDS Virus Production | False | By Stacy V. Jones | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/us/senator-s-account-of-spying-on-israel-sets-off-an-inquiry.html | SENATOR'S ACCOUNT OF SPYING ON ISRAEL SETS OFF AN INQUIRY | False | By Martin Tolchin, Special To the New York Times | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/us/evangelists-divided-over-theology.html | EVANGELISTS DIVIDED OVER THEOLOGY | False | By Robert Reinhold, Special To the New York Times | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/nyregion/news-summary-saturday-march-28-1987.html | NEWS SUMMARY: SATURDAY, MARCH 28, 1987 | False | | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/business/company-news-deere-and-gm-cancel-diesel-unit.html | COMPANY NEWS; Deere and G.M. Cancel Diesel Unit | False | AP | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/books/books-of-the-times-lost-illusions.html | BOOKS OF THE TIMES; Lost Illusions | False | By Michiko Kakutani | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/business/dixons-offer-wins-cyclops.html | Dixons Offer Wins Cyclops | False | AP | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/business/company-news-sale-and-lease-set-by-mclean.html | COMPANY NEWS; Sale and Lease Set by McLean | False | | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/obituaries/walter-abel-88-actor-in-theater-and-films.html | WALTER ABEL, 88, ACTOR IN THEATER AND FILMS | False | By Jeremy Gerard | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/nyregion/trouble-spots-listed-for-weekend-traffic.html | Trouble Spots Listed For Weekend Traffic | False | | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/sports/mets-trade-hearn-anderson-to-royals.html | METS TRADE HEARN, ANDERSON TO ROYALS | False | By Ira Berkow, Special To the New York Times | 1987-04-01 | TX 2-032488 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/nyregion/metro-dateline-couple-shot-to-death-in-high-rise-home.html | METRO DATELINE; Couple Shot to Death In High-Rise Home | False | | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/arts/review-jazz-all-star-benefit-for-trumpeter.html | Review; JAZZ: ALL-STAR BENEFIT FOR TRUMPETER | False | By John S. Wilson | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/obituaries/raymond-johnson-40-dancer-choreographer.html | Raymond Johnson, 40; Dancer-Choreographer | False | | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/nyregion/us-court-runs-a-jersey-union-in-test.html | U.S. COURT RUNS A JERSEY UNION IN TEST | False | By Frank J. Prial, Special To the New York Times | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/opinion/i-still-time-for-negotiation-in-south-korea-017887.html | Still Time for Negotiation in South Korea | False | | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/us/marines-say-two-guards-allowed-russians-to-roam-us-embassy-by-stephen-engelberg.html | MARINES SAY TWO GUARDS ALLOWED RUSSIANS TO ROAM U.S. EMBASSY By STEPHEN ENGELBERG | False | Special to the New York Times | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/us/president-vetoes-highway-measure-as-pork-barrel.html | PRESIDENT VETOES HIGHWAY MEASURE AS 'PORK BARREL' | False | By Steven V. Roberts, Special To the New York Times | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/nyregion/koch-to-urge-court-to-bar-at-t-move.html | KOCH TO URGE COURT TO BAR A.T.&.T. MOVE | False | By Bruce Lambert | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/business/patents-image-analysis-system.html | Patents; Image Analysis System | False | By Stacy V. Jones | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/arts/kennedy-center-salute-for-rostropovich-s-60th.html | KENNEDY CENTER SALUTE FOR ROSTROPOVICH'S 60TH | False | By Harold C. Schonberg, Special To the New York Times | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/business/company-news-initial-talks-on-sale-by-financial-corp.html | COMPANY NEWS; Initial Talks on Sale By Financial Corp. | False | By Richard W. Stevenson, Special To the New York Times | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/nyregion/violence-in-the-city-s-jails-30-incidents-a-day.html | VIOLENCE IN THE CITY'S JAILS; 30 INCIDENTS A DAY | False | By Robert D. McFadden | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/sports/islanders-rally-to-tie-capitals.html | ISLANDERS RALLY TO TIE CAPITALS | False | By Robin Finn, Special To the New York Times | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/business/europe-s-prices-rise.html | Europe's Prices Rise | False | AP | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/world/us-in-talks-with-greece-over-call-to-close-base.html | U.S. IN TALKS WITH GREECE OVER CALL TO CLOSE BASE | False | By Neil A. Lewis, Special To the New York Times | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/about-new-york-hail-cholesterol-beefeaters-end-years-of-guilt.html | About New York; Hail, Cholesterol: Beefeaters End Years of Guilt | False | By William E. Geist | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/opinion/doctors-shouldn-t-be-pharmacists.html | Doctors Shouldn't Be Pharmacists | False | | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/obituaries/donald-f-o-donnell.html | DONALD F. O'DONNELL | False | AP | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/sports/players-pitino-sets-record-straight.html | PLAYERS; PITINO SETS RECORD STRAIGHT | False | By Malcolm Moran | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/business/tokyo-protests-tariffs-official-sees-retaliation.html | TOKYO PROTESTS TARIFFS; OFFICIAL SEES RETALIATION | False | By Susan Chira, Special To the New York Times | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/sports/texas-upset-79-75.html | Texas Upset, 79-75 | False | AP | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/arts/country-rock-bill.html | COUNTRY-ROCK BILL | False | | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/world/chad-takes-another-key-libya-base.html | CHAD TAKES ANOTHER KEY LIBYA BASE | False | By Elaine Sciolino, Special To the New York Times | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/us/john-w-hinckley-jr-seeks-unescorted-call-on-parents.html | John W. Hinckley Jr. Seeks Unescorted Call on Parents | False | AP | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/style/keeping-lunch-cool.html | KEEPING LUNCH COOL | False | By Suzanne Slesin | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/opinion/in-the-nation-two-sad-stories.html | IN THE NATION; Two Sad Stories | False | By Tom Wicker | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/nyregion/bus-shelter-pact-in-jeopardy.html | BUS-SHELTER PACT IN JEOPARDY | False | By Alan Finder | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/world/storm-kills-6-in-britain.html | Storm Kills 6 in Britain | False | AP | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/arts/verdi-medal-awarded.html | Verdi Medal Awarded | False | | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/business/stocks-decline-sharply-dow-off-36.79-to-2335.80.html | Stocks Decline Sharply; Dow Off 36.79, to 2,335.80 | False | By Phillip H. Wiggins | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/opinion/iranscambashamokgate.html | Iranscambashamokgate | False | By David Smith | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/sports/devils-continue-mastery.html | DEVILS CONTINUE MASTERY | False | By Alex Yannis, Special To the New York Times | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/nyregion/metro-dateline-bronx-judge-asserts-judicial-panel-erred.html | METRO DATELINE; Bronx Judge Asserts Judicial Panel Erred | False | | 1987-04-01 | TX 2-032488 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/world/reagan-and-kinnock-hold-talk-on-nuclear-weapons-and-britain.html | REAGAN AND KINNOCK HOLD TALK ON NUCLEAR WEAPONS AND BRITAIN | False | By Neil A. Lewis, Special To the New York Times | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/sports/inquiry-from-fbi-reported-by-agent.html | INQUIRY FROM F.B.I. REPORTED BY AGENT | False | By Peter H. Frank, Special To the New York Times | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/us/gore-agrees-to-reconsider-1988-presidential-bid.html | GORE AGREES TO RECONSIDER 1988 PRESIDENTIAL BID | False | By Phil Gailey, Special To the New York Times | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/nyregion/quotations-of-the-day-955987.html | Quotations of the Day | False | | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/sports/sports-people-garvey-speaks-out.html | SPORTS PEOPLE; Garvey Speaks Out | False | | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/nyregion/robber-shoots-clerk.html | Robber Shoots Clerk | False | | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/sports/north-koreans-are-penalized.html | North Koreans Are Penalized | False | AP | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/obituaries/eugen-jochum-conductor-of-german-classics.html | EUGEN JOCHUM, CONDUCTOR OF GERMAN CLASSICS | False | By John Rockwell | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/us/new-gain-cited-in-conductivity-of-test-material.html | NEW GAIN CITED IN CONDUCTIVITY OF TEST MATERIAL | False | By John Holusha | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/opinion/trade-shocks-protectionist-fevers.html | Trade Shocks, Protectionist Fevers | False | | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/opinion/observer-the-forgotten-camel.html | OBSERVER; THE FORGOTTEN CAMEL | False | By Russell Baker | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/opinion/eugene-v-debs-and-the-lirr.html | Eugene V. Debs and the L.I.R.R. | False | By A.h. Raskin | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/sports/erving-stifles-nets.html | ERVING STIFLES NETS | False | AP | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/us/four-nuclear-reactors-in-tennessee-are-shut.html | Four Nuclear Reactors In Tennessee Are Shut | False | AP | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/business/patents-horse-run-by-remote-control.html | Patents; Horse Run By Remote Control | False | By Stacy V. Jones | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/business/philippines-and-banks-in-13.2-billion-debt-pact.html | PHILIPPINES AND BANKS IN $13.2 BILLION DEBT PACT | False | By Eric N. Berg | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/nyregion/c-corrections-963487.html | CORRECTIONS | False | | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/sports/sports-people-coghlan-mark-rejected.html | SPORTS PEOPLE; Coghlan Mark Rejected | False | | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/business/senate-passes-bank-bill-that-halts-new-powers.html | SENATE PASSES BANK BILL THAT HALTS NEW POWERS | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/business/key-rates-961987.html | KEY RATES | False | | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/style/in-paris-polka-dots-and-plaids.html | IN PARIS, POLKA DOTS AND PLAIDS | False | | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/sports/sports-people-red-sox-nipper-fined.html | SPORTS PEOPLE; Red Sox, Nipper Fined | False | | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/business/at-bank-of-boston-a-different-path.html | AT BANK OF BOSTON, A DIFFERENT PATH | False | By Eric N. Berg, Special To the New York Times | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/nyregion/bastion-of-court-tennis-keeps-woman-on-sideline.html | BASTION OF COURT TENNIS KEEPS WOMAN ON SIDELINE | False | By James S. Newton | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/arts/lecture-on-gershwins.html | Lecture on Gershwins | False | | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/sports/sports-of-the-times-the-sweet-64.html | SPORTS OF THE TIMES; THE SWEET 64 | False | By George Vecsey | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/business/big-stakes-in-borg-are-shifted.html | BIG STAKES IN BORG ARE SHIFTED | False | By Jonathan P. Hicks | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/us/girl-said-iran-reagan-insists.html | Girl Said 'Iran,' Reagan Insists | False | AP | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/sports/sports-people-florida-shooting-plea.html | SPORTS PEOPLE; Florida Shooting Plea | False | | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/business/business-digest-saturday-march-28-1987.html | BUSINESS DIGEST: SATURDAY, MARCH 28, 1987 | False | | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/business/chicago-merc-proposals.html | Chicago Merc Proposals | False | AP | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/obituaries/j-victor-herd-former-chief-of-continental-insurance-cos.html | J. VICTOR HERD, FORMER CHIEF OF CONTINENTAL INSURANCE COS. | False | | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/us/rep-oakar-is-to-repay-aide-s-47000-salary.html | Rep. Oakar Is to Repay Aide's $47,000 Salary | False | | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/us/justice-dept-aide-under-fire-for-comment-on-high-court-by-stuart-taylor-jr.html | JUSTICE DEPT. AIDE UNDER FIRE FOR COMMENT ON HIGH COURT By STUART TAYLOR Jr. | False | Special to the New York Times | 1987-04-01 | TX 2-032488 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/world/communist-picked-to-mediate-italy-crisis.html | COMMUNIST PICKED TO MEDIATE ITALY CRISIS | False | By Roberto Suro, Special To the New York Times | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/world/5-hard-line-plo-factions-set-tough-conditions-for-ending-rift.html | 5 HARD-LINE P.L.O. FACTIONS SET TOUGH CONDITIONS FOR ENDING RIFT | False | By Ihsan A. Hijazi, Special To the New York Times | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/opinion/l-bring-back-orphanages-as-homes-for-children-no-stigma-in-adoption-021187.html | BRING BACK ORPHANAGES AS HOMES FOR CHILDREN; No Stigma in Adoption | False | | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/sports/contrasting-moods-for-providence-and-syracuse.html | CONTRASTING MOODS FOR PROVIDENCE AND SYRACUSE | False | By Roy S. Johnson | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/theater/two-master-lyricists-talk-shop-at-the-y.html | TWO MASTER LYRICISTS TALK SHOP AT THE Y | False | By Jeremy Gerard | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/arts/tv-two-new-series-to-start-on-channel-13.html | TV: TWO NEW SERIES TO START ON CHANNEL 13 | False | By John J. O'Connor | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/world/greece-and-turkey-alert-forces-as-tension-builds-on-oil-search.html | GREECE AND TURKEY ALERT FORCES AS TENSION BUILDS ON OIL SEARCH | False | By Alan Cowell, Special To the New York Times | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/business/us-move-a-departure-from-the-norm.html | U.S. MOVE A DEPARTURE FROM THE NORM | False | By R. W. Apple Jr. | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/arts/review-concert-thomas-lorango.html | Review; CONCERT: THOMAS LORANGO | False | By Will Crutchfield | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/business/credit-markets-interest-rates-move-higher.html | CREDIT MARKETS; Interest Rates Move Higher | False | By H. J. Maidenberg | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/business/patents-compositions-for-care-of-alzheimers-disease.html | Patents; Compositions for Care Of Alzheimer's Disease | False | By Stacy V. Jones | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/business/february-consumer-prices-up-0.4.html | February Consumer Prices Up 0.4% | False | By Gary Klott, Special To the New York Times | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/opinion/l-erasmus-hall-and-the-constitution-are-200-together-this-year-671487.html | Erasmus Hall and the Constitution Are 200 Together This Year | False | | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/opinion/l-translating-the-bible-671287.html | Translating the Bible | False | | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/business/company-news-filing-by-resorts.html | COMPANY NEWS; FILING BY RESORTS | False | Special to the New York Times | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/opinion/green-light-red-ink-for-the-mta.html | Green Light, Red Ink for the M.T.A. | False | | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/business/the-rift-at-manhattan-inc.html | THE RIFT AT MANHATTAN, INC. | False | By Geraldine Fabrikant | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/opinion/taken-for-a-ride-by-the-taxi-fare-hike.html | Taken for a Ride by the Taxi Fare Hike | False | By Edward G. Rogoff | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/sports/ranger-newcomers-fitting-in.html | RANGER NEWCOMERS FITTING IN | False | By Craig Wolff | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/sports/ncaa-hockey-michigan-state-advances-to-final.html | N.C.A.A. HOCKEY; MICHIGAN STATE ADVANCES TO FINAL | False | By William N. Wallace, Special To the New York Times | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/business/currency-markets-dollar-plunges-versus-yen.html | CURRENCY MARKETS; DOLLAR PLUNGES VERSUS YEN | False | By Kenneth N. Gilpin | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/world/malaysia-leader-facing-major-revolt-in-his-party.html | MALAYSIA LEADER FACING MAJOR REVOLT IN HIS PARTY | False | By Barbara Crossette, Special To the New York Times | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/us/administration-assailed-over-excluding-doctors.html | ADMINISTRATION ASSAILED OVER EXCLUDING DOCTORS | False | By Robert Pear, Special To the New York Times | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/world/vatican-seeks-help-on-deficit.html | VATICAN SEEKS HELP ON DEFICIT | False | By Roberto Suro, Special To the New York Times | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/nyregion/c-correction-913387.html | CORRECTION | False | | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/nyregion/inquiry-on-the-legislative-payroll-has-expanded-morgenthau-says.html | INQUIRY ON THE LEGISLATIVE PAYROLL HAS EXPANDED, MORGENTHAU SAYS | False | By Elizabeth Kolbert | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/sports/rain-causes-a-second-delay.html | Rain Causes a Second Delay | False | By Gordon S. White Jr., Special To the New York Times | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/style/c-correction-786087.html | CORRECTION | False | | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/us/4-gop-hopefuls-questioned-gently.html | 4 G.O.P. HOPEFULS QUESTIONED GENTLY | False | By Frank Lynn | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/nyregion/parade-tomorrow.html | Parade Tomorrow | False | | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/nyregion/bridge-a-double-by-a-weary-bidder-brought-confusion-to-table.html | BRIDGE; A Double by a Weary Bidder Brought Confusion to Table | False | By Alan Truscott | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/us/plea-in-constitution-attack.html | Plea in Constitution Attack | False | AP | 1987-04-01 | TX 2-032488 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/world/south-africa-prohibits-rally-by-black-trade-union-group.html | South Africa Prohibits Rally By Black Trade-Union Group | False | Special to the New York Times | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/opinion/l-bring-back-the-orphanages-as-homes-for-children-screen-foster-parents-671187.html | BRING BACK THE ORPHANAGES AS HOMES FOR CHILDREN; Screen Foster Parents | False | | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/nyregion/a-battle-over-newark-ark-s-future.html | A BATTLE OVER NEWARK ARK'S FUTURE | False | By Alfonso A. Narvaez, Special To the New York Times | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/nyregion/tension-lives-at-big-shelter-near-bowery.html | TENSION LIVES AT BIG SHELTER NEAR BOWERY | False | By Esther Iverem | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/sports/sports-people-tulane-report.html | SPORTS PEOPLE; Tulane Report | False | | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/sports/yankees-notebook-bad-times-for-bullpen-and-starting-staff.html | YANKEES NOTEBOOK; BAD TIMES FOR BULLPEN AND STARTING STAFF | False | By Michael Martinez, Special To the New York Times | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/nyregion/c-corrections-962387.html | CORRECTIONS | False | | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/world/state-dept-details-israeli-arms-trade-to-pretoria.html | STATE DEPT. DETAILS ISRAELI ARMS TRADE TO PRETORIA | False | By Neil A. Lewis, Special To the New York Times | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/world/at-least-4-are-killed-in-west-beirut-blast.html | At Least 4 Are Killed In West Beirut Blast | False | Reuter | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/sports/sports-people-another-knick-injury.html | SPORTS PEOPLE; Another Knick Injury | False | | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/business/your-money-universal-life-some-caveats.html | Your Money; Universal Life: Some Caveats | False | By Leonard Sloane | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/business/us-is-retaliating-with-100-duties-in-japan-dispute.html | U.S IS RETALIATING WITH 100% DUTIES IN JAPAN DISPUTE | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/nyregion/to-68-leader-columbia-is-still-lively.html | TO '68 LEADER, COLUMBIA IS STILL LIVELY | False | By David E. Pitt | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/opinion/l-eritrea-also-seeks-self-sufficiency-671387.html | Eritrea Also Seeks Self-Sufficiency | False | | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/style/consumer-saturday-spectacles-legislative-fine-print.html | CONSUMER SATURDAY; SPECTACLES: LEGISLATIVE FINE PRINT | False | | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/arts/review-concert-janet-and-st-luke-s-group.html | Review; CONCERT: JANET AND ST. LUKE'S GROUP | False | By Bernard Holland | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/style/de-gustibus-quark-it-s-rare-and-delicious.html | DE GUSTIBUS; QUARK: IT'S RARE AND DELICIOUS | False | By Marian Burros | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/sports/knicks-hit-lotto-number.html | KNICKS HIT LOTTO NUMBER | False | AP | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/world/istanbul-journal-a-scandal-rubs-nation-s-raw-nerves.html | ISTANBUL JOURNAL; A SCANDAL RUBS NATION'S RAW NERVES | False | By Alan Cowell, Special To the New York Times | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/sports/results-plus-922087.html | RESULTS PLUS | False | | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/us/lighting-bolt-may-have-caused-rocket-s-failure.html | Lighting Bolt May Have Caused Rocket's Failure | False | By John Noble Wilford | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/nyregion/c-corrections-962987.html | CORRECTIONS | False | | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/nyregion/mta-won-t-charge-10-in-michael-stewart-case.html | M.T.A. WON'T CHARGE 10 IN MICHAEL STEWART CASE | False | By Richard Levine | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/opinion/l-bring-back-orphanages-as-homes-for-children-020787.html | Bring Back Orphanages as Homes for Children | False | | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/arts/mystery-writers-group-has-officers-election.html | Mystery Writers' Group Has Officers' Election | False | | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/style/the-oscars-a-cavalcade-of-capped-teeth.html | THE OSCARS, A CAVALCADE OF CAPPED TEETH | False | By William R. Greer | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/world/chirac-to-ask-conditions-on-us-soviet-medium-range-pact.html | CHIRAC TO ASK CONDITIONS ON U.S.-SOVIET MEDIUM-RANGE PACT | False | By Paul Lewis, Special To the New York Times | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/opinion/the-editorial-notebook-working-women-s-unworkable-world.html | THE EDITORIAL NOTEBOOK; Working Women's Unworkable World | False | By Geneva Overholser | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/nyregion/inside-910987.html | INSIDE | False | | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/us/church-terms-definitions.html | CHURCH TERMS: DEFINITIONS | False | | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/arts/stuttgart-orchestra.html | Stuttgart Orchestra | False | | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/arts/dispute-with-louvre-ends.html | DISPUTE WITH LOUVRE ENDS | False | | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/arts/commercial-tv-official-to-head-channel-13.html | COMMERCIAL TV OFFICIAL TO HEAD CHANNEL 13 | False | By Peter J. Boyer | 1987-04-01 | TX 2-032488 | | |
| 1987-03-28 | 1987-03-28 | https://www.nytimes.com/1987/03/28/obituaries/harris-j-klein.html | HARRIS J. KLEIN | False | | 1987-04-01 | TX 2-032488 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/high-school-principal-s-suspension-upsets-connecticut-town.html | HIGH SCHOOL PRINCIPAL'S SUSPENSION UPSETS CONNECTICUT TOWN | False | By Richard L. Madden, Special To the New York Times | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/sports/schools-sports-our-savior-tops-molloy-for-title.html | SCHOOLS SPORTS; OUR SAVIOR TOPS MOLLOY FOR TITLE | False | Special to the New York Times | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/style/carlotta-a-fendig-to-marry-in-june.html | Carlotta A. Fendig To Marry in June | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/books/death-of-an-oilpot.html | DEATH OF AN OILPOT | False | By John Maxtone-Graham | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/callers-with-aids-fears-swamp-clinics.html | CALLERS WITH AIDS FEARS SWAMP CLINICS | False | By Jacqueline Weaver | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/popularity-of-bald-eagles-sparks-fight.html | POPULARITY OF BALD EAGLES SPARKS FIGHT | False | By Charlotte Libov | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/arts/pop-view-technology-steals-the-thunder.html | POP VIEW; TECHNOLOGY STEALS THE THUNDER | False | By Stephen Holden | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/weekinreview/anger-amd-elation-at-ruling-on-affirmative-action.html | ANGER AMD ELATION AT RULING ON AFFIRMATIVE ACTION | False | By Kenneth B. Noble | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/chinese-students-learn-western-style-management-in-buffalo.html | CHINESE STUDENTS LEARN WESTERN-STYLE MANAGEMENT IN BUFFALO | False | Special to the New York Times | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/travel/making-it-child-s-play.html | MAKING IT CHILD'S PLAY | False | By Eden Ross Lipson | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/realestate/focus-colorado-struggling-back-from-the-bust.html | FOCUS: Colorado; Struggling Back From The Bust | False | By James T. Bernath | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/travel/fare-of-the-country-exotic-abundance-from-the-amazon.html | FARE OF THE COUNTRY; Exotic Abundance From the Amazon | False | By Marlise Simons | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/realestate/postings-65-story-tower-plan-landmark-at-risk.html | POSTINGS: 65-STORY TOWER PLAN; Landmark at Risk | False | By Lisa W. Foderaro | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Francesca Simon | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/bridging-the-years-through-friendship.html | BRIDGING THE YEARS THROUGH FRIENDSHIP | False | By Bess Liebenson | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/sports/college-basketball-syracuse-and-indiana-reach-final-rebel-s-rally-is-thwarted.html | COLLEGE BASKETBALL: SYRACUSE AND INDIANA REACH FINAL; REBEL'S RALLY IS THWARTED | False | By Malcolm Moran, Special To the New York Times | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/sports/rowing-oxford-scores-an-upset.html | ROWING; Oxford Scores An Upset | False | AP | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/weekinreview/education-watch-parents-fight-to-teach-their-own.html | EDUCATION WATCH; PARENTS FIGHT TO TEACH THEIR OWN | False | By William Robbins | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/realestate/bedford-stuyvesant-restudied-for-new-historic-designation.html | Bedford-Stuyvesant Restudied For New Historic Designation | False | By Stephanie Griffith | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/baby-m-judge-narrowed-focus-of-custody-case.html | BABY M JUDGE NARROWED FOCUS OF CUSTODY CASE | False | By Robert Hanley, Special To the New York Times | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/magazine/our-woman-of-letters.html | OUR WOMAN OF LETTERS | False | By Michiko Kakutani | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/style/linda-marcovici-to-wed.html | Linda Marcovici to Wed | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/waterfront-project-debated.html | WATERFRONT PROJECT DEBATED | False | By Jeff Leibowitz | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/food-delicate-flavor-of-maple-enhances-the-dessert-menu.html | FOOD; DELICATE FLAVOR OF MAPLE ENHANCES THE DESSERT MENU | False | By Florence Fabricant | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/photo-of-sign-for-lakeview-motels-homeless-in-cortlands-ask-for-return-of-stoves.html | Photo of sign for Lakeview Motels; HOMELESS IN CORTLANDS ASK FOR RETURN OF STOVES | False | By Betsy Brown | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/books/good-works-and-bad-lovers.html | GOOD WORKS AND BAD LOVERS | False | By Fernanda Everstadt | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/sports/baseball-notebook-non-veterans-feeling-pinch-of-owners-tight-salary-reins.html | Baseball Notebook; Non-Veterans Feeling Pinch of Owners' Tight Salary Reins | False | By Murray Chass | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/theater/month-of-sundays-postpones-opening.html | 'Month of Sundays' Postpones Opening | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/home-clinic-adding-a-central-vacuum-cleaning-system-to-the-house.html | HOME CLINIC; ADDING A CENTRAL VACUUM CLEANING SYSTEM TO THE HOUSE | False | By Bernard Gladstone | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/westchester-opinion-a-gambler-casts-aside-his-habit.html | WESTCHESTER OPINION; A GAMBLER CASTS ASIDE HIS HABIT | False | By Dennis Bernstein | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/careful-shopper.html | CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/weekinreview/us-jews-and-israelis-a-question-of-identity.html | U.S. JEWS AND ISRAELIS: A QUESTION OF IDENTITY | False | By Thomas L. Friedman | 1987-04-02 | TX 2-035862 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/sports/sports-people-smu-may-cancel.html | SPORTS PEOPLE; S.M.U. May Cancel | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/realestate/if-your-thinking-of-living-in-sheepheads-bay.html | IF YOUR THINKING OF LIVING IN; SHEEPHEADS BAY | False | By Eric Messinger | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/theater/theater-broadway-the-empire-strikes-back.html | THEATER; BROADWAY: THE EMPIRE STRIKES BACK | False | By Frank Rich | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/arts/to-the-rescue-of-the-basset-horn.html | TO THE RESCUE OF THE BASSET HORN | False | By Andrew L. Pincus | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/realestate/in-the-region-long-island-recent-sales-119387.html | IN THE REGION: LONG ISLAND; Recent Sales | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/us/gardening-ignored-perennials-for-a-new-look.html | GARDENING; IGNORED PERENNIALS FOR A NEW LOOK | False | By Carl Totemeier | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/panel-to-examine-prison-crowding.html | PANEL TO EXAMINE PRISON CROWDING | False | By Tessa Melvin | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/weekinreview/surmounting-a-development-dilemma.html | SURMOUNTING A DEVELOPMENT DILEMMA | False | By David W. Dunlap | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/movies/film-barbara-hershey-in-demand.html | FILM; BARBARA HERSHEY: IN DEMAND | False | By Myra Forsberg | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/books/the-hit-man-with-a-heart.html | THE HIT MAN WITH A HEART | False | By Richard Rosen | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/state-considering-using-a-troopship-as-a-prison.html | STATE CONSIDERING USING A TROOPSHIP AS A PRISON | False | By States News Service | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/us/robertson-shifts-political-tack-in-bid-to-steer-clear-of-evangelists-battle.html | ROBERTSON SHIFTS POLITICAL TACK IN BID TO STEER CLEAR OF EVANGELIST'S BATTLE | False | By Wayne King, Special To the New York Times | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/sports/l-question-of-the-week-how-will-the-mets-and-yanks-do-in-1987-129987.html | QUESTION OF THE WEEK; HOW WILL THE METS AND YANKS DO IN 1987? | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/opinion/l-time-to-be-serious-about-the-war-on-drugs-988087.html | Time to Be Serious About the War on Drugs | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/arts/music-ambition-vs-art-eternal-tug-of-war.html | MUSIC; AMBITION VS. ART: ETERNAL TUG OF WAR | False | By Bernard Holland | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/connecticut-guide-336387.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/music-british-quartet.html | MUSIC; BRITISH QUARTET | False | By Rena Fruchter | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/business/l-stock-strategies-090887.html | Stock Strategies | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/travel/getting-the-show-on-the-road.html | GETTING THE SHOW ON THE ROAD | False | By Susan Heller Anderson | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/artists-path-toward-dream.html | ARTIST'S PATH TOWARD DREAM | False | By Fran Aller Goldstein | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/arts/dance-joanna-haigood.html | DANCE; JOANNA HAIGOOD | False | By Jennifer Dunning | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/style/chess-refutations-swing-in-an-endless-cycle.html | CHESS; REFUTATIONS SWING IN AN ENDLESS CYCLE | False | By Robert Byrne | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/style/ms-strickler-plans-to-wed.html | Ms. Strickler Plans to Wed | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/sports/sports-people-life-with-weaver.html | SPORTS PEOPLE; Life With Weaver | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/county-seeks-housing-for-girls-at-juvenile-detention-site.html | COUNTY SEEKS HOUSING FOR GIRLS AT JUVENILE DETENTION SITE | False | By Donna Greene | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/weekinreview/the-world-by-1999-portugal-will-leave-china.html | THE WORLD; By 1999 Portugal Will Leave China | False | James F. Clarity, Katherine Roberts and Milt Freudenheimz | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/weekinreview/the-world-two-marines-held-as-moscow-spies.html | THE WORLD; Two Marines Held As Moscow Spies | False | James F. Clarity, Katherine Roberts and Milt Freudenheim | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/travel/l-martinique-689987.html | Martinique | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/arts/home-video-music.html | HOME VIDEO: MUSIC | False | By Barrymore L. Scherer | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/business/investing-trading-in-an-under-the-counter-fund.html | INVESTING; Trading in an 'Under-the-Counter' Fund | False | By John C. Boland | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/weekinreview/headliners-injudicious-acts.html | HEADLINERS; Injudicious Acts | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/sports/sports-of-the-times-has-baseball-forgotten-larry-doby.html | Sports of The Times; Has Baseball Forgotten Larry Doby? | False | By Dave Anderson | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/movies/home-video-brecht-weill-1931.html | HOME VIDEO; Brecht-Weill, 1931 | False | By Donal Henahan | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/style/neil-mccarthy-to-wed-elizabeth-ann-monaco.html | Neil McCarthy to Wed Elizabeth Ann Monaco | False | | 1987-04-02 | TX 2-035862 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/sports/boxing-once-master-now-a-mystery.html | BOXING; ONCE MASTER, NOW A MYSTERY | False | By Phil Berger | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/weekinreview/who-s-now-running-for-president-and-how-hard.html | WHO'S NOW RUNNING FOR PRESIDENT, AND HOW HARD? | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/sports/about-cars-sleek-range-rover-passes-rugged-test.html | ABOUT CARS; Sleek Range Rover Passes Rugged Test | False | By Marshall Schuon | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/sports/publicity-and-dollars-dont-make-a-fight.html | PUBLICITY AND DOLLARS DON'T MAKE A FIGHT | False | By Arthur Krystal | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/sports/dykstra-is-struggling-to-keep-starting-spot.html | DYKSTRA IS STRUGGLING TO KEEP STARTING SPOT | False | By Ira Berkow, Special To the New York Times | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/towns-rebuff-greenwich.html | TOWNS REBUFF GREENWICH | False | By Peggy McCarthy | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/business/is-flight-attendant-a-job-or-a-career.html | IS 'FLIGHT ATTENDANT' A JOB OR A CAREER? | False | By Miriam Rozen | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/obituaries/maria-von-trapp-whose-life-was-sound-of-music-is-dead.html | MARIA VON TRAPP, WHOSE LIFE WAS 'SOUND OF MUSIC,' IS DEAD | False | By Peter Kerr | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/renovated-theater-fosters-hope.html | RENOVATED THEATER FOSTERS HOPE | False | By Magaly Olivero | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/books/in-short-nonfiction-055887.html | IN SHORT: NONFICTION | False | By J. Hoberman | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/arts/video-movies-hot-off-the-tube.html | VIDEO; MOVIES HOT OFF THE TUBE | False | By Hans Fantel | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/magazine/a-guide-to-stress-tests.html | A GUIDE TO STRESS TESTS | False | By Janis Graham; Janis Graham Is A Writer Based In New York Who Specializes In Health and Fitness. | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/an-idea-that-came-from-outer-space.html | AN IDEA THAT CAME FROM OUTER SPACE | False | By Ruth Robinson | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/opinion/on-my-mind-farewell-first-ladies.html | ON MY MIND; Farewell, First Ladies | False | A. M. Rosenthal | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/books/over-a-dark-and-quiet-empire.html | 'OVER A DARK AND QUIET EMPIRE' | False | By John Bayley | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/assessing-the-impact-of-village-elections.html | ASSESSING THE IMPACT OF VILLAGE ELECTIONS | False | By Gary Kriss | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/style/edith-g-brand-is-engaged-to-lyman-townsend-jr.html | Edith G. Brand Is Engaged to Lyman Townsend Jr. | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/sports/1-question-of-the-week-how-will-the-mets-and-yanks-do-in-1987-124387.html | QUESTION OF THE WEEK; HOW WILL THE METS AND YANKS DO IN 1987? | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/style/mark-anderson-and-miss-moss-engaged-to-wed.html | Mark Anderson And Miss Moss Engaged to Wed | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/effort-on-truck-safety-intensifies.html | EFFORT ON TRUCK SAFETY INTENSIFIES | False | By Peggy McCarthy | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/world/cia-s-report-revives-soviet-growth-debates.html | C.I.A.'S REPORT REVIVES SOVIET-GROWTH DEBATES | False | By Michael R. Gordon, Special To the New York Times | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/davids-i-debate-crosses-city-borders.html | DAVIDS I. DEBATE CROSSES CITY BORDERS | False | By Betsy Brown | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/weekinreview/l-the-japanese-interments-719687.html | The Japanese Interments | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/weekinreview/headliners-willful-evasions.html | HEADLINERS; Willful Evasions | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/style/michelle-kennedy-engaged.html | Michelle Kennedy Engaged | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/opinion/topics-of-the-times-bully-s-retreat.html | TOPICS OF THE TIMES; Bully's Retreat | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/tanning-salons-may-face-licensing.html | TANNING SALONS MAY FACE LICENSING | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/incineration-vs-recylcing.html | INCINERATION VS. RECYLCING? | False | By Lee Healy | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/arts/art-view-sculpture-as-a-high-wire-performance.html | ART VIEW; SCULPTURE AS A HIGH-WIRE PERFORMANCE | False | By John Russell | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/arts/concert-joyce-lindorff-harpsichord.html | CONCERT: JOYCE LINDORFF, HARPSICHORD | False | By John Rockwell | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/archives/numismatics-britain-introduces-a-new-round-pound.html | NUMISMATICS; BRITAIN INTRODUCES A NEW ROUND POUND | True | By Ed Reiter | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/realestate/data-update.html | Data Update | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/sports/l-don-t-poke-fun-at-graduates-125887.html | Don't Poke Fun At Graduates | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/arts/sound-cd-players-add-accuracy.html | SOUND; CD PLAYERS ADD ACCURACY | False | By Hans Fantel | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/books/in-short-fiction.html | IN SHORT: FICTION | False | By Arthur Krystal | 1987-04-02 | TX 2-035862 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/picking-up-that-glass.html | PICKING UP THAT GLASS | False | By Vicki Metz | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/books/what-reform-wrought.html | WHAT REFORM WROUGHT | False | By E.j. Dionne Jr. | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/music-conductor-seeking-new-perspective.html | MUSIC; CONDUCTOR SEEKING NEW PERSPECTIVE | False | By Robert Sherman | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/arts/music-golden-fleece.html | MUSIC: GOLDEN FLEECE | False | By Bernard Holland | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/style/stamps-transportation-series-plans-new-releases.html | STAMPS; TRANSPORTATION SERIES PLANS NEW RELEASES | False | By John F. Dunn | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/world/beijing-to-revamp-leadership-in-fall.html | BEIJING TO REVAMP LEADERSHIP IN FALL | False | By Edward A. Gargan, Special To the New York Times | 1987-04-02 | TX 2-035862 | | |
| | | | WAKING FROM A FASCIST YOUTH An Italian Story. By Dan Vittorio Segre. 273 pp. Bethesda, Md.: Adler & Adler. $16.95. ITALIAN Jewry, the most ancient of the Western Diaspora communities, remains still too little known outside of the peninsula itself. Of late, however, as the result of translations of works by several notable authors - among them Primo Levi, Giorgio Bassani and Natalia Ginzburg - readers in this country have been given a glimpse into some compelling moments in the recent lives of Italian Jews. With his own translation of his "Memoirs of a Fortunate Jew," published in Italy in 1985, Dan Vittorio Segre opens up one of the more fascinating chapters in the history and culture of his countrymen, even as he chronicles the story of his departure from them. Today a professor of Zionism and Jewish political thought at Haifa University in Israel, Mr. Segre was born the son of a wealthy Jewish landowner in the Piedmont. The time of his birth was auspicious, for it coincided with a constellation of national and political tendencies that, at first glance, strikes the reader as bizarre: "I never entered into the Mussolini regime - I was born into it. As a totally assimilated Jew and as an Italian raised under a political regime of which my family and all my friends approved without any reservation I, too, saw Fascism as the only natural form of existence." As Mr. Segre recounts his story, it becomes clear that an idyllic Fascism was not, in fact, to be his lot any more than it was to be his country's, and at the age of 16, in 1939, he abandoned Mussolini's Italy for Palestine. How and why he came to make this move and what awaited him in its aftermath form the heart of his engaging narrative. To understand his story, one needs to look back to the 19th century and to the place of the Jews in the political history of Italy. During the crucial decades of the Risorgimento, the Jews of Italy gave unreserved support to the policy of national unification. In Mr. Segre's words, they rightly saw themselves as "the founding fathers of a new nation" and typically "felt more Italian than the Italians." Convinced that nationalism would bring an end to centuries of discrimination, they enthusiastically embraced the new movement. It would have been inconceivable to these ardent Jewish patriots that the country to which they had given so much of themselves and into which they had seemingly been received as equals would, only a short time later, chase them out of their own homes. That, though, is precisely what was to occur, for with the institution of the racial laws of 1938 the Jews found themselves suddenly disenfranchised. Their shock at this betrayal was profound. Looking back at events, Mr. Segre came to realize that, for all of his early illusions about having a "normal and carefree" life under Fascism, he had "lived in the belly of the monster, | False | | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/books/waking-fascist-youth-italian-story-dan-vittorio-segre-273-pp-bethesda-md-adler.html | totally unaware of its existence." Although he came from an anti-Fascist home, the young Mr. Segre embarked almost immediately for Palestine and for a way of life for which he was not in the least prepared. Many of his most vivid pages describe his feelings of uprootedness and estrangement in a country and a culture that were alien to him. Lacking solid connections to any ancestral Judaism or to the newer collectivist ideologies of Zionism, the author saw himself "in exile in the motherland to which [ he ] had chosen to return." He joined a kibbutz, then left it for studies at an agricultural school. A short time later he joined the Palestine Regiment of the British Army and served for six years in an intelligence unit, much of the time in Jerusalem. The world he came to know in these early, difficult years of resettlement was one "of frenetic action, without reserves or counterweights, with no hiding places for the soul." Whatever else life may have been like in Palestine, it was anything but dull: "From the setting of the sun until dawn, the entire Yishuv [ the Jewish settlement ] did nothing but argue." Mr. Segre's accounts of this clamorous life and of the people who composed it - British soldiers and colonial administrators, city Arabs and Bedouins, secular and religious Zionists, Jewish pietists and apostates - are richly drawn, as is his account of his own bewilderment as a young Italian romantic displaced into a human landscape roiling with intense competition of egos and ideologies of every sort. "Nobody," he writes, "and first and foremost myself, knew exactly who I was." To bring some clarity out of so much confusion is the challenge of every work of autobiographical reconstruction. Mr. Segre takes up the challenge by reaching back into his past in an effort to explore the many sides of a single, troubling question, one that awoke in him during the years of his youth in Fascist Italy and accompanied him to Palestine: is it possible to comprehend someone else's anguish, share someone else's sorrow and pain? DISTURBED by what he regards as his coldness or indifference to the sufferings of others, Mr. Segre engages in sustained reflection about the turbulent and sometimes tortured lives of his parents, his friends and lovers, his native and adopted lands. Along the way, in tones alternately humorous and serious, he comes face to face with some wrenchingly difficult truths about himself, foremost among them his abiding sense of isolation and inner estrangement. The insights that he manages to gain as he recalls some of his more poignant encounters with family and country, religion and politics, sexuality and morality, self and other are of a high order and indicate a maturing grasp of the world's complexities. By the book's end, the author has succeeded in making sense out of what otherwise would appear to be so much contradictory experience, and he comes to learn, if only in rare moments of shared experience, that life "is stronger than evil." Such knowledge, in a book that registers moments of profound alienation and pain, is no small achievement. That Mr. Segre has been able to accomplish so much in a story filled with significant historical as well as personal detail is everyone's gain. | False | By Alvin Rosenfeld | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/magazine/you-the-doctor-striving-for-a-better-relationship.html | YOU & THE DOCTOR; STRIVING FOR A BETTER RELATIONSHIP | False | By Daniel Okrent | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/us/poignancy-presides-at-town-meeting.html | POIGNANCY PRESIDES AT TOWN MEETING | False | By Matthew L. Wald, Special To the New York Times | 1987-04-02 | TX 2-035862 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/weekinreview/education-watch-from-scarsdale-to-albany.html | EDUCATION WATCH; FROM SCARSDALE TO ALBANY | False | By Deirdre Carmody | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/style/melinda-jean-waters-engaged-to-a-lawyer.html | Melinda Jean Waters Engaged to a Lawyer | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/business/investing.html | INVESTING; | False | By John C. Boland | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/style/paula-r-jacobson-wed-in-stamford.html | Paula R. Jacobson Wed in Stamford | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/follow-up-on-the-news-escaping-prison-from-wheelchair.html | FOLLOW-UP ON THE NEWS; Escaping Prison From Wheelchair | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/photo-of-john-w-matthews-nyt-politics-nassau-democrats-set-goals.html | Photo of John W. Matthews (NYT/POLITICS); NASSAU DEMOCRATS SET GOALS | False | By Frank Lynn | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/huntington-vote-to-test-opinion-of-landfill-law.html | HUNTINGTON VOTE TO TEST OPINION OF LANDFILL LAW | False | By Doris Meadows | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/in-today-s-issue-good-health.html | In Today's Issue: Good Health | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/dining-out-italian-fare-with-a-special-touch.html | DINING OUT; ITALIAN FARE WITH A SPECIAL TOUCH | False | By Joanne Starkey | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/opinion/l-india-won-t-help-stop-pakistan-bomb-plans-988187.html | India Won't Help Stop Pakistan Bomb Plans | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/l-keeping-pace-with-garbage-facts-976087.html | KEEPING PACE WITH GARBAGE FACTS | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/magazine/an-interview-with-kenneth-cooper.html | AN INTERVIEW WITH KENNETH COOPER | False | By Robert Reinhold: Robert Reinhold Is Chief of the Houston Bureau of the New York Times. | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/sports/college-basketball-women-s-ncaa-surprising-matchup-for-final.html | COLLEGE BASKETBALL: WOMEN'S N.C.A.A.; SURPRISING MATCHUP FOR FINAL. | False | AP | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/books/about-books-what-makes-life-worth-writing.html | ABOUT BOOKS; WHAT MAKES LIFE WORTH WRITING? | False | By Denis Donoghue | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/style/jill-stanley-brown-plans-june-wedding.html | Jill Stanley-Brown Plans June Wedding | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/long-island-sound-next-to-diamonds-shoulder-pads-are-a-girls-best.html | LONG ISLAND SOUND; NEXT TO DIAMONDS, SHOULDER PADS ARE A GIRL'S BEST FRIEND | False | By Barbara Klaus | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/magazine/no-headline-326687.html | No Headline | False | By Anne Taylor Flemming | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/magazine/the-new-flirt-644487.html | The New Flirt | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/weekinreview/the-nation-taxis-scratch-a-7-year-itch.html | THE NATION; Taxis Scratch a 7-Year Itch | False | By Carlyle C. Douglas AND Mary Connelly | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/weekinreview/ideas-trends-selling-the-rights-to-baby-m-s-story.html | IDEAS & TRENDS; Selling the Rights To Baby M's Story | False | By George Johnson AND Laura Mansnerus | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/business/when-the-investor-has-a-gripe.html | When the Investor Has a Gripe | False | By William Glaberson | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/arts/music-debuts-in-review-pianists-flutists-violinist-hornist-and-guitarist.html | MUSIC: DEBUTS IN REVIEW; PIANISTS, FLUTISTS, VIOLINIST, HORNIST AND GUITARIST | False | By Tim Page | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/debate-resumes-on-libel-protection-for-dead.html | Debate Resumes on Libel Protection for Dead | False | By Mark A. Uhlig, Special To the New York Times | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/opinion/air-today-gone-tomorrow.html | Air Today, Gone Tomorrow | False | By Ben Kamin | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/style/editor-to-wed-dr-matthews.html | Editor to Wed Dr. Matthews | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/quotation-of-the-day-139987.html | Quotation of the Day | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/arts/a-young-harpist-s-two-worlds.html | A YOUNG HARPIST'S TWO WORLDS | False | By Susan Chira | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/style/jeanne-donovan-to-wed.html | Jeanne Donovan to Wed | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/movies/home-video-movies-365587.html | HOME VIDEO: MOVIES | False | By Glenn Collins | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/realestate/commercial-property-shopping-centers-how-investors-turn-failed-operations-around.html | Commercial Property: Shopping Centers; How Investors Turn Failed Operations Around | False | By Mark McCain | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/ny-towns-rebuff-greenwich.html | N.Y. TOWNS REBUFF GREENWICH | False | By Peggy McCarthy | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/sports/l-don-t-forget-the-whalers-126487.html | Don't Forget The Whalers | False | | 1987-04-02 | TX 2-035862 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/world/haitians-voting-today-on-a-new-way-of-life.html | Haitians Voting Today on a New Way of Life | False | By Joseph B. Treaster, Special To the New York Times | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/new-duo-creates-vivacious-vaudeville.html | NEW DUO CREATES VIVACIOUS VAUDEVILLE | False | By Alvin Klein | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/magazine/on-language.html | ON LANGUAGE | False | By William Safire | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/weekinreview/ideas-trends-static-and-discord-in-the-world-of-tv-evangelism.html | IDEAS & TRENDS; Static and Discord In the World Of TV Evangelism | False | By George Johnson AND Laura Mansnerus | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/style/ellen-adrienne-gold-wed-in-philadelphia.html | Ellen Adrienne Gold Wed in Philadelphia | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/style/celeste-gallagher-is-engaged-to-douglas-w-tulin.html | Celeste Gallagher Is Engaged to Douglas W. Tulin | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/sports/1-question-of-the-week-how-will-the-mets-and-yanks-do-in-1987-124487.html | QUESTION OF THE WEEK; HOW WILL THE METS AND YANKS DO IN 1987? | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/weekinreview/india-and-paskistan-avoid-declaring-war-or-peace.html | INDIA AND PASKISTAN AVOID DECLARING WAR - OR PEACE | False | By Steven R. Weisman | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/books/concision-perception-awareness-haiku.html | CONCISION, PERCEPTION, AWARENESS - HAIKU | False | By Cor van der Heuvel | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/middleincome-homes-set-for-inwood-lottery.html | MIDDLE-INCOME HOMES SET FOR INWOOD LOTTERY | False | By Sharon Monahan | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/style/anne-c-harleman-to-wed-peter-s-krieger-on-june-27.html | Anne C. Harleman to Wed Peter S. Krieger on June 27 | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/3-escape-from-burning-boat.html | 3 Escape From Burning Boat | False | AP | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/theater-a-mother-s-cruelty-in-the-silver-cord.html | THEATER; A MOTHER'S CRUELTY IN 'THE SILVER CORD' | False | By Alvin Klein | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/arts/art-was-1967-when-abstraction-met-reality.html | ART; WAS 1967 WHEN ABSTRACTION MET REALITY? | False | By Roberta Smith | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/theater-two-plays-one-playwright-a-minus-and-a-plus.html | THEATER; TWO PLAYS, ONE PLAYWRIGHT, A MINUS AND A PLUS | False | By Alvin Klein | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/world/spain-trial-opening-in-toxic-cooking-oil-scandal.html | Spain Trial Opening in Toxic Cooking-Oil Scandal | False | Special to the New York Times | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/magazine/hockey-s-big-brother-act.html | HOCKEY'S BIG BROTHER ACT | False | By Joshua Mills | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/us/gm-reaches-tentative-accord.html | G.M. REACHES TENTATIVE ACCORD | False | AP | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/style/sean-o-brien-is-wed-to-kerry-kristiansen.html | Sean O'Brien Is Wed To Kerry Kristiansen | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/travel/in-the-sands-of-sinai-an-ancient-monastery.html | IN THE SANDS OF SINAI, AN ANCIENT MONASTERY | False | By C. L. Sulzberger | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/books/the-man-they-loved-to-hate.html | THE MAN THEY LOVED TO HATE | False | By Chris Leppek | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/movies/home-video-movies-365587.html | HOME VIDEO: MOVIES | False | By Howard Thompson | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/sports/hockey-still-tough-carpenter-hopes-for-good-dys-again.html | HOCKEY; STILL 'TOUGH' CARPENTER HOPES FOR GOOD DYS AGAIN | False | By Robin Finn | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/better-yet-another-slogan-for-the-nutmeg-constitution-state.html | BETTER YET, ANOTHER SLOGAN FOR THE NUTMEG-CONSTITUTION STATE | False | By Jack Cavanaugh | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/style/anne-t-robbins-engaged-to-wed-j-f-mandeville.html | Anne T. Robbins Engaged to Wed J. F. Mandeville | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/books/sacred-androgyny.html | SACRED ANDROGYNY | False | By Degar Gregersen | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/magazine/1-the-new-flirt-645187.html | The New Flirt | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/world/3-latin-countries-awaiting-the-pope.html | 3 LATIN COUNTRIES AWAITING THE POPE | False | By Shirley Christian, Special To the New York Times | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/world/west-beirut-car-bomb-kills-8-and-wounds-10.html | West Beirut Car Bomb Kills 8 and Wounds 10 | False | Special to the New York Times | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/regan-assails-housing-program.html | Regan Assails Housing Program | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/business/1-dc-businessmen-090687.html | D.C. Businessmen | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/movies/home-video-movies-365187.html | HOME VIDEO: MOVIES | False | By Janet Maslin | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/sports/baseball-yankees-staying-serene-amid-setbacks.html | BASEBALL; YANKEES STAYING SERENE AMID SETBACKS | False | By Michael Martinez, Special To the New York Times | 1987-04-02 | TX 2-035862 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/sports/results-plus-117687.html | RESULTS PLUS | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/speaking-personally-the-perils-of-paul-pursuing-academe-an.html | SPEAKING PERSONALLY; THE PERILS OF PAUL PURSUING ACADEME: AN EPISTOLARY ODYSSEY | False | By Susan and Bill Berlin | | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/travel/1-speaking-french-690187.html | Speaking French | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/sports/1-question-of-the-week-how-will-the-mets-and-yanks-do-in-1987.html | QUESTION OF THE WEEK; HOW WILL THE METS AND YANKS DO IN 1987? | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/magazine/wine-california-here-i-come.html | WINE; California, Here I Come | False | By Frank Prial | | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/realestate/northeast-notebook-owings-mills-md-a-new-town-still-growing.html | NORTHEAST NOTEBOOK; Owings Mills, Md.: A 'New Town' Still Growing | False | By Larry Carson | | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/travel/travel-advisory-western-massachusetts-london-s-east-end.html | TRAVEL ADVISORY; Western Massachusetts, London's East End | False | By Lawrence Van Gelder | | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/magazine/about-men-a-fulfillment.html | ABOUT MEN; A Fulfillment | False | By Richard Taylor | | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/weekinreview/the-world-us-to-raise-tariffs-on-some-japanese-imports.html | THE WORLD; U.S. to Raise Tariffs on Some Japanese Imports | False | James F. Clarity, Katherine Roberts and Milt Freudenheim | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/morristown-restages-the-revolution.html | MORRISTOWN RESTAGES THE REVOLUTION | False | By Ralph Ginzburg | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/opinion/1-time-to-be-serious-about-the-war-on-drugs-use-the-military-140687.html | Time to Be Serious About the War on Drugs; Use the Military | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/movies/film-view-what-is-a-new-director.html | FILM VIEW; WHAT IS A NEW DIRECTOR? | False | By Janet Maslin | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/arts/pop-nanci-griffith-country-singer.html | POP; NANCI GRIFFITH, COUNTRY SINGER | False | By Stephen Holden | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/new-york-shelters-meet-special-needs-of-elderly.html | NEW YORK SHELTERS MEET SPECIAL NEEDS OF ELDERLY | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/business/data-bank-march-29-1987.html | DATA BANK: March 29, 1987 | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/travel/a-sampling-of-house-tours-across-nation.html | A SAMPLING OF HOUSE TOURS ACROSS NATION | False | By Beth Howard | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/connecticut-opinion-when-the-past-improves-the-present.html | CONNECTICUT OPINION; WHEN THE PAST IMPROVES THE PRESENT | False | By Linda Dyer | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/1-where-to-help-growing-hunger-needs-751287.html | WHERE TO HELP GROWING HUNGER NEEDS | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/weekinreview/the-nation-a-grace-period-for-illegal-aliens.html | THE NATION; A Grace Period For Illegal Aliens | False | By Caroline Rand Herron AND Martha A. Miles | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/style/miss-hutton-plans-to-wed.html | Miss Hutton Plans to Wed | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/weekinreview/ideas-trends-seal-hunt-is-on-with-new-rules.html | IDEAS & TRENDS; Seal Hunt Is On, With New Rules | False | By George Johnson AND Laura Mansnerus | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/style/june-bingham-marries-robert-b-birge.html | June Bingham Marries Robert B. Birge | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/realestate/postings-town-houses-capitalizing-on-a-name.html | POSTINGS; TOWN HOUSES; Capitalizing On a Name | False | By Lisa W. Foderaro | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/books/in-short-fiction-696587.html | IN SHORT: FICTION | False | By Mel Watkins | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/arts/antiques-from-american-sideboards.html | ANTIQUES; FROM AMERICAN SIDEBOARDS | False | By Rita Reif | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/art-viewing-a-sculpture-in-slippers.html | ART; VIEWING A SCULPTURE -- IN SLIPPERS | False | By Helen A. Harrison | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/style/gardening-a-new-approach-to-lawn-care-is-gaining-ground.html | GARDENING A NEW APPROACH TO LAWN CARE IS GAINING GROUND | False | By Joan Lee Faust | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/magazine/1-athletes-and-the-pressure-to-perform-643587.html | Athletes and the Pressure to Perform | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/books/children-s-books-054387.html | CHILDREN'S BOOKS | False | By Barbara Ann Porte | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/arts/critics-choices-cable-television.html | CRITICS' CHOICES; Cable Television | False | By Lawrence Van Gelder | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/books/crime-725487.html | CRIME | False | By Newgate Callendar | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/opinion/topics-of-the-times-pandora-s-box.html | TOPICS OF THE TIMES; Pandora's Box | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/world/from-politics-to-moussaka-bitter-rivals.html | FROM POLITICS TO MOUSSAKA BITTER RIVALS | False | By Alan Cowell, Special To the New York Times | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/title-tennis-opening-at-rutgers.html | TITLE TENNIS OPENING AT RUTGERS | False | By Charles Friedman | 1987-04-02 | TX 2-035862 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/the-arts-real-or-visionary-students-explore-the-answers.html | THE ARTS -- REAL OR VISIONARY? STUDENTS EXPLORE THE ANSWERS | False | By Barbara Gilford | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/sports/1-question-of-the-week-how-will-the-mets-and-yanks-do-in-1987-021987.html | QUESTION OF THE WEEK; HOW WILL THE METS AND YANKS DO IN 1987? | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/magazine/nicotine-harder-to-kickthan-heroin.html | NICOTINE: HARDER TO KICK...THAN HEROIN | False | By Sandra Blakeslee; Sandra Blakeslee Is A Freelance Writer Living In Los Angeles. | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/prospective-physicians-facing-stiffer-rules.html | PROSPECTIVE PHYSICIANS FACING STIFFER RULES | False | By Sandra Friedland | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/business/a-correction-091087.html | CORRECTION | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/style/lisa-dimasi-sets-wedding-in-june.html | Lisa DiMasi Sets Wedding in June | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/magazine/the-bittersweet-history-of-sugar-substitutes.html | THE BITTERSWEET HISTORY OF SUGAR SUBSTITUTES | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/business/1-fishy-facts-090987.html | Fishy Facts | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/us/award-for-killer-of-husband.html | Award for Killer of Husband | False | AP | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/style/social-events-helping-art-and-research.html | Social Events; Helping Art and Research | False | By Robert E. Tomasson | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/arts/u2-makes-a-bid-for-great-band-status.html | U2 MAKES A BID FOR 'GREAT BAND' STATUS | False | BY John Rockwell | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/books/how-to-milk-a-millionaire.html | HOW TO MILK A MILLIONAIRE | False | By John Updike | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/art-two-photographic-visions-in-separate-shows-in-the-county.html | ART; TWO PHOTOGRAPHIC VISIONS IN SEPARATE SHOWS IN THE COUNTY | False | By Vivien Raynor | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/list-of-hearings-on-checkpoints.html | LIST OF HEARINGS ON CHECKPOINTS | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/arts/critics-choices-classical-music.html | CRITICS CHOICES; Classical Music | False | By Tim Page | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/us/amherst-to-shut-road-to-save-salamanders.html | Amherst to Shut Road To Save Salamanders | False | AP | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/world/soviet-is-reporting-one-million-jobless-in-uzbek-republic.html | SOVIET IS REPORTING ONE MILLION JOBLESS IN UZBEK REPUBLIC | False | By Felicity Barringer, Special To the New York Times | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/sports/1-question-of-the-week-how-will-the-mets-and-yanks-do-in-1987-124587.html | QUESTION OF THE WEEK; HOW WILL THE METS AND YANKS DO IN 1987? | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/garbage-disposal-poses-test-for-state.html | GARBAGE DISPOSAL POSES TEST FOR STATE | False | By Bob Narus | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/realestate/1-store-rents-004687.html | Store Rents | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/us/administration-and-congress-differ-on-how-to-deal-with-airline-delays.html | ADMINISTRATION AND CONGRESS DIFFER ON HOW TO DEAL WITH AIRLINE DELAYS | False | By Martin Tolchin, Special To the New York Times | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/world/greek-junta-backers-march.html | Greek Junta Backers March | False | AP | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/business/in-quotes.html | IN QUOTES | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/business/consumer-rates.html | CONSUMER RATES | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/opinion/l-for-philanthropists-of-modest-means-potholes-988387.html | For Philanthropists of Modest Means: Potholes | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/gibbs-sets-out-on-his-last-career.html | GIBBS SETS OUT ON HIS 'LAST CAREER' | False | By James Feron | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/connecticut-opinion-too-many-laws-not-enough-need.html | CONNECTICUT OPINION; TOO MANY LAWS, NOT ENOUGH NEED | False | By Norman L. MacHt | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/style/stacy-sternheimer-weds-john-randolph-smith-jr.html | Stacy Sternheimer Weds John Randolph Smith Jr. | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/style/miss-speyer-to-wed-m-m-schieffelin.html | Miss Speyer to Wed M. M. Schieffelin | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/books/wisdom-of-the-moderns.html | WISDOM OF THE MODERNS | False | By Alfred Gottschalk | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/business/business-forum-trade-vs-national-security-managing-the-flow-of.html | BUSINESS FORUM: TRADE VS. NATIONAL SECURITY; Managing the Flow of Vital Technology | False | By William F. Finan and Perry D. Quick | 1987-04-02 | TX 2-035862 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/realestate/postings-a-place-to-hang-frozen-socks-skiers-shelters.html | POSTINGS; A PLACE TO HANG FROZEN SOCKS; Skiers' Shelters | False | By Lisa W. Foderaro | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/realestate/national-notebook-south-hadley-mass-weary-journey-nears-an-end.html | NATIONAL NOTEBOOK; South Hadley, Mass.; Weary Journey Nears an End | False | By Anne-Gerard Flynn | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/old-games-for-new-players.html | OLD GAMES FOR NEW PLAYERS | False | By Gitta Morris | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/theater/stage-lover-you-not-a-holocaust-allegory.html | STAGE; 'LOVER YOU NOT,' A HOLOCAUST ALLEGORY | False | By Stephen Holden | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/sports/outdoors-packing-gear-for-early-season-trout-fishing.html | OUTDOORS; PACKING GEAR FOR EARLY-SEASON TROUT FISHING | False | By Nelson Bryant | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/westchester-journal-a-model-seder.html | WESTCHESTER JOURNAL; A MODEL SEDER | False | By Lynne Ames | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/l-preserving-the-past-in-merrick-976287.html | PRESERVING THE PAST IN MERRICK | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/politics-senate-race-is-beginning-to-warm-up.html | POLITICS; SENATE RACE IS BEGINNING TO WARM UP | False | By Joseph F. Sullivan L>Trenton | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/style/mark-portin-affianced-to-laura-b-greenspan.html | Mark Portin Affianced To Laura B. Greenspan | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/dining-out-menu-changes-in-old-greenwich.html | DINING OUT; MENU CHANGES IN OLD GREENWICH | False | By Patricia Brooks | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/obituaries/william-h-mitchell.html | WILLIAM H. MITCHELL | False | AP | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/us/heiress-s-case-against-church-going-to-trial.html | Heiress's Case Against Church Going to Trial | False | AP | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/theater-silver-cord-a-mother-s-manipulations.html | THEATER; 'SILVER CORD,' A MOTHER'S MANIPULATIONS | False | By Alvin Klein | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/realestate/in-the-region-new-jersey-pequannock-site-no-longer-unbuildable.html | In the Region: New Jersey; Pequannock Site No Longer Unbuildable | False | By Rachelle Garbarine | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/opinion/l-color-blinders-138087.html | Color Blinders | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/arts/home-video-sawdust-spectacle.html | HOME VIDEO; Sawdust Spectacle | False | By Richard F. Shepard | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/road-work-at-risk-if-veto-is-upheld.html | ROAD WORK AT RISK IF VETO IS UPHELD | False | By States News Service | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/realestate/perspectives-rent-guidelines-the-price-index-as-the-key-to-stabilization.html | PERSPECTIVES; RENT GUIDELINES; THE PRICE INDEX AS THE KEY TO STABILIZATION | False | By Alan S. Oser | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | IN THE REGION: WESTCHESTER AND CONNECTICUT; Recent Sales | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/magazine/l-in-defense-of-the-black-market-639887.html | In Defense of the Black Market | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/magazine/food.html | FOOD | False | By Joe Famularo | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/world/brazilian-bishop-planning-a-pilgrimage-to-israel.html | Brazilian Bishop Planning a 'Pilgrimage' to Israel | False | By Alan Riding, Special to The New York Times | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/magazine/a-feverish-proposal.html | A FEVERISH PROPOSAL | False | By Malcolm W. Browne; Malcolm W. Browne Is A Science Writer For the New York Times. | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/weekinreview/the-nation-reagan-takes-his-new-agenda-on-an-old-road.html | THE NATION; Reagan Takes His 'New Agenda' On an Old Road | False | By Caroline Rand Herron AND Martha A. Miles | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/arts/dance-view-josephine-baker-dancing-through-the-jazz-age.html | DANCE VIEW; Josephine Baker; Dancing Through the Jazz Age | False | By Anna Kisselgoff | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/obituaries/f-edgar-davis.html | F. EDGAR DAVIS | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/business/l-name-changes-090787.html | Name Changes | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/us/11-infants-enrolled-in-chicago-child-aid-program.html | 11 INFANTS ENROLLED IN CHICAGO CHILD-AID PROGRAM | False | By Kathleen Teltsch, Special To the New York Times | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/us/pentagon-orders-inquiry-on-guards-at-us-embassies.html | PENTAGON ORDERS INQUIRY ON GUARDS AT U.S. EMBASSIES | False | By Robert Pear, Special To the New York Times | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/magazine/a-new-light-in-the-sky.html | A NEW LIGHT IN THE SKY | False | By Joy Horowitz | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/sports/college-basketball-shooting-stars-prove-to-be-unstoppable.html | COLLEGE BASKETBALL; SHOOTING STARS PROVE TO BE UNSTOPPABLE | False | By William C. Rhoden, Special to The New York Times | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/sports/sports-of-the-times-a-view-from-the-bench.html | Sports of The Times; A View From the Bench | False | By George Vecsey | 1987-04-02 | TX 2-035862 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/books/selfless-sex-in-britain.html | SELFLESS SEX IN BRITAIN | False | By Ellen Feldman | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/long-island-opinion-cleaning-the-house-so-much-work-for-so-little-respect.html | LONG ISLAND OPINION; CLEANING THE HOUSE: SO MUCH WORK FOR SO LITTLE RESPECT | False | By Jerene Goldsmith | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/arts/home-video-poetry.html | HOME VIDEO: POETRY | False | By Tim Page | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/affordable-housing-seeking-a-solution-436187.html | AFFORDABLE HOUSING: SEEKING A SOLUTION | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/realestate/q-a-open-board-meetings.html | Q&A; OPEN BOARD MEETINGS | False | By Shawn G. Kennedy | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/style/sharon-switzman-physician-is-wed.html | Sharon Switzman, Physician, Is Wed | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/follow-up-on-the-news-of-koch-s-power-to-sway-cities.html | FOLLOW-UP ON THE NEWS; Of Koch's Power To Sway Cities | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/us/mountain-rail-plans-stir-fear-for-unskilled-skiers.html | MOUNTAIN RAIL PLANS STIR FEAR FOR UNSKILLED SKIERS | False | Special to the New York Times | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/long-island-followup.html | LONG ISLAND FOLLOW-UP | False | By Therese Madonia | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/weekinreview/verbatim-homeless-generation.html | Verbatim; Homeless Generation | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/sports/l-neglected-call-cost-redmen-125687.html | Neglected Call Cost Redmen | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/long-island-opinion-an-inviting-situation-but-whose-turn-is-it.html | LONG ISLAND OPINION; AN INVITING SITUATION, BUT WHOSE TURN IS IT? | False | By Colette Oldmixon | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/style/susan-hunt-to-wed-in-august.html | Susan Hunt to Wed in August | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/arts/harvard-s-gifts-to-gag-writing.html | HARVARD'S GIFTS TO GAG WRITING | False | By Lisa Belkin | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/ground-water-supply-now-political-issue.html | GROUND WATER SUPPLY NOW POLITICAL ISSUE | False | By Robert Braile | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/weekinreview/sumpreme-court-reaffirms-rejection-of-a-reagan-tenet.html | SUMPREME COURT REAFFIRMS REJECTION OF A REAGAN TENET | False | By Stuart Taylor Jr. | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/world/minister-in-india-quits-in-election-aftermath.html | Minister in India Quits In Election Aftermath | False | Special to the New York Times | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/magazine/rx-try-a-little-romance.html | RX: TRY A LITTLE ROMANCE | False | By Willard Gaylin; Willard Gaylin Is A Psychiatrist and Co-Founder of the Hastings Center For Bioethical Research In Briarcliff Manor, N.y. This Article Has Been Adapted From His Latest Book, Rediscovering Love''. (VIKING) | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/style/susan-g-santon-to-wed-a-doctor.html | Susan G. Santon To Wed a Doctor | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/companies-are-quietly-widening-drug-testing-programs.html | COMPANIES ARE QUIETLY WIDENING DRUG TESTING PROGRAMS | False | By Robert A. Hamilton | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/opinion/now-playing-on-42d-street-mr-nobody.html | Now Playing on 42d Street: Mr. Nobody | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/weekinreview/tales-two-precincts-one-better-one-worse-34th-murders-surge-crack-spreads.html | TALES OF TWO PRECINCTS - ONE BETTER, ONE WORSE; THE 34TH: MURDERS SURGE AS CRACK SPREADS | False | By Crystal Nix | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/opinion/l-politics-of-nuclear-burial-breeds-distrust-988287.html | Politics of Nuclear Burial Breeds Distrust | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/sports/next-week-who-will-win-hagler-or-leonard-and-why.html | Next Week; Who Will Win, Hagler Or Leonard, And Why? | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/expressionism-across-the-generations-at-montclair-museum.html | EXPRESSIONISM ACROSS THE GENERATIONS AT MONTCLAIR MUSEUM | False | By William Zimmer | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/antiques-montclair-arts-of-the-native-american.html | ANTIQUES; MONTCLAIR: ARTS OF THE NATIVE AMERICAN | False | By Muriel Jacobs | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/us/vietnamese-join-us-shrimp-fishermen-in-protest.html | Vietnamese Join U.S. Shrimp Fishermen in Protest | False | By Clifford D. May, Special To the New York Times | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/sports/l-question-of-the-week-how-will-the-mets-and-yanks-do-in-1987-124187.html | QUESTION OF THE WEEK; HOW WILL THE METS AND YANKS DO IN 1987? | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/weekinreview/tales-two-precincts-one-better-one-worse-83rd-stability-rise-murders-decline.html | TALES OF TWO PRECINCTS - ONE BETTER, ONE WORSE; THE 83RD: STABILITY RISE, MURDERS DECLINE | False | By George James | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/books/l-broch-and-the-spell-718687.html | Broch and 'The Spell' | False | | 1987-04-02 | TX 2-035862 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/sports/college-hockey-north-dakota-wins-championship.html | COLLEGE HOCKEY; NORTH DAKOTA WINS CHAMPIONSHIP | False | By William N. Wallace, Special To the New York Times | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/travel/packings-golden-rule-less-is-best.html | PACKING'S GOLDEN RULE; LESS IS BEST | False | By Christopher S. Wren | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/realestate/northeast-notebook-south-hadley-mass-stores-odyssey-is-near-an.html | NORTHEAST NOTEBOOK; South Hadley, Mass.: Store's Odyssey Is Near an End | False | By Anne-Gerard Flynn | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/sports/rowing-navy-varsity-tops-princeton.html | ROWING; NAVY VARSITY TOPS PRINCETON | False | By Norman Hildes-Heim, Special To the New York Times | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/travel/practical-traveler-a-pay-as-you-go-plan-at-national-parks.html | PRACTICAL TRAVELER; A Pay-as-You-Go Plan at National Parks | False | By Irvin Molotsky | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/arts/critics-choices-pop-music.html | CRITICS CHOICES; Pop Music | False | By Jon Pareles | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/weekinreview/the-world-defeated-libyans-fleeing-in-chad.html | THE WORLD; Defeated Libyans Fleeing in Chad | False | James F. Clarity, Katherine Roberts and Milt Freudenheim | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/magazine/l-athletes-and-the-pressure-to-perform-643987.html | Athletes and the Pressure to Perform | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/weekinreview/killer-bars-elude-massachusetts-net.html | 'KILLER BARS' ELUDE MASSACHUSETTS NET | False | By Matthew L. Wald | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/style/meryl-pearlstein-to-marry-june-7.html | Meryl Pearlstein To Marry June 7 | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/sports/bridge-despite-stuck-elevator-2-advance-at-nationals.html | BRIDGE; DESPITE STUCK ELEVATOR 2 ADVANCE AT NATIONALS | False | By Alan Truscott | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/books/l-past-tense-cocteau-and-opium-051887.html | 'Past Tense,' Cocteau and Opium | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/books/children-s-books-bookshelf-052887.html | CHILDREN'S BOOKS: BOOKSHELF | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/restoring-neglected-jewel-in-scarsdale.html | RESTORING NEGLECTED 'JEWEL' IN SCARSDALE | False | By Roberta Hershenson | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/style/elizabeth-henderson-to-marry-in-may.html | Elizabeth Henderson to Marry in May | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/magazine/sleek-and-suited-for-action.html | SLEEK AND SUITED FOR ACTION | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/world/panama-military-holding-to-power.html | PANAMA MILITARY HOLDING TO POWER | False | By Stephen Kinzer, Special To the New York Times | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/fighting-drugs-in-a-bronx-school-by-the-book.html | FIGHTING DRUGS IN A BRONX SCHOOL, BY THE BOOK | False | By James S. Newton | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/realestate/in-the-region-westchester-and-connecticut-new-strategies-for-affordable-housing.html | In the Region: Westchester and Connecticut; New Strategies for Affordable Housing | False | By Betsy Brown | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/style/candace-may-mcdonnell-plans-to-wed-christoph-hanau-schaumburg-in-june.html | Candace May McDonnell Plans to Wed Christoph Hanau-Schaumburg in June | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/theater/meredith-monk-and-ping-chong-in-transit-again.html | MEREDITH MONK AND PING CHONG: IN TRANSIT AGAIN | False | By Eileen Blumenthal | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/arts/dance-a-tribute-to-founder-of-julliard-division.html | DANCE: A TRIBUTE TO FOUNDER OF JULLIARD DIVISION | False | By Anna Kisselgoff | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/parks-program-seeks-educators.html | PARKS PROGRAM SEEKS EDUCATORS | False | By Rhoda M. Gilinsky | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/connecticut-opinion-act-of-adopting-brings-obsession-and-fear.html | CONNECTICUT OPINION; ACT OF ADOPTING BRINGS OBSESSION AND FEAR | False | By Dana Raphael | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/dining-out-japanese-fare-along-the-palisades.html | DINING OUT; JAPANESE FARE ALONG THE PALISADES | False | By Anne Semmes | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/l-two-other-erratics-can-easily-be-seen-121787.html | TWO OTHER ERRATICS CAN EASILY BE SEEN | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/business/prospects.html | PROSPECTS | False | By Pamela G. Hollie | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/books/l-was-sartre-a-stalinist-718387.html | Was Sartre a Stalinist? | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/weekinreview/ideas-trends-pope-calls-mary-mother-of-unity.html | IDEAS & TRENDS; Pope Calls Mary Mother of Unity | False | By George Johnson AND Laura Mansnerus | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/magazine/fashion-preview-new-york-revs-up-for-fall.html | FASHION PREVIEW; NEW YORK REVS UP FOR FALL | False | BY Carrie Donovan | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/preparing-workers-to-retire.html | PREPARING WORKERS TO RETIRE | False | By Bess Liebenson | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/style/andrea-zukaukas-to-marry-in-may.html | Andrea Zukaukas To Marry in May | False | | 1987-04-02 | TX 2-035862 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/business/business-forum-doubts-about-cause-related-marketing-a-dangerous.html | BUSINESS FORUM: DOUBTS ABOUT 'CAUSE-RELATED' MARKETING; A Dangerous Trend in Corporate Giving | False | By Peter Goldberg | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/style/sheryl-leff-and-k-s-ring-physicians-wed-in-queens.html | Sheryl Leff and K. S. Ring, Physicians, Wed in Queens | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/books/the-struggle-to-belong.html | THE STRUGGLE TO BELONG | False | By Pat Williams | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/weekinreview/tales-of-two-precincts-one-better-one-worse-crime-in-the-city.html | TALES OF TWO PRECINCTS - ONE BETTER, ONE WORSE; CRIME IN THE CITY | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/books/peeping-dodo.html | PEEPING DODO | False | By Lucia Re | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/sports/1-free-tv-still-a-fantasy-087987.html | 'Free TV Still a Fantasy | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/us/classes-in-vermont-science-and-talking-about-it.html | CLASSES IN VERMONT: SCIENCE AND TALKING ABOUT IT | False | Special to the New York Times | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/sports/tennis-mcenroe-dominates-jarryd-in-semifinal.html | TENNIS; MCENROE DOMINATES JARRYD IN SEMIFINAL | False | AP | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/westchester-opinion-a-clean-closet-is-a-cleansed-soul.html | WESTCHESTER OPINION; A CLEAN CLOSET IS A CLEANSED SOUL | False | By Lois Weiss | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/travel/1-hotels-689887.html | Hotels | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/sports/horse-racing-snow-chief-readies-for-gulfstream-handicap.html | HORSE RACING; SNOW CHIEF READIES FOR GULFSTREAM HANDICAP | False | By Steven Crist, Special To the New York Times | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/books/chiffon-was-not-enough.html | CHIFFON WAS NOT ENOUGH | False | By Susan Isaacs | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/weekinreview/the-nation-sale-of-conrail-sets-a-record.html | THE NATION; Sale of Conrail Sets a Record | False | By Caroline Rand Herron AND Martha A. Miles | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/weekinreview/physics-shymics-this-project-is-a-6-billion-plum.html | PHYSICS, SHYMICS - THIS PROJECT IS A $6 BILLION PLUM | False | By Robert Reinhold | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/east-end-acts-to-spur-housing.html | EAST END ACTS TO SPUR HOUSING | False | By Thomas Clavin | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/new-york-race-tension-is-rising-despite-gains.html | NEW YORK RACE TENSION IS RISING DESPITE GAINS | False | By Samuel G. Freedman | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/style/jane-riley-to-wed.html | Jane Riley to Wed | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/books/the-misalliance.html | Â¬ÃThe MisallianceÂ¬Ã | False | By Fernanda Everstadt | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/magazine/skin-protection-what-s-new-under-the-sun.html | SKIN PROTECTION; WHAT'S NEW UNDER THE SUN | False | By Catherine Ettlinger; Catherine Ettlinger, Managing Editor of Mademoiseel E Magazine, Is Co-Author ofHow To Be Wrinkle-Free. (G. P. PUTNAM'S SONS) | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/opinion/washington-a-view-from-canada.html | WASHINGTON; A View From Canada | False | James Reston | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/magazine/three-sports-are-better-than-one.html | THREE SPORTS ARE BETTER THAN ONE | False | By Meg Lukens; Meg Lukens Is An Editor of Ultrasport Magazine. | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/books/in-short-fiction-blacks-before-the-camera.html | IN SHORT: FICTION; BLACKS BEFORE THE CAMERA | False | By C. Gerald Fraser | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/style/camera-a-report-on-the-vacation-s-efforts.html | CAMERA; A REPORT ON THE VACATION'S EFFORTS | False | By Andy Grundberg | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/us/trouble-takes-a-bus-trip.html | TROUBLE TAKES A BUS TRIP | False | AP | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/weekinreview/education-watch-of-research-and-reputation.html | EDUCATION WATCH; OF RESEARCH AND REPUTATION | False | By Leslie Maitland Werner | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/travel/off-yucatan-an-isolated-preserve.html | OFF YUCATAN, AN ISOLATED PRESERVE | False | By Mitchel L. Zoler | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/realestate/421a-a-subsidy-that-cost-551-million.html | 421a: A Subsidy That Cost $551 Million | False | By Michael Decourcy Hinds | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/books/c-correction-052087.html | CORRECTION | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/library-driveway-debated.html | LIBRARY DRIVEWAY DEBATED | False | By Sharon Monahan | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/weekinreview/headliners-peaceful-pursuits.html | HEADLINERS; Peaceful Pursuits | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/writing-contest-when-bad-is-good.html | WRITING CONTEST: WHEN BAD IS GOOD | False | By Carolyn Battista | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/books/no-country-for-radicals.html | NO COUNTRY FOR RADICALS | False | By Michael C. Janeway | 1987-04-02 | TX 2-035862 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/style/deborah-a-rice-doctoral-student-to-marry-may-30.html | Deborah A. Rice, Doctoral Student, To Marry May 30 | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/business/what-s-new-in-annual-reports.html | WHAT'S NEW IN ANNUAL REPORTS | False | By Stephen Labaton | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/long-islanders.html | LONG ISLANDERS | False | By Diane Ketcham | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/books/a-spy-divided.html | A SPY DIVIDED | False | By Robert Elegant | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/arts/poland-illegal-drama-in-living-rooms-and-a-bit-of-cultural-breathing.html | POLAND; ILLEGAL DRAMA IN LIVING ROOMS - AND A BIT OF CULTURAL BREATHING SPACE | False | By Micahel T. Kaufman | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/weekinreview/the-world-aquino-goes-for-military-victory.html | THE WORLD; Aquino Goes for Military Victory | False | James F. Clarity, Katherine Roberts and Milt Freudenheim | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/realestate/in-the-region-new-jersey-recent-sales-119187.html | IN THE REGION: NEW JERSEY; Recent Sales | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/magazine/l-athletes-and-the-pressure-to-perform-640987.html | Athletes and the Pressure to Perform | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/travel/l-munich-690087.html | Munich | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/books/millions-of-books-are-turning-to-dust-can-they-be-saved.html | MILLIONS OF BOOKS ARE TURNING TO DUST - CAN THEY BE SAVED? | False | By Eric Stange | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/region-scores-well-on-business-growth.html | REGION SCORES WELL ON BUSINESS GROWTH | False | By Clifford D. May, Special To the New York Times | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/realestate/national-notebook-austin-tex-a-bonanza-for-students.html | NATIONAL NOTEBOOK: Austin, Tex.; A Bonanza For Students | False | By Nadine Walker Anderson | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/weekinreview/canada-wants-off-the-back-burner.html | CANADA WANTS OFF THE BACK BURNER | False | By John F. Burns | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/magazine/l-in-defense-of-the-black-market-327987.html | In Defense Of the Black Market | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/weekinreview/today-s-college-athletes-face-a-new-sort-of-test.html | TODAY'S COLLEGE ATHLETES FACE A NEW SORT OF TEST | False | By William C. Rhoden | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/arts/critics-choices-broadcast-tv.html | CRITICS' CHOICES; Broadcast TV | False | By Howard Thompson | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/sports/sports-people-too-few-for-king.html | SPORTS PEOPLE; Too Few for King | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/books/new-noteworthy.html | New & Noteworthy | False | By Patricia T. O'Connor | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/sports/college-basketball-women-get-3-point-shot.html | COLLEGE BASKETBALL; Women Get 3-Point Shot | False | AP | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/books/with-hand-held-high.html | WITH HAND HELD HIGH | False | By Jeff Jarvis | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/realestate/in-the-region-long-island-buying-a-vacation-home-with-partners.html | In the Region: Long Island; Buying a Vacation Home With Partners | False | By Diana Shaman | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/books/melting-in-sri-lanka.html | Melting in Sri Lanka | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/books/in-short-nonfiction-703787.html | IN SHORT: NONFICTION | False | By Laura Mansnerus | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/moynihan-seeking-nofziger-testimony.html | MOYNIHAN SEEKING NOFZIGER TESTIMONY | False | By John Rather | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/new-jersey-opinion-public-funds-lever-of-city-revitalization.html | NEW JERSEY OPINION; PUBLIC FUNDS -- LEVER OF CITY REVITALIZATION | False | By David C. Schwartz | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/weekinreview/a-leader-from-chana-s-past-exerts-a-growing-influence-on-nation-s-future.html | A LEADER FROM CHANA'S PAST EXERTS A GROWING INFLUENCE ON NATION'S FUTURE | False | By Edward A. Gargan | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/world/us-marine-guards-leading-lonely-isolated-life-in-soviet.html | U.S. MARINE GUARDS LEADING LONELY, ISOLATED LIFE IN SOVIET | False | By Philip Taubman, Special To the New York Times | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/business/farewell-to-the-northern-stores.html | FAREWELL TO THE 'NORTHERN STORES' | False | By John F. Burns | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/weekinreview/the-nation-keeping-city-jail-system-afloat.html | THE NATION; Keeping City Jail System Afloat | False | By Carlyle C. Douglas AND Mary Connelly | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/another-senator-is-target-of-payroll-abuse-inquiry.html | ANOTHER SENATOR IS TARGET OF PAYROLL-ABUSE INQUIRY | False | By Elizabeth Kolbert | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/weekinreview/the-nation-on-the-look-out-for-no-shows-in-albany.html | THE NATION; On the Look-Out For No-Shows In Albany | False | By Carlyle C. Douglas AND Mary Connelly | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/magazine/taking-care-plaque-control.html | TAKING CARE; PLAQUE CONTROL | False | By Madeline Chinnici | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/arts/the-dance-dana-reitz.html | THE DANCE: DANA REITZ | False | By Jack Anderson | 1987-04-02 | TX 2-035862 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/style/susan-jean-martin-is-bride-of-mark-david-godvin.html | Susan Jean Martin Is Bride of Mark David Godvin | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/world/facts-disputed-in-salvador-school-raid.html | FACTS DISPUTED IN SALVADOR SCHOOL RAID | False | By James Lemoyne, Special To the New York Times | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/inside-110287.html | INSIDE | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/realestate/northeast-notebook-hyannis-mass-affordability-on-cape-cod.html | NORTHEAST NOTEBOOK; Hyannis, Mass.: Affordability On Cape Cod | False | By Seth S. King | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/weekinreview/the-nation-billion-dollar-tax-fraud-is-charged.html | THE NATION; Billion-Dollar Tax Fraud Is Charged | False | By Caroline Rand Herron AND Martha A. Miles | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/realestate/national-notebook-tyson-s-corner-va-innovations-to-ease-traffic.html | NATIONAL NOTEBOOK: Tyson's Corner, Va.; Innovations To Ease Traffic | False | By Maura Reynolds | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/magazine/l-in-defense-of-the-black-market-640787.html | In Defense Of the Black Market | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/new-york-inspectors-city-44-food-outlets-for-health-offenses.html | NEW YORK INSPECTORS CITY 44 FOOD OUTLETS FOR HEALTH OFFENSES | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/sports/sports-people-paterno-s-rose-fever.html | SPORTS PEOPLE; Paterno's Rose Fever | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/old-synagogue-denied-elevator-bid.html | OLD SYNAGOGUE DENIED ELEVATOR BID | False | By David W. Dunlap | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/style/august-wedding-planned-by-kimberli-kay-walliser.html | August Wedding Planned By Kimberli Kay Walliser | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/us/lawsuit-settled-in-dismissal-over-coke-pepsi-love-match.html | Lawsuit Settled in Dismissal Over Coke-Pepsi Love Match | False | AP | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/travel/what-s-doing-in-charleston.html | WHAT'S DOING IN; Charleston | False | By Cecily Deegan McMillan | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/dining-out-in-stormville-elegance-comfort.html | DINING OUT; IN STORMVILLE, ELEGANCE, COMFORT | False | By M. H. Reed | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/business/week-in-business-bp-sets-its-sights-on-all-of-standard.html | WEEK IN BUSINESS; B.P. Sets Its Sights On All of Standard | False | By Merrill Perlman | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/lie-study-aid-gains-in-congress.html | L.I.E. STUDY AID GAINS IN CONGRESS | False | By Carol Clurman States News Service | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/weekinreview/for-west-germany-an-eastward-tug.html | FOR WEST GERMANY, AN EASTWARD TUG | False | By James M. Markham | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/books/in-short-nonfiction-056087.html | IN SHORT: NONFICTION | False | By Charles Salzberg | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/travel/q-and-a-679687.html | Q and A | False | By Stanley Carr | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/sports/sports-people-just-the-tickets.html | SPORTS PEOPLE; Just the Tickets | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Martha A. Miles | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/style/karen-a-tofel-plans-an-august-wedding.html | Karen A. Tofel Plans An August Wedding | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/books/in-short-nonfiction-702987.html | IN SHORT: NONFICTION | False | By David Murray | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/obituaries/horace-albright-dies-founded-park-service.html | Horace Albright Dies; Founded Park Service | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/a-nazi-past-and-the-present.html | A NAZI PAST AND THE PRESENT | False | By Phillip Lutz | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/sports/golf-o-meara-simpson-are-tied-with-202.html | GOLF; O'MEARA, SIMPSON ARE TIED WITH 202 | False | By Gordon S. White Jr., Special To the New York Times | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/books/her-candle-burns-at-one-end.html | HER CANDLE BURNS AT ONE END | False | By Joyce Johnson | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/world/a-dozen-die-as-ulster-s-rebels-feud.html | A DOZEN DIE AS ULSTER'S REBELS FEUD | False | By Francis X. Clines, Special To the New York Times | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/officials-seek-new-tools-in-war-on-crack.html | OFFICIALS SEEK NEW TOOLS IN WAR ON CRACK | False | By Milena Jovanovitch | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/contest-for-devotees-of-the-crossword.html | CONTEST FOR DEVOTEES OF THE CROSSWORD | False | By Charlotte Libov | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/arts/concert-double-edge.html | CONCERT: DOUBLE EDGE | False | By Will Crutchfield | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/magazine/separating-fats-from-fiction.html | SEPARATING FATS FROM FICTION | False | By Jane E. Brody | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/arts/architecture-view-good-design-bad-site-and-poor-timing.html | ARCHITECTURE VIEW; GOOD DESIGN, BAD SITE AND POOR TIMING | False | By Paul Goldberger | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/business/marketing-west-german-arms.html | MARKETING WEST GERMAN ARMS | False | By John Tagliabue | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/obituaries/ex-rep-tim-l-carter-kentucky-republican.html | Ex-Rep. Tim L. Carter, Kentucky Republican | False | AP | 1987-04-02 | TX 2-035862 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/us/hospital-discharges-casey.html | Hospital Discharges Casey | False | AP | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/weekinreview/the-nation-at-t-s-move-angers-koch.html | THE NATION; A.T.&T.'s Move Angers Koch | False | By Carlyle C. Douglas AND Mary Connelly | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/art-vibrations-in-watercolor-and-fantasy-in-collage.html | ART; VIBRATIONS IN WATERCOLOR AND FANTASY IN COLLAGE | False | By Phyllis Braff | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/magazine/wushu-meditation-in-motion.html | WUSHU: MEDITATION IN MOTION | False | By Mark Salzman: Mark Salzman Is the Author of Iron and Silk". (RANDOM HOUSE) | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/new-jersey-opinion-unexplored-turnpike-expansion-issue.html | NEW JERSEY OPINION; UNEXPLORED TURNPIKE EXPANSION ISSUE | False | By Gregory Bender | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/style/street-fashion-the-look-of-spring-very-short.html | STREET FASHION; THE LOOK OF SPRING: VERY SHORT | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/weekinreview/arms-talks-have-impact-on-much-more-than-weaponry.html | ARMS TALKS HAVE IMPACT ON MUCH MORE THAN WEAPONRY | False | By David K. Shipler | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/connecticut-opinion-a-new-streetlight-brings-darkness.html | CONNECTICUT OPINION; A NEW STREETLIGHT BRINGS DARKNESS | False | By Carl Bosch | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/style/pint-sized-furniture.html | PINT-SIZED FURNITURE | False | By Suzanne Slesin | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/news-summary-sunday-march-29-1987.html | NEWS SUMMARY: SUNDAY, MARCH 29, 1987 | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/travel/1-singles-689687.html | Singles | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/sports/college-basketball-syracuse-indiana-reach-final-orangemen-cool-friar-s-shooting.html | COLLEGE BASKETBALL; SYRACUSE AND INDIANA REACH FINAL; ORANGEMEN COOL FRIARS' SHOOTING | False | By Roy S. Johnson, Special To the New York Times | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/us/providence-diner-97-vs-city-hall-87.html | PROVIDENCE DINER, 97, VS. CITY HALL, '87 | False | Special to the New York Times | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/style/elizabeth-musser-to-become-bride.html | Elizabeth Musser To Become Bride | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/world/greeks-and-turks-ease-aegean-crisis.html | GREEKS AND TURKS EASE AEGEAN CRISIS | False | By Alan Cowell, Special To the New York Times | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/opinion/catching-shrimp-saving-turtles.html | Catching Shrimp, Saving Turtles | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/magazine/poetry-and-power-in-nicaragua.html | POETRY AND POWER IN NICARAGUA | False | By Francisco Goldman | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/books/in-short-fiction-060987.html | IN SHORT: FICTION | False | By Alida Becker | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/us/reagan-asks-public-to-support-his-veto-of-bill-on-highways.html | REAGAN ASKS PUBLIC TO SUPPORT HIS VETO OF BILL ON HIGHWAYS | False | AP | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/no-headline-336687.html | No Headline | False | By Jack Cavanaugh | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/books/starvation-was-the-policy.html | STARVATION WAS THE POLICY | False | By Colin Campbell | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/obituaries/martin-provensen-dies-70-illustrated-children-s-books.html | MARTIN PROVENSEN DIES 70; ILLUSTRATED CHILDREN'S BOOKS | False | By George James | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/follow-up-on-the-news-by-about-that-job-on-tiger-s-teeth.html | FOLLOW-UP ON THE NEWS; By About That Job On Tiger's Teeth | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/weekinreview/100-million-places-to-live.html | 100 MILLION PLACES TO LIVE | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/grief-and-anger-for-harlem-fire-victims.html | GRIEF AND ANGER FOR HARLEM FIRE VICTIMS | False | By Esther Iverem | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/style/jeanne-zavell-is-engaged.html | Jeanne Zavell Is Engaged | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/world/philippine-army-s-put-on-alert-against-possible-rebel-drive.html | Philippine Army's Put on Alert Against Possible Rebel Drive | False | AP | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/magazine/sunday-observer.html | SUNDAY OBSERVER | False | By Russell Baker | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/sports/college-basketball-coaches-to-appeal-ncaa-cutbacks.html | COLLEGE BASKETBALL; COACHES TO APPEAL N.C.A.A. CUTBACKS | False | By Malcolm Moran, Special To the New York Times | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/magazine/enhancing-the-benefits-of-seafood.html | ENHANCING THE BENEFITS OF SEAFOOD | False | By Bryan Miller and Pierre Franey: Bryan Miller, the Restaurant Critic For the Times, and Pierre Franey, A Times Food Columnist, Are Co-Authors of the Seafood Cookbook: Classic To Contemporary". (TIMES BOOKS) | 1987-04-02 | TX 2-035862 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/style/laurie-roth-married-to-a-university-aide.html | Laurie Roth Married To a University Aide | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/realestate/residential-resales-003787.html | Residential Resales | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/arts/tv-view-is-tv-tempering-derring-do.html | TV VIEW; IS TV TEMPERING DERRING-DO? | False | By John Corry | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/style/marley-klaus-to-wed-kevin-dowling-may-9.html | Marley Klaus to Wed Kevin Dowling May 9 | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/us/maryland-clamming-is-halted.html | MARYLAND CLAMMING IS HALTED | False | AP | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/movies/freedom-nourishes-argentine-movies.html | FREEDOM NOURISHES ARGENTINE MOVIES | False | By Shirley Christian | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/us/pastor-tells-of-guilt-over-introducing-pair.html | PASTOR TELLS OF GUILT OVER INTRODUCING PAIR | False | AP | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/style/around-the-garden-springtime-chores-fill-the-schedule.html | AROUND THE GARDEN; SPRINGTIME CHORES FILL THE SCHEDULE | False | By Joan Lee Faust | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/opinion/l-time-to-be-serious-about-the-war-on-drugs-coercion-won-t-work-140587.html | Time to Be Serious About the War on Drugs; Coercion Won't Work | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/ferry-service-idle-since-60s-being-revived.html | FERRY SERVICE, IDLE SINCE 60's, BEING REVIVED | False | By William Jobes | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/business/the-executive-computer-data-interchange-gets-a-test-spin.html | THE EXECUTIVE COMPUTER; Data Interchange Gets a Test Spin | False | By Erik Sandberg-Diment | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/six-local-school-boards-under-review.html | SIX LOCAL SCHOOL BOARDS UNDER REVIEW | False | By Jane Perlez | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/world/reagan-s-tariff-may-damage-nakasone-a-friend-at-home.html | REAGAN'S TARIFF MAY DAMAGE NAKASONE, A FRIEND, AT HOME | False | By Clyde Haberman, Special To the New York Times | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/us/providence-striving-to-join-the-boom-by-luring-business-from-elsewhere.html | PROVIDENCE STRIVING TO JOIN THE BOOM BY LURING BUSINESS FROM ELSEWHERE | False | Special to the New York Times | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/law-limiting-smoking-creating-few-problems.html | LAW LIMITING SMOKING CREATING FEW PROBLEMS | False | By Ellen Rand | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/style/steven-j-ford-marries-patricia-lynn-lawyer.html | Steven J. Ford Marries Patricia Lynn, Lawyer | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/theater/murder-he-wrote-musical-comedy-style.html | MURDER, HE WROTE, MUSICAL-COMEDY STYLE | False | By Jeremy Gerard | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/theater/wrestling-with-the-spirit-of-noel-coward.html | WRESTLING WITH THE SPIRIT OF NOEL COWARD | False | By Maureen Dowd | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/jimmy-ernst-mural-moved-from-house.html | JIMMY ERNST MURAL MOVED FROM HOUSE | False | By Helen A. Harrison | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/arts/home-video-music-364687.html | HOME VIDEO: MUSIC | False | By Stephen Holden | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/us/cache-of-mayan-artifacts-found-at-ancient-site-in-honduras.html | CACHE OF MAYAN ARTIFACTS FOUND AT ANCIENT SITE IN HONDURAS | False | AP | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/style/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/us/two-inquiries-set-in-texas-murder.html | TWO INQUIRIES SET IN TEXAS MURDER | False | By Peter Applebome, Special To the New York Times | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/the-guide-319787.html | THE GUIDE | False | By Eleanor Charles | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/us/hospital-profits-on-medicare-rise-under-a-system-to-control-costs.html | HOSPITAL PROFITS ON MEDICARE RISE UNDER A SYSTEM TO CONTROL COSTS | False | By Robert Pear, Special To the New York Times | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/opinion/israeli-salt-in-the-pollard-wound.html | Israeli Salt in the Pollard Wound | False | By Edward I. Koch | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/us/bakker-s-troubles-test-faith-at-religious-resort.html | BAKKER'S TROUBLES TEST FAITH AT RELIGIOUS RESORT | False | By Robin Toner, Special To the New York Times | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/a-sampling-of-license-applicants.html | A SAMPLING OF LICENSE APPLICANTS | False | By Sandra Friedland | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/us/bangor-church-regains-hope-it-lost-in-scandal.html | BANGOR CHURCH REGAINS HOPE IT LOST IN SCANDAL | False | Special to the New York Times | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/opinion/aids-sex-and-needles.html | AIDS, Sex and Needles | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/sports/pro-basketball-walton-perseveres-amid-the-pain.html | PRO BASKETBALL; WALTON PERSEVERES AMID THE PAIN | False | By David Falkner | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/business/business-forum-doubts-about-cause-related-marketing-profits-have-place.html | BUSINESS FORUM: DOUBTS ABOUT 'CAUSE-RELATED' MARKETING; Profits Have a Place in Philanthropy | False | By Fritz Jellinghaus | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/hosice-helps-on-the-last-voyage.html | HOSICE HELPS ON THE LAST VOYAGE | False | By Ronnie Wacker | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/opinion/l-in-praise-of-new-york-137187.html | In Praise of New York | False | | 1987-04-02 | TX 2-035862 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/play-photographs-of-the-blacklist-era.html | PLAY, PHOTOGRAPHS OF THE BLACKLIST ERA | False | By Rhoda M. Gilinsky | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/realestate/talking-renovations-resolving-contractor-disputes.html | TALKING: RENOVATIONS; Resolving Contractor Disputes | False | By Andree Brooks | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/realestate/cityscape-new-york-architectural-terra-cotta-works-jewel-shadow-queensboro.html | Cityscape: The New York Architectural Terra-Cotta Works; A Jewel in the Shadow Of the Queensboro Bridge | False | By Christopher Gray | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/sports/l-no-deficiencies-at-bucknell-126187.html | No Deficiencies At Bucknell | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/world/minor-us-impact-seen-from-tariffs.html | MINOR U.S. IMPACT SEEN FROM TARIFFS | False | By Andrew Pollack, Special To the New York Times | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/about-westchester-special-times.html | ABOUT WESTCHESTER; SPECIAL TIMES | False | By Lynne Ames | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/westchester-opinion-remember-where-there-s-a-tag-sale-there-s-a-way.html | WESTCHESTER OPINION; REMEMBER, WHERE THERE'S A TAG SALE, THERE'S A WAY | False | By Ann Bleyer | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/arts/home-video-nature.html | HOME VIDEO: NATURE | False | By Richard Roberts | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/long-islanders-in-her-playbill-collection-60-years-of-theatrical-memories.html | LONG ISLANDERS; IN HER PLAYBILL COLLECTION, 60 YEARS OF THEATRICAL MEMORIES | False | By Lawrence Van Gelder | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/style/alyson-lloyd-married-to-clark-taylor.html | Alyson Lloyd Married to Clark Taylor | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/do-it-yourself-era-for-computers.html | DO-IT-YOURSELF ERA FOR COMPUTERS | False | By Robert A. Hamilton | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/business/personal-finance-cutting-the-cost-of-painting-the-town.html | PERSONAL FINANCE; Cutting the Cost of Painting the Town | False | By Carole Gould | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/opinion/my-husband-has-aids.html | My Husband Has AIDS | False | By Susan Day | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/books/paperback-best-sellers-march-29-1987.html | PAPERBACK BEST SELLERS: MARCH 29, 1987 | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/travel/shopper-s-world-france-s-art-deco-porcelain.html | SHOPPER'S WORLD; France's Art Deco Porcelain | False | By Ann Pringle Harris | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/world/nato-nations-conducting-winter-maneuvers-in-northern-norway.html | NATO NATIONS CONDUCTING WINTER MANEUVERS IN NORTHERN NORWAY | False | By Bernard E. Trainor, Special To the New York Times | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/arts/home-video-sports.html | HOME VIDEO: SPORTS | False | By Alex Ward | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/books/l-the-japanese-interments-720087.html | The Japanese Interments | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/books/my-nephew-the-thief.html | MY NEPHEW THE THIEF | False | By Kathryn Morton | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/views-of-19thcentury-life-from-the-lenses-of-women.html | VIEWS OF 19th-CENTURY LIFE FROM THE LENSES OF WOMEN | False | By Alberta Eiseman | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/westchester-journal-ball-to-aid-retarded.html | WESTCHESTER JOURNAL; BALL TO AID RETARDED | False | By Lynne Ames | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/arts/music-view-an-opera-no-it-s-a-gasp-set.html | MUSIC VIEW; AN OPERA? NO, IT'S A (GASP!) SET | False | By Donal Henahan | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/books/best-sellers-march-29-1987.html | BEST SELLERS: MARCH 29, 1987 | False | | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/travel/taking-the-plunge-in-kyoto.html | TAKING THE PLUNGE IN KYOTO | False | By Stewart Wachs | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/judicial-panel-studies-alternatives-to-suing.html | JUDICIAL PANEL STUDIES ALTERNATIVES TO SUING | False | By Linda Villamor | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/world/aids-curbs-in-prague.html | AIDS Curbs in Prague | False | AP | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/world/begin-silent-baffles-israel-in-retirement.html | BEGIN, SILENT, BAFFLES ISRAEL IN RETIREMENT | False | By Thomas L. Friedman, Special To the New York Times | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/business/finally-al-giacco-retires-maybe.html | FINALLY, AL GIACCO RETIRES -- MAYBE | False | By Claudia H. Deutsch | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/girl-scouting-changing-with-the-times.html | GIRL SCOUTING CHANGING WITH THE TIMES | False | By Sharon L. Bass | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/travel/luggage-lost-stolen-or-strayed.html | Luggage Lost, Stolen or Strayed? | False | By William R. Greer | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/arts/home-video-gardening.html | HOME VIDEO: GARDENING | False | By Joan Lee Faust | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/realestate/postings-rural-ambiance-hamptons-hideaways.html | POSTINGS: RURAL AMBIANCE; Hamptons Hideaways | False | By Lisa W. Foderaro | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/us/going-on-in-the-northeast.html | Going On in the Northeast | False | By Joan Cook | 1987-04-02 | TX 2-035862 | | |
| 1987-03-29 | 1987-03-29 | https://www.nytimes.com/1987/03/29/nyregion/connecticut-opinion-the-struggle-to-control-nominations.html | CONNECTICUT OPINION; THE STRUGGLE TO CONTROL NOMINATIONS | False | By William A. Collins | 1987-04-02 | TX 2-035862 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/sports/scouting-reports-lots-of-savvy-and-balance-too.html | SCOUTING REPORTS; LOTS OF SAVVY AND BALANCE, TOO | False | By Jack Rohan | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/us/washington-talk-briefing-no-rush-for-seats.html | WASHINGTON TALK: BRIEFING; No Rush for Seats | False | | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/opinion/topics-of-the-times-bronx-babies.html | TOPICS OF THE TIMES; Bronx Babies | False | | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/style/a-special-camp-for-some-very-special-children.html | A SPECIAL CAMP FOR SOME VERY SPECIAL CHILDREN | False | By Sharon Johnson | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/business/paper-piles-up-in-insider-case.html | Paper Piles Up In Insider Case | False | | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/world/pope-beatifies-3-nuns-killed-in-spanish-war.html | POPE BEATIFIES 3 NUNS KILLED IN SPANISH WAR | False | By John Tagliabue, Special To the New York Times | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/obituaries/martin-provensen-illustrator-specialist-in-children-s-books.html | MARTIN PROVENSEN, ILLUSTRATOR; SPECIALIST IN CHILDREN'S BOOKS | False | By George James | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/opinion/arm-afghans-balance-the-rest.html | Arm Afghans, Balance the Rest | False | | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/nyregion/saving-the-subway-s-last-mosaics.html | SAVING THE SUBWAY'S LAST MOSAICS | False | By Richard Levine | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/nyregion/si-residents-protest-state-s-action-on-wetlands.html | S.I. RESIDENTS PROTEST STATE'S ACTION ON WETLANDS | False | By Sam Howe Verhovek | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/business/business-people-2-top-officers-named-at-new-honeywell-bull.html | BUSINESS PEOPLE; 2 Top Officers Named At New Honeywell Bull | False | By Daniel F. Cuff and Steve Lohr | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/opinion/pay-college-athletes-openly.html | Pay College Athletes Openly | False | | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/sports/sports-of-the-times-how-knight-got-smart.html | SPORTS OF THE TIMES; How Knight Got Smart | False | By George Vecsey | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/us/marine-gave-conflicting-stories-of-soviet-intrigue-records-show.html | MARINE GAVE CONFLICTING STORIES OF SOVIET INTRIGUE, RECORDS SHOW | False | By Stephen Engelberg, Special To the New York Times | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/style/karen-r-schwalb-becomes-a-bride.html | Karen R. Schwalb Becomes a Bride | False | | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/business/economic-calendar.html | Economic Calendar | False | | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/world/greek-leader-s-gambit.html | GREEK LEADER'S GAMBIT | False | By Alan Cowell, Special To the New York Times | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/us/washington-talk-briefing-can-you-imagine.html | WASHINGTON TALK: BRIEFING; Can You Imagine? | False | | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/sports/track-and-field-3-ex-pro-football-players-reinstated.html | TRACK AND FIELD; 3 EX-PRO FOOTBALL PLAYERS REINSTATED | False | AP | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/nyregion/metro-matters-things-to-come-as-society-rots-crime-will-rise.html | Metro Matters; Things to Come: As Society Rots, Crime Will Rise | False | By Sam Roberts | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/nyregion/2-schools-stubborn-racial-divisions-split-persists-among-students-bronx-school.html | AT 2 SCHOOLS, STUBBORN RACIAL DIVISIONS; SPLIT PERSISTS AMONG STUDENTS AT BRONX SCHOOL | False | By Howard W. French | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/sports/outdoors-rod-and-reel-roundup.html | OUTDOORS; ROD-AND-REEL ROUNDUP | False | By Nelson Bryant | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/sports/rangers-still-undecided-on-no-1-goalie.html | RANGERS STILL, UNDECIDED ON NO. 1 GOALIE | False | By Craig Wolff | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/nyregion/quotation-of-the-day-276587.html | Quotation of the Day | False | | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/style/geri-shapiro-weds-dr-aaron-gindea.html | Geri Shapiro Weds Dr. Aaron Gindea | False | | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/arts/concert-bruckner-by-philharmonic.html | CONCERT: BRUCKNER BY PHILHARMONIC | False | By Tim Page | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/us/job-training-efforts-in-massachusetts-and-michigan-move-poor-off-welfare.html | JOB TRAINING EFFORTS IN MASSACHUSETTS AND MICHIGAN MOVE POOR OFF WELFARE | False | By John Herbers, Special To the New York Times | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/nyregion/queens-congressman-balances-duties-in-church-and-the-capitol.html | QUEENS CONGRESSMAN BALANCES DUTIES IN CHURCH AND THE CAPITOL | False | By Clifford D. May, Special To the New York Times | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/nyregion/idle-trash-plant-blown-up-to-clear-site-for-incinerator.html | IDLE TRASH PLANT BLOWN UP TO CLEAR SITE FOR INCINERATOR | False | Special to the New York Times | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/nyregion/nyu-to-receive-15-million-for-hellenic-studies.html | N.Y.U. TO RECEIVE $15 MILLION FOR HELLENIC STUDIES | False | By Kathleen Teltsch | 1987-04-01 | TX 2-035856 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/us/snowwoman-clad-in-a-bikini-stirs-live-woman-to-use-ax.html | SNOWWOMAN CLAD IN A BIKINI STIRS LIVE WOMAN TO USE AX | False | Special to the New York Times | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/nyregion/c-corrections-276787.html | CORRECTIONS | False | | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/us/washington-talk-briefing-the-chronology.html | WASHINGTON TALK: BRIEFING; 'The Chronology' | False | | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/style/debra-kling-is-bride-of-jeffrey-n-shaffer.html | Debra Kling Is Bride Of Jeffrey N. Shaffer | False | | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/sports/tennis-wilander-outwits-mcenroe.html | TENNIS; WILANDER OUTWITS McENROE | False | AP | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/sports/jordan-lifts-bulls-over-knicks-115-96.html | JORDAN LIFTS BULLS OVER KNICKS, 115-96 | False | AP | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/sports/sports-world-specials-the-citrus-shuffle.html | SPORTS WORLD SPECIALS; The Citrus Shuffle | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/arts/dance-missouri-ballet.html | DANCE: MISSOURI BALLET | False | By Anna Kisselgoff | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/us/audubon-society-in-drive-to-protect-way-station-for-cranes.html | AUDUBON SOCIETY IN DRIVE TO PROTECT WAY STATION FOR CRANES | False | By Philip Shabecoff, Special To the New York Times | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/obituaries/dr-kevin-sullivan.html | DR. KEVIN SULLIVAN | False | | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/books/books-of-the-times-183887.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/sports/sports-world-specials-old-hawk-on-the-hill.html | SPORTS WORLD SPECIALS; Old Hawk on the Hill | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/opinion/how-publishers-can-help-tv.html | How Publishers Can Help TV | False | By Don Hewitt; Don Hewitt Produces the Cbs Program60 Minutes." | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/style/claudia-f-schiff-and-thomas-eff-exchange-vows.html | Claudia F. Schiff and Thomas Eff Exchange Vows | False | | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/business/business-digest-monday-march-30-1987.html | BUSINESS DIGEST: MONDAY, MARCH 30, 1987 | False | | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/obituaries/dr-james-hugh-kidder.html | DR. JAMES HUGH KIDDER | False | | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/nyregion/c-corrections-276887.html | CORRECTIONS | False | | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/nyregion/c-corrections-191687.html | CORRECTIONS | False | | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/obituaries/maria-von-trapp-82-is-dead-portrayed-in-sound-of-music.html | MARIA VON TRAPP, 82, IS DEAD; PORTRAYED IN 'SOUND OF MUSIC' | False | By Peter Kerr | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/business/tool-orders-fall-by-1.1-hard-year-is-expected.html | TOOL ORDERS FALL BY 1.1%; HARD YEAR IS EXPECTED | False | By Jonathan P. Hicks, Special To the New York Times | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/world/bradford-journal-for-mill-town-s-comeback-the-play-s-the-thing.html | BRADFORD JOURNAL; FOR MILL TOWNS COMEBACK, THE PLAY'S THE THING | False | By Francis X. Clines, Special To the New York Times | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/us/washington-talk-briefing-counting-sales.html | WASHINGTON TALK: BRIEFING; Counting Sales | False | | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/opinion/l-darwin-too-saw-the-ocean-in-the-andes-282187.html | Darwin, Too, Saw the Ocean in the Andes | False | | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/opinion/l-save-new-york-from-a-merger-of-street-and-subway-police-282087.html | Save New York From a Merger of Street and Subway Police | False | | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/sports/sports-world-specials-he-graded-out-well.html | SPORTS WORLD SPECIALS; He Graded Out Well | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/business/chip-dispute-reading-between-the-lines.html | CHIP DISPUTE: READING BETWEEN THE LINES | False | By David E. Sanger | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/sports/nfl-sound-and-fury-may-signify-little.html | N.F.L.; SOUND AND FURY MAY SIGNIFY LITTLE | False | By Michael Janofsky, Special to the New York Times | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/style/aids-testing-a-dilemma-for-those-at-risk.html | AIDS TESTING: A DILEMMA FOR THOSE AT RISK | False | By Glenn Collins | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/business/international-report-many-of-the-world-s-stock-markets-had-a-stunning-quarter.html | INTERNATIONAL REPORT; MANY OF THE WORLD'S STOCK MARKETS HAD A STUNNING QUARTER | False | By John Crudele | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/world/soviet-said-to-plan-emigration-shift-favored-by-israel.html | SOVIET SAID TO PLAN EMIGRATION SHIFT FAVORED BY ISRAEL | False | By Bill Keller, Special To the New York Times | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/arts/david-model-mystery-who-is-the-owner.html | DAVID MODEL MYSTERY: WHO IS THE OWNER? | False | By Richard Bernstein and Douglas C. McGill, Special To the New York Times | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/arts/money-world-on-1990.html | 'MONEY WORLD' ON 1990 | False | By John Corry | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/arts/new-york-library-obtains-toscanini-archive.html | NEW YORK LIBRARY OBTAINS TOSCANINI ARCHIVE | True | By Will Crutchfield | 1987-04-01 | TX 2-035856 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/business/a-wall-st-realtor-lures-foreign-cash.html | A WALL ST. REALTOR LURES FOREIGN CASH | False | By Albert Scardino | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/arts/music-keith-jarrett.html | MUSIC: KEITH JARRETT | False | By Stephen Holden | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/business/vatican-wages-a-costly-war-against-women-282887.html | Vatican Wages a Costly War Against Women | False | | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/business/some-in-japan-feel-us-is-using-it-as-scapegoat.html | SOME IN JAPAN FEEL U.S. IS USING IT AS SCAPEGOAT | False | By Susan Chira, Special To the New York Times | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/business/obstacles-seen-in-manila-debt-plan.html | OBSTACLES SEEN IN MANILA DEBT PLAN | False | By Eric N. Berg | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/sports/question-box.html | Question Box | False | Ray Corio | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/sports/college-hockey-dynasty-is-not-likely.html | COLLEGE HOCKEY; DYNASTY IS NOT LIKELY | False | By William N. Wallace, Special To the New York Times | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/sports/boxing-hagler-vs-leonard-the-stage-is-set.html | BOXING; HAGLER VS. LEONARD: THE STAGE IS SET | False | By Phil Berger | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/style/aids-testing-a-dilemma-for-those-at-risk-sources-of-help.html | AIDS TESTING: A DILEMMA FOR THOSE AT RISK; SOURCES OF HELP | False | | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/business/davis-extends-resorts-offer.html | Davis Extends Resorts Offer | False | | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/business/business-and-the-law-new-company-vs-old-union.html | Business and the Law; New Company Vs. Old Union | False | | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/sports/results-plus-272187.html | RESULTS PLUS | False | | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/opinion/topics-of-the-times-love-again-in-china.html | TOPICS OF THE TIMES; Love, Again, in China | False | | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/us/washington-talk-national-security-council-under-carlucci-the-word-is-process.html | WASHINGTON TALK: NATIONAL SECURITY COUNCIL; Under Carlucci, The Word Is 'Process' | False | By Michael R. Gordon | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/business/market-place-the-pricing-of-standard-oil.html | Market Place; The Pricing of Standard Oil | False | By Lee A. Daniels | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/opinion/see-no-evil-in-albany.html | See No Evil in Albany | False | | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/business/credit-markets-rates-said-to-hinge-on-dollar.html | CREDIT MARKETS; RATES SAID TO HINGE ON DOLLAR | False | By Michael Quint | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/world/soviet-lifting-veil-on-camps-of-stalin-era.html | SOVIET LIFTING VEIL ON CAMPS OF STALIN ERA | False | By Bill Keller, Special To the New York Times | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/nyregion/metro-datelines-li-woman-dies-in-a-house-fire.html | METRO DATELINES; L.I. Woman Dies In a House Fire | False | AP | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/world/israeli-indicted-in-pollard-case-gives-up-his-post.html | ISRAELI INDICTED IN POLLARD CASE GIVES UP HIS POST | False | By Thomas L. Friedman, Special To the New York Times | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/sports/mets-lose-mcdowell-until-june.html | METS LOSE McDOWELL UNTIL JUNE | False | By Joseph Durso, Special To the New York Times | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/opinion/guatemala-asks-the-us-for-trouble.html | Guatemala Asks the U.S. for Trouble | False | By Holly J. Burkhalter; Holly J. Burkhalter Is Washington Representative of Americas Watch, A Human Rights Organization. | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/l-vatican-wages-a-costly-war-against-women-a-need-for-policy.html | Vatican Wages a Costly War Against Women; A Need for Policy | False | | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/sports/sports-of-the-times-ley-bygones-buy-a-book.html | SPORTS OF THE TIMES; 'LEY BYGONES BUY A BOOK | False | By Dave Anderson | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/business/wall-street-s-defensive-line.html | WALL STREET'S DEFENSIVE LINE | False | By Robert J. Cole | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/business/ruling-delay-on-first-jersey.html | Ruling Delay on First Jersey | False | | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/us/workers-approve-gm-pact.html | WORKERS APPROVE G.M. PACT | False | AP | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/world/israeli-meets-secretly-with-iran-arms-dealer.html | Israeli Meets Secretly With Iran Arms Dealer | False | Special to the New York Times | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/business/business-people-bp-head-sees-bid-as-a-housecleaning.html | BUSINESS PEOPLE; B.P. Head Sees Bid As a Housecleaning | False | By Daniel F. Cuff and Steve Lohr | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/opinion/vatican-wages-a-costly-war-against-women-no-infallibility-claimed.html | Vatican Wages a Costly War Against Women; No Infallibility Claimed | False | | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/world/rise-in-prices-in-poland-denounced-by-walesa.html | Rise in Prices in Poland Denounced by Walesa | False | Special to the New York Times | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/opinion/foreign-affairs-to-the-brink-in-athens.html | FOREIGN AFFAIRS; To the Brink in Athens | False | By Flora Lewis | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/us/bakker-is-hero-at-li-church.html | BAKKER IS HERO AT L.I. CHURCH | False | By James S. Newton, Special To the New York Times | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/arts/opera-one-act-by-sullivan.html | OPERA: ONE-ACT BY SULLIVAN | False | | 1987-04-01 | TX 2-035856 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/opinion/l-link-to-iran-arms-deal-and-nugan-bank-denied-200487.html | Link to Iran Arms Deal and Nugan Bank Denied | False | | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/world/south-africa-cabinet-member-is-discovered-shot-to-death.html | South Africa Cabinet Member Is Discovered Shot to Death | False | Special to the New York Times | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/sports/ncaa-87-final-focus-shifts-to-defense.html | N.C.A.A. '87; FINAL FOCUS SHIFTS TO DEFENSE | False | By William C. Rhoden, Special To the New York Times | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/nyregion/at-2-schools-stubborn-racial-divisions-in-suburb-some-success.html | AT 2 SCHOOLS, STUBBORN RACIAL DIVISIONS; IN SUBURB: SOME SUCCESS | False | By Sara Rimer, Special To the New York Times | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/world/haitians-vote-on-proposed-constitution.html | HAITIANS VOTE ON PROPOSED CONSTITUTION | False | By Joseph B. Treaster, Special To the New York Times | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/world/the-un-today-march-30-1987.html | The U.N. Today: March 30, 1987 | False | | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/sports/sports-world-specials-cincy-sees-red.html | SPORTS WORLD SPECIALS; Cincy Sees Red | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/opinion/l-vatican-wages-a-costly-war-against-women-jews-lack-consensus-281887.html | Vatican Wages a Costly War Against Women; Jews Lack Consensus | False | | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/nyregion/inside-266687.html | INSIDE | False | | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/arts/artworks-mirror-china-gaining-post-mao-view.html | ARTWORKS MIRROR CHINA: GAINING POST-MAO VIEW | False | By Douglas C. McGill | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/nyregion/news-summary-monday-march-30-1987.html | NEWS SUMMARY: MONDAY, MARCH 30, 1987 | False | | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/nyregion/rock-fans-overturn-and-burn-two-cars-at-concert-in-jersey.html | ROCK FANS OVERTURN AND BURN TWO CARS AT CONCERT IN JERSEY | False | | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/arts/opera-vickers-in-samson-et-dalila.html | OPERA: VICKERS IN 'SAMSON ET DALILA' | False | By Will Crutchfield | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/world/thatcher-greeted-by-soviet-crowds.html | THATCHER GREETED BY SOVIET CROWDS | False | By Howell Raines, Special To the New York Times | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/world/botha-campaigns-in-critics-bastion.html | BOTHA CAMPAIGNS IN CRITICS' BASTION | False | By John D. Battersby, Special to the New York Times | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/nyregion/tuberculosis-cases-spreading-in-new-york-city-s-shelters.html | TUBERCULOSIS CASES SPREADING IN NEW YORK CITY'S SHELTERS | False | By Suzanne Daley | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/us/use-of-small-reactors-for-power-in-wide-nuclear-war-is-explored.html | USE OF SMALL REACTORS FOR POWER IN WIDE NUCLEAR WAR IS EXPLORED | False | By Richard Halloran, Special To the New York Times | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/arts/buddy-ebsen-and-joey-cramer-star-in-stone-fox.html | BUDDY EBSEN AND JOEY CRAMER STAR IN 'STONE FOX' | False | By John J. O'Connor | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/theater/for-mary-alice-fences-has-a-universal-theme.html | FOR MARY ALICE, 'FENCES' HAS A UNIVERSAL THEME | False | By Leslie Bennetts | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/sports/women-s-ncaa-tennessee-winner-in-final.html | WOMEN'S N.C.A.A.; TENNESSEE WINNER IN FINAL | False | AP | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/nyregion/panel-named-to-study-city-s-teaching-staff.html | Panel Named to Study City's Teaching Staff | False | | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/business/advertising-fisher-price-toys-shifts-ad-assignments.html | ADVERTISING; Fisher-Price Toys Shifts Ad Assignments | False | By Philip H. Dougherty | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/us/to-reagan-s-consternation-brennan-leads-court-in-big-cases.html | TO REAGAN'S CONSTERNATION, BRENNAN LEADS COURT IN BIG CASES | False | By Stuart Taylor Jr., Special To the New York Times | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/style/mindy-l-kallus-bride-of-merrill-evan-weber.html | Mindy L. Kallus Bride Of Merrill Evan Weber | False | | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/sports/alford-comments-caution-s-the-word.html | ALFORD COMMENTS: CAUTION'S THE WORD | False | By Malcolm Moran, Special To the New York Times | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/opinion/oral-roberts-bucks-eternity.html | Oral Roberts Bucks Eternity | False | By Victoria Sackett: Victoria Sackett Is Deputy Managing Editor of Public Opinion Magazine. | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/arts/mussorgsky-s-boris-at-philadelphia-opera.html | Mussorgsky's 'Boris' At Philadelphia Opera | False | | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/us/great-plains-journal-inner-city-promoting-a-revival.html | GREAT PLAINS JOURNAL; INNER CITY PROMOTING A REVIVAL | False | By William Robbins, Special To the New York Times | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/business/finance-briefs-157587.html | FINANCE BRIEFS | False | | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/business/us-secrets-hinder-investors.html | U.S. SECRETS HINDER INVESTORS | False | By John H. Cushman Jr., Special to the New York Times | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/us/couple-held-in-kidnapping.html | Couple Held in Kidnapping | False | AP | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/sports/horse-racing-skip-trial-sails-by-3-to-5-snow-chief.html | HORSE RACING; SKIP TRIAL SAILS BY 3-TO-5 SNOW CHIEF | False | By Steven Crist, Special To the New York Times | 1987-04-01 | TX 2-035856 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/sports/seikaly-comes-of-age.html | SEIKALY COMES OF AGE | False | By Roy S. Johnson, Special To the New York Times | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/style/miss-gross-becomes-bride-of-wayne-david-kurzner.html | Miss Gross Becomes Bride Of Wayne David Kurzner | False | | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/world/grand-jurors-said-to-explore-wide-us-role-in-nicaragua.html | GRAND JURORS SAID TO EXPLORE WIDE U.S. ROLE IN NICARAGUA | False | By Philip Shenon, Special To the New York Times | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/business/dollar-plummets-to-a-low-in-tokyo-bank-action-fails.html | DOLLAR PLUMMETS TO A LOW IN TOKYO; BANK ACTION FAILS | False | By Susan Chira, Special To the New York Times | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/business/brazil-official-s-ouster-urged.html | BRAZIL OFFICIAL'S OUSTER URGED | False | By Alan Riding, Special To the New York Times | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/arts/bridge-marty-bergen-just-married-cites-sharp-play-by-his-wife.html | Bridge: Marty Bergen, Just Married, Cites Sharp Play by His Wife | False | By Alan Truscott | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/business/euphoria-in-mexico.html | Euphoria in Mexico | False | By Larry Rohter, Special To the New York Times | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/us/seattle-news-union-contract.html | Seattle News Union Contract | False | AP | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/business/financial-corp-back-in-spotlight.html | FINANCIAL CORP. BACK IN SPOTLIGHT | False | By Richard W. Stevenson, Special To the New York Times | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/nyregion/hurricane-carter-case-is-back-in-court.html | HURRICANE CARTER CASE IS BACK IN COURT | False | By Selwyn Raab | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/business/advertising-carr-s-introduction-to-venet-advertising.html | ADVERTISING; Carr's Introduction To Venet Advertising | False | By Philip H. Dougherty | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/arts/shubert-event-to-aid-ensemble-company.html | Shubert Event to Aid Ensemble Company | False | | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/us/reagan-in-drive-to-sustain-veto-of-highway-bill.html | REAGAN IN DRIVE TO SUSTAIN VETO OF HIGHWAY BILL | False | By Steven V. Roberts, Special To the New York Times | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/theater/theater-consequence.html | THEATER: 'CONSEQUENCE' | False | By Mel Gussow | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/sports/pitino-s-future-is-his-secret.html | Pitino's Future Is His Secret | False | By Roy S. Johnson, Special To the New York Times | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/nyregion/c-corrections-276687.html | CORRECTIONS | False | | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/style/relationships-closeness-of-the-old-and-young.html | RELATIONSHIPS; CLOSENESS OF THE OLD AND YOUNG | False | By Sharon Johnson | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/business/champion-to-sell-stake.html | Champion to Sell Stake | False | | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/sports/nhl-devils-yield-to-3-early-goals-lose-to-blues.html | N.H.L.; DEVILS YIELD TO 3 EARLY GOALS, LOSE TO BLUES | False | By Alex Yannis, Special To the New York Times | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/world/4-are-slain-in-beirut-in-protest-over-food-palestinians-assert.html | 4 ARE SLAIN IN BEIRUT IN PROTEST OVER FOOD, PALESTINIANS ASSERT | False | By Ihsan A. Hijazi, Special To the New York Times | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/business/empire-buys-thrift-offices.html | Empire Buys Thrift Offices | False | AP | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/nyregion/cardinal-eases-threat-to-curb-foster-services.html | CARDINAL EASES THREAT TO CURB FOSTER SERVICES | False | By Ari L. Goldman | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/business/dividend-meetings-151587.html | Dividend Meetings | False | | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/obituaries/howard-trivers-dies-was-career-diplomat.html | Howard Trivers Dies; Was Career Diplomat | False | AP | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/nyregion/metro-datelines-2-warehouses-suffer-damage-in-blaze.html | METRO DATELINES; 2 Warehouses Suffer Damage in Blaze | False | AP | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/opinion/essay-pollard-strikes-again.html | ESSAY; Pollard Strikes Again | False | By William Safire | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/business/special-short-term-issue-expected.html | Special Short-Term Issue Expected | False | | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/style/alisa-roslin-a-nurse-wed-to-neil-forrest-a-lawyer.html | Alisa Roslin, a Nurse, Wed To Neil Forrest, a Lawyer | False | | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/us/washington-talk-roasting-reagan-guess-who-laughed-last.html | WASHINGTON TALK; ROASTING REAGAN: GUESS WHO LAUGHED LAST | False | By Joyce Purnick | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/sports/lyle-wins-tpc-in-playoff.html | LYLE WINS T.P.C. IN PLAYOFF | False | By Gordon S. White Jr., Special To the New York Times | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/business/us-resentment-grows-on-japan-trade-barriers.html | U.S. RESENTMENT GROWS ON JAPAN TRADE BARRIERS | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/sports/baseball-hudson-happy-to-get-chance.html | BASEBALL; HUDSON HAPPY TO GET CHANCE | False | By Michael Martinez, Special To the New York Times | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/arts/dance-at-st-mark-s-church-deja-vu-theater.html | DANCE: AT ST. MARK'S CHURCH, DEJA VU THEATER | False | By Jennifer Dunning | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/business/advertising-four-a-s-gets-to-the-bad-news.html | Advertising Four-A's Gets to the Bad News | False | Special to the New York Times | 1987-04-01 | TX 2-035856 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/world/hussein-is-said-to-rebuff-u.s.html | HUSSEIN IS SAID TO REBUFF U.S. | False | Special to the New York Times | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/world/a-year-after-chaos-shamir-is-voted-party-chief.html | A YEAR AFTER CHAOS, SHAMIR IS VOTED PARTY CHIEF | False | By Thomas L. Friedman, Special To the New York Times | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/us/pluto-facing-indentity-crisis-is-it-a-planet-or-an-asteroid.html | PLUTO FACING INDENTITY CRISIS: IS IT A PLANET OR AN ASTEROID? | False | By Irvin Molotsky, Special To the New York Times | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/business/allegheny-international.html | ALLEGHENY INTERNATIONAL | False | AP | 1987-04-01 | TX 2-035856 | | |
| 1987-03-30 | 1987-03-30 | https://www.nytimes.com/1987/03/30/nyregion/metro-datelines-police-seize-drugs-from-2-men-on-i-295.html | METRO DATELINES; Police Seize Drugs From 2 Men on I-295 | False | AP | 1987-04-01 | TX 2-035856 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/nyregion/21-go-on-trial-in-new-jersey-as-mob-figures.html | 21 GO ON TRIAL IN NEW JERSEY AS MOB FIGURES | False | By Alfonso A. Narvaez, Special To the New York Times | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/opinion/l-don-t-bail-out-semiconductor-industry-s-losers-japanese-investment-429087.html | DON'T BAIL OUT SEMICONDUCTOR INDUSTRY'S LOSERS; Japanese Investment | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/thompson-medical-co-reports-earnings-for-qtr-to-feb-28.html | THOMPSON MEDICAL CO reports earnings for Qtr to Feb 28 | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/arts/max-headroom-series-premieres-on-abc.html | 'MAX HEADROOM' SERIES PREMIERES ON ABC | False | By John J. O'Connor | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/us/washington-talk-politics-gephardt-hart-and-issues.html | WASHINGTON TALK: POLITICS; Gephardt, Hart and Issues | False | By Phil Gailey | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/exchange-specialists-criticized.html | Exchange Specialists Criticized | False | By Eric N. Berg | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/finance-new-issues-jersey-authority-s-refunding-bonds.html | FINANCE/NEW ISSUES; Jersey Authority's Refunding Bonds | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/nyregion/bribery-trial-opens-in-brooklyn.html | BRIBERY TRIAL OPENS IN BROOKLYN | False | By Leonard Buder | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/hope-amid-market-s-gloom.html | HOPE AMID MARKET'S GLOOM | False | By Vartanig G. Vartan | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/corning-glass-works-reports-earnings-for-qtr-to-march-22.html | CORNING GLASS WORKS reports earnings for Qtr to March 22 | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/books/books-of-the-times-418687.html | BOOKS OF THE TIMES | False | By John Gross | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/nyregion/ugly-stickers-are-tried-to-clear-path-for-sweeper.html | 'UGLY' STICKERS ARE TRIED TO CLEAR PATH FOR SWEEPER | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/arts/sentimental-appeal-in-sunflowers.html | SENTIMENTAL APPEAL IN 'SUNFLOWERS' | False | By John Russell | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/company-news-borg-warner-s-stock-rises-again.html | COMPANY NEWS; Borg-Warner's Stock Rises Again | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/beaman-corp-reports-earnings-for-qtr-to-feb-1.html | BEAMAN CORP reports earnings for Qtr to Feb 1 | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/juno-lighting-reports-earnings-for-qtr-to-feb-28.html | JUNO LIGHTING reports earnings for Qtr to Feb 28 | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/us/edwards-on-hustings-again-in-louisiana.html | EDWARDS ON HUSTINGS AGAIN IN LOUISIANA | False | By Robin Toner, Special To the New York Times | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/rsi-corp-reports-earnings-for-qtr-to-feb-28.html | RSI CORP reports earnings for Qtr to Feb 28 | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/worlco-data-systems-reports-earnings-for-qtr-to-dec-31.html | WORLCO DATA SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/us/kansas-mayor-recovering.html | Kansas Mayor Recovering | False | AP | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/cognitronics-corp-reports-earnings-for-qtr-to-dec-31.html | COGNITRONICS CORP reports earnings for Qtr to Dec 31 | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/punta-gorda-isles-inc-reports-earnings-for-qtr-to-dec-31.html | PUNTA GORDA ISLES INC reports earnings for Qtr to Dec 31 | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/us/poll-shows-a-slight-rise-in-approval-for-reagan-since-iran-report.html | POLL SHOWS A SLIGHT RISE IN APPROVAL FOR REAGAN SINCE IRAN REPORT | False | By Richard J. Meislin | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/style/representative-grandy-wed-to-catherine-mann-reporter.html | Representative Grandy Wed To Catherine Mann, Reporter | False | AP | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/harvard-to-get-30-million-ethics-gift.html | HARVARD TO GET $30 MILLION ETHICS GIFT | False | By Alison Leigh Cowan | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/us/roberts-seeks-more-pledges.html | Roberts Seeks More Pledges | False | AP | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/science/the-doctor-s-world-aids-vaccine-relentless-questions.html | THE DOCTOR'S WORLD; AIDS VACCINE: RELENTLESS QUESTIONS | False | BY Lawrence K. Altman, M.d. | 1987-04-02 | TX 2-032492 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/synalloy-corp-reports-earnings-for-qtr-to-jan-3.html | SYNALLOY CORP reports earnings for Qtr to Jan 3 | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/united-bancorp-alaska-inc-reports-earnings-for-qtr-to-dec-31.html | UNITED BANCORP ALASKA INC reports earnings for Qtr to Dec 31 | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/opinion/l-consider-lotto-48-a-shot-at-the-american-dream-341087.html | Consider Lotto 48 a Shot At the American Dream | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/rite-aid-corp-reports-earnings-for-qtr-to-feb-28.html | RITE AID CORP reports earnings for Qtr to Feb 28 | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/theater/stage-revival-of-the-apple-tree.html | STAGE: REVIVAL OF 'THE APPLE TREE' | False | By Stephen Holden | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/us/washington-talk-briefing-red-and-blue.html | WASHINGTON TALK: BRIEFING; Red and Blue | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/nyregion/our-towns-a-small-victory-against-the-tide-of-condominiums.html | OUR TOWNS; A Small Victory Against the Tide Of Condominiums | False | By Michael Winerip | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/obituaries/harold-haskin-is-dead-at-80-ballet-and-broadway-dancer.html | Harold Haskin Is Dead at 80; Ballet and Broadway Dancer | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/sports/sports-people-tyson-to-defend-title.html | SPORTS PEOPLE; Tyson to Defend Title | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/dollar-ends-on-lower-plateau.html | DOLLAR ENDS ON LOWER PLATEAU | False | By Kenneth N. Gilpin | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/republic-pictures-corporation-reports-earnings-for-qtr-to-dec-31.html | REPUBLIC PICTURES CORPORATION reports earnings for Qtr to Dec 31 | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/home-state-ex-owner-goes-to-jail.html | HOME STATE EX-OWNER GOES TO JAIL | False | AP | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/brendle-s-inc-reports-earnings-for-qtr-to-jan-31.html | BRENDLE'S INC reports earnings for Qtr to Jan 31 | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/stocks-and-bonds-plunge-as-dollar-continues-to-drop.html | STOCKS AND BONDS PLUNGE AS DOLLAR CONTINUES TO DROP | False | By John Crudele | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/science/peripherals-keeping-up-with-the-irs.html | PERIPHERALS; KEEPING UP WITH THE I.R.S. | False | By Peter H. Lewis | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/delorean-auditor-faces-suit.html | DeLorean Auditor Faces Suit | False | AP | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/world/hungarian-honored-in-us-is-outcast-at-home.html | Hungarian, Honored in U.S., Is Outcast at Home | False | By Henry Kamm, Special To the New York Times | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/gac-liquidating-trust-reports-earnings-for-year-to-dec-31.html | GAC LIQUIDATING TRUST reports earnings for Year to Dec 31 | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/southwestern-public-service-co-reports-earnings-for-12mo-feb-28.html | SOUTHWESTERN PUBLIC SERVICE CO reports earnings for 12mo Feb 28 | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/turner-broadcasting-sysem-inc-reports-earnings-for-qtr-to-dec-31.html | TURNER BROADCASTING SYSEM INC reports earnings for Qtr to Dec 31 | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/science/anniversary-of-a-revolution-newton-s-principia-turns-300.html | ANNIVERSARY OF A REVOLUTION: NEWTON'S PRINCIPIA TURNS 300 | False | By Malcolm W. Browne | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/gemco-national-inc-reports-earnings-for-qtr-to-dec-31.html | GEMCO NATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/arts/kirov-ballet-to-perform-in-canada-and-chicago.html | KIROV BALLET TO PERFORM IN CANADA AND CHICAGO | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/sports/scouting-coach-halas.html | SCOUTING; Coach Halas | False | By Steven Crist and Thomas Rogers | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/nyregion/retarded-patient-dies-after-being-restrained.html | Retarded Patient Dies After Being Restrained | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/morrison-inc-reports-earnings-for-qtr-to-feb-28.html | MORRISON INC reports earnings for Qtr to Feb 28 | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/obituaries/edson-beers-gould-jr-dies-influential-stock-forecaster.html | Edson Beers Gould Jr. Dies; Influential Stock Forecaster | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/us/judge-orders-release-of-man-convicted-in-guyana-death.html | Judge Orders Release of Man Convicted in Guyana Death | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/shearson-to-offer-stock-incentives-to-employees.html | Shearson to Offer Stock Incentives to Employees | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/world/some-western-nations-renew-syrian-contacts.html | SOME WESTERN NATIONS RENEW SYRIAN CONTACTS | False | By James M. Markham, Special To the New York Times | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/movies/the-1986-oscar-winners.html | The 1986 Oscar Winners | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/us/washington-talk-briefing-procurement-wars.html | WASHINGTON TALK: BRIEFING; Procurement Wars | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/arts/van-gogh-sets-auction-record-39.9-million.html | VAN GOGH SETS AUCTION RECORD: $39.9 MILLION | False | By Francis X. Clines, Special To the New York Times | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/style/notes-on-fashion.html | NOTES ON FASHION | False | By Michael Gross | 1987-04-02 | TX 2-032492 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/style/french-dominate-fall-fashion.html | FRENCH DOMINATE FALL FASHION | False | By Bernadine Morris | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/aloette-cosmetics-reports-earnings-for-qtr-to-dec-31.html | ALOETTE COSMETICS reports earnings for Qtr to Dec 31 | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/unit-corp-reports-earnings-for-year-to-dec-31.html | UNIT CORP reports earnings for Year to Dec 31 | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/us/illinois-capital-is-told-to-hold-a-referendum.html | Illinois Capital Is Told To Hold a Referendum | False | AP | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/science/burst-of-discoveries-reveals-genetic-basis-for-many-diseases.html | BURST OF DISCOVERIES REVEALS GENETIC BASIS FOR MANY DISEASES | False | By Harold M. Schmeck Jr. | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/science/science-watch-prehistoric-portrait-of-a-marsupial.html | SCIENCE WATCH; PREHISTORIC PORTRAIT OF A MARSUPIAL | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/nyregion/designs-sought-for-new-women-s-park.html | DESIGNS SOUGHT FOR NEW WOMEN'S PARK | False | By Clifford D. May, Special To the New York Times | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/finance-new-issues-data-plan-for-securities-backed-by-mortgages.html | FINANCE/NEW ISSUES; Data Plan for Securities Backed by Mortgages | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/sports/results-plus-555387.html | RESULTS PLUS | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/tektronix-inc-reports-earnings-for-qtr-to-march-7.html | TEKTRONIX INC reports earnings for Qtr to March 7 | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/wolf-howard-b-inc-reports-earnings-for-qtr-to-feb-28.html | WOLF, HOWARD B INC reports earnings for Qtr to Feb 28 | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/credit-markets-treasuries-plunge-to-fall-levels.html | CREDIT MARKETS; TREASURIES PLUNGE TO FALL LEVELS | False | By Michael Quint | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/us/survey-finds-many-skeptics-among-evangelists-viewers.html | SURVEY FINDS MANY SKEPTICS AMONG EVANGELISTS' VIEWERS | False | By Adam Clymer | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/chirac-asks-new-currency-setup.html | Chirac Asks New Currency Setup | False | By Steven Greenhouse | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/ael-industries-reports-earnings-for-qtr-to-feb-27.html | AEL INDUSTRIES reports earnings for Qtr to Feb 27 | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/business-people-lindner-adds-post-at-penn-central.html | BUSINESS PEOPLE; Lindner Adds Post At Penn Central | False | By Daniel F. Cuff | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/world/shamir-sharon-and-arens-gain-solid-control-of-the-herut-party.html | SHAMIR, SHARON AND ARENS GAIN SOLID CONTROL OF THE HERUT PARTY | False | By Thomas L. Friedman, Special To the New York Times | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/sports/scouting-the-up-side-of-3-downers.html | Scouting; The Up Side Of 3 Downers | False | By Steven Crist and Thomas Rogers | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/careers-electronic-servicing-managers.html | Careers; Electronic Servicing Managers | False | By Elizabeth M. Fowler | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/us/top-aides-cheer-reagan-s-pep-talk.html | TOP AIDES CHEER REAGAN'S PEP TALK | False | By Gerald M. Boyd, Special To the New York Times | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/books/parnassus-on-potomac-poets-celebrate-english.html | PARNASSUS-ON-POTOMAC: POETS CELEBRATE ENGLISH | False | By Nan Robertson, Special To the New York Times | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/world/haitians-charter-approved-look-to-election.html | Haitians, Charter Approved, Look to Election | False | By Joseph B. Treaster, Special To the New York Times | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/nyregion/pba-chief-a-conciliator-gets-tough.html | P.B.A. CHIEF: A CONCILIATOR GETS TOUGH | False | By Todd S. Purdum | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/talking-business-with-waterman-author-in-search-of-renaissance.html | TALKING BUSINESS WITH WATERMAN, AUTHOR; In Search of Renaissance | False | By Steven Prokesch | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/nyregion/cuomo-seeks-emergency-bill-to-finance-state-s-payroll.html | CUOMO SEEKS EMERGENCY BILL TO FINANCE STATE'S PAYROLL | False | By Jeffrey Schmalz, Special To the New York Times | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/us/washington-talk-briefing-no-more-cigars.html | WASHINGTON TALK: BRIEFING; No More Cigars | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/nyregion/inside-559587.html | INSIDE | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/key-rates-577787.html | KEY RATES | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/obituaries/john-kloss-dies-at-age-49-designed-women-s-fashions.html | John Kloss Dies at Age 49; Designed Women's Fashions | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/arts/walter-cronkite-at-large-on-cbs.html | 'WALTER CRONKITE AT LARGE ON CBS | False | By John Corry | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/us/rig-count-is-down.html | U.S. Rig Count Is Down | False | AP | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/nyregion/news-summary-tuesday-march-31.html | NEWS SUMMARY: TUESDAY, MARCH 31, 1987 | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/murdoch-to-buy-harper-row-in-surprise-deal.html | MURDOCH TO BUY HARPER & ROW IN SURPRISE DEAL | False | By Edwin McDowell | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/essex-communications-reports-earnings-for-year-to-dec-31.html | ESSEX COMMUNICATIONS reports earnings for Year to Dec 31 | False | | 1987-04-02 | TX 2-032492 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/us/us-and-french-said-to-have-agreed-on-aids-test-patent.html | U.S. AND FRENCH SAID TO HAVE AGREED ON AIDS TEST PATENT | False | AP | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/nyregion/metro-datelines-court-rejects-appeal-of-children-s-rapist.html | METRO DATELINES; Court Rejects Appeal Of Children's Rapist | False | AP | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/nyregion/metro-datelines-custody-of-girl-4-in-sale-case-is-shifted.html | METRO DATELINES; Custody of Girl, 4, In Sale Case Is Shifted | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/world/pentagon-role-in-iran-arms-sales-was-not-improper-agency-says.html | PENTAGON ROLE IN IRAN ARMS SALES WAS NOT IMPROPER, AGENCY SAYS | False | Special to the New York Times | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/sports/indiana-takes-it-all-smartly-with-shot-at-005.html | INDIANA TAKES IT ALL SMARTLY WITH SHOT AT :005 | False | By William C. Rhoden, Special To the New York Times | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/us/head-of-us-prison-system-to-step-down-after-17-years.html | Head of U.S. Prison System To Step Down After 17 Years | False | AP | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/quest-medical-inc-reports-earnings-for-qtr-to-dec-31.html | QUEST MEDICAL INC reports earnings for Qtr to Dec 31 | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/world/us-hears-germans-may-bar-extradition-of-lebanese-suspect.html | U.S. HEARS GERMANS MAY BAR EXTRADITION OF LEBANESE SUSPECT | False | By Philip Shenon, Special To the New York Times | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/style/the-evolution-of-alaia-a-new-ease-takes-over.html | THE EVOLUTION OF ALAIA: A NEW EASE TAKES OVER | False | By Michael Gross | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/sports/scouting-call-them-indispensable.html | SCOUTING; Call Them Indispensable | False | By Steven Crist and Thomas Rogers | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/us/wayward-bus-reaches-denver-after-odyssey.html | WAYWARD BUS REACHES DENVER AFTER ODYSSEY | False | AP | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/ibm-s-2-pronged-offensive.html | I.B.M.'S 2-PRONGED OFFENSIVE | False | By David E. Sanger | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/sports/rangers-beat-stars-on-mcphee-s-goal.html | RANGERS BEAT STARS ON McPHEE'S GOAL | False | By Craig Wolff, Special To the New York Times | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/world/shultz-cites-the-importance-of-greece-and-turkey-to-west.html | Shultz Cites the Importance Of Greece and Turkey to West | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/nyregion/capasso-receives-4-years-in-tax-case.html | CAPASSO RECEIVES 4 YEARS IN TAX CASE | False | By Arnold H. Lubasch | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/world/woman-who-seduced-marine-a-stylish-presence.html | WOMAN WHO SEDUCED MARINE: A STYLISH PRESENCE | False | By Philip Taubman, Special To the New York Times | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/mobile-communications-corp-of-america-reports-earnings-for-year-to-dec-31.html | MOBILE COMMUNICATIONS CORP OF AMERICA reports earnings for Year to Dec 31 | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/international-mobile-mahines-corp-reports-earnings-for-year-to-dec-31.html | INTERNATIONAL MOBILE MAHINES CORP reports earnings for Year to Dec 31 | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/sports/foul-shooting-indeed.html | FOUL SHOOTING INDEED | False | By Roy S. Johnson, Special To the New York Times | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/palm-beach-inc-reports-earnings-for-qtr-to-jan-3.html | PALM BEACH INC reports earnings for Qtr to Jan 3 | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/sports/players-knight-s-methods-win-once-more.html | PLAYERS; KNIGHT'S METHODS WIN ONCE MORE | False | By Malcolm Moran | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/business-people-utility-executive-gets-asbestos-claims-job.html | BUSINESS PEOPLE; Utility Executive Gets Asbestos Claims Job | False | By Daniel F. Cuff | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/business-people-merrill-lynch-names-investment-strategist.html | BUSINESS PEOPLE; Merrill Lynch Names Investment Strategist | False | By Daniel F. Cuff | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/nyregion/12th-casino-hotel-opens-with-60-lane-attraction.html | 12TH CASINO HOTEL OPENS, WITH 60-LANE ATTRACTION | False | By Donald Janson, Special To the New York Times | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/world/the-un-today-march-31-1987.html | The U.N. Today: March 31, 1987 | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/dean-foods-co-reports-earnings-for-qtr-to-march-1.html | DEAN FOODS CO reports earnings for Qtr to March 1 | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/world/quotation-of-the-day-573187.html | Quotation of the Day | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/obituaries/carolin-stark-is-dead-tennis-star-in-1930-s.html | Carolin Stark Is Dead; Tennis Star in 1930's | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/opinion/observer-and-the-winner-is.html | OBSERVER; And the Winner Is . . . | False | By Russell Baker | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/miltope-group-reports-earnings-for-qtr-to-dec-31.html | MILTOPE GROUP reports earnings for Qtr to Dec 31 | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/kleinert-s-inc-reports-earnings-for-qtr-to-feb-28.html | KLEINERT'S INC reports earnings for Qtr to Feb 28 | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/opinion/override-or-ride-with-the-president.html | Override or Ride With the President | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/campbell-red-lake-mines-ltd-reports-earnings-for-qtr-to-dec-31.html | CAMPBELL RED LAKE MINES LTD reports earnings for Qtr to Dec 31 | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/company-news-hambrecht-offers-a-mutual-fund.html | COMPANY NEWS; Hambrecht Offers A Mutual Fund | False | Special to the New York Times | 1987-04-02 | TX 2-032492 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/nyregion/legislators-in-both-parties-critical-of-ethics-panel.html | LEGISLATORS IN BOTH PARTIES CRITICAL OF ETHICS PANEL | False | By Mark A. Uhlig, Special To the New York Times | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/market-place-bearish-bettors-win-a-big-one.html | Market Place; Bearish Bettors Win a Big One | False | By H. J. Maidenberg | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/world/gorbachev-firm-on-arms-pact.html | GORBACHEV FIRM ON ARMS PACT | False | By Howell Raines, Special To the New York Times | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/present-co-reports-earnings-for-qtr-to-jan-31.html | PRESENT CO reports earnings for Qtr to Jan 31 | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/obituaries/joseph-s-murphy.html | JOSEPH S. MURPHY | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/unifast-industries-reports-earnings-for-year-to-dec-31.html | UNIFAST INDUSTRIES reports earnings for Year to Dec 31 | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/opinion/topics-of-the-times-haiti-speaks.html | TOPICS OF THE TIMES; Haiti Speaks | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/opinion/l-the-latest-in-new-york-city-tenant-harassment-341587.html | The Latest in New York City Tenant Harassment | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/software-ag-systems-reports-earnings-for-qtr-to-feb-28.html | SOFTWARE AG SYSTEMS reports earnings for Qtr to Feb 28 | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/arts/dance-harlem-troupe-in-works-by-balanchine.html | DANCE: HARLEM TROUPE IN WORKS BY BALANCHINE | False | By Jennifer Dunning | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/opinion/l-dont-bail-out-semiconductor-industry-s-losers-more-analysis-is-needed-624187.html | DONT BAIL OUT SEMICONDUCTOR INDUSTRYS LOSERS; More Analysis Is Needed | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/obituaries/patrick-george-troughton-doctor-who-on-british-tv.html | Patrick George Troughton, 'Doctor Who' on British TV | False | AP | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/refac-technology-development-corp-inc-reports-earnings-for-qtr-to-dec-31.html | REFAC TECHNOLOGY DEVELOPMENT CORP INC reports earnings for Qtr to Dec 31 | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/doughties-foods-inc-reports-earnings-for-qtr-to-dec-27.html | DOUGHTIES FOODS INC reports earnings for Qtr to Dec 27 | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/tele-communications-inc-reports-earnings-for-year-to-dec-31.html | TELE-COMMUNICATIONS INC reports earnings for Year to Dec 31 | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/air-cargo-equipment-corp-reports-earnings-for-year-to-dec-31.html | AIR CARGO EQUIPMENT CORP reports earnings for Year to Dec 31 | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/science/science-watch-acid-lakes-in-the-poconos.html | SCIENCE WATCH; Acid Lakes in the Poconos | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/world/soviet-attache-in-france-is-linked-to-spy-suspects.html | SOVIET ATTACHE IN FRANCE IS LINKED TO SPY SUSPECTS | False | By Richard Bernstein, Special To the New York Times | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/science/new-alarm-as-african-bees-head-through-mexico.html | NEW ALARM AS AFRICAN BEES HEAD THROUGH MEXICO | False | AP | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/world/danao-journal-the-old-warlord-meets-his-match-a-woman.html | DANAO JOURNAL; THE OLD WARLORD MEETS HIS MATCH: A WOMAN | False | By Seth Mydans, Special To the New York Times | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/movies/a-winner-muses-on-future-work.html | A WINNER MUSES ON FUTURE WORK | False | By Marcia Chambers, Special To the New York Times | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/sports/jets-still-hurting-over-injuries.html | JETS STILL HURTING OVER INJURIES | False | By Gerald Eskenazi | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/1-potato-2-inc-reports-earnings-for-qtr-to-jan-28.html | 1 POTATO 2 INC reports earnings for Qtr to Jan 28 | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/futures-options-s-p-index-prices-fall-then-recover-in-part.html | FUTURES/OPTIONS; S.&P. INDEX PRICES FALL, THEN RECOVER IN PART | False | By Stephen Phillips, Special To the New York Times | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/texas-international-co-reports-earnings-for-qtr-to-dec-31.html | TEXAS INTERNATIONAL CO reports earnings for Qtr to Dec 31 | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/science/panel-urges-program-to-arrest-loss-of-species.html | PANEL URGES PROGRAM TO ARREST LOSS OF SPECIES | False | By Keith Schneider | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/opinion/l-don-t-bail-out-semiconductor-industry-s-losers-624487.html | Don't Bail Out Semiconductor Industry's Losers | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/valley-forge-corp-reports-earnings-for-qtr-to-dec-31.html | VALLEY FORGE CORP reports earnings for Qtr to Dec 31 | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/bramalea-limited-reports-earnings-for-year-to-dec-31.html | BRAMALEA LIMITED reports earnings for Year to Dec 31 | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/world/us-israeli-edginess-a-resignation-eases-but-doesn-t-end-strains-over-pollard-spy.html | U.S.-ISRAELI EDGINESS; A RESIGNATION EASES BUT DOESN'T END STRAINS OVER THE POLLARD SPY EPISODE | False | By David K. Shipler, Special To the New York Times | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/opinion/foreign-debt-is-the-challenge-for-poland.html | Foreign Debt Is the Challenge for Poland | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/european-farm-talks.html | European Farm Talks | False | AP | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/finance-briefs-536487.html | FINANCE BRIEFS | False | | 1987-04-02 | TX 2-032492 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/advertising-the-matter-of-finding-angels.html | ADVERTISING; The Matter Of Finding Angels | False | By Philip H. Dougherty | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/super-rite-foods-reports-earnings-for-qtr-to-dec-31.html | SUPER RITE FOODS reports earnings for Qtr to Dec 31 | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/science/hawaiian-peak-offers-celestial-vantage-point.html | HAWAIIAN PEAK OFFERS CELESTIAL VANTAGE POINT | False | By Walter Sullivan | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/ich-corp-reports-earnings-for-qtr-to-dec-31.html | ICH CORP reports earnings for Qtr to Dec 31 | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/us-documents-backdated-to-meet-judicial-deadline.html | U.S. DOCUMENTS BACKDATED TO MEET JUDICIAL DEADLINE | False | By Leslie Maitland Werner, Special To the New York Times | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/opinion/don-t-flood-the-maya-vatican.html | Don't Flood the Maya Vatican | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/us/veto-perils-altoona-dream-of-economy-comeback.html | VETO PERILS ALTOONA DREAM OF ECONOMY COMEBACK | False | By Lindsey Gruson, Special to the New York Times | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/sports/sports-people-potvin-returning.html | SPORTS PEOPLE; Potvin Returning | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/sports/scouting-red-sox-owner-sells.html | SCOUTING; Red Sox Owner Sells | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/traders-grim-reading-of-a-largely-symbolic-act.html | TRADERS GRIM READING OF A LARGELY SYMBOLIC ACT | False | By Peter T. Kilborn, Special To the New York Times | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/world/libyan-jets-bomb-chadian-units.html | LIBYAN JETS BOMB CHADIAN UNITS | False | By James Brooke, Special To the New York Times | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/cutbacks-at-time-inc-stir-employee-concern.html | CUTBACKS AT TIME INC. STIR EMPLOYEE CONCERN | False | By Geraldine Fabrikant | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/manhattan-industries-inc-reports-earnings-for-qtr-to-jan-31.html | MANHATTAN INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/price-co-ltd-reports-earnings-for-qtr-to-march-15.html | PRICE CO LTD reports earnings for Qtr to March 15 | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/nyregion/a-counterspy-says-he-got-few-rewards.html | A COUNTERSPY SAYS HE GOT FEW REWARDS | False | By Robert D. McFadden | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/oxoco-inc-reports-earnings-for-year-to-dec-31.html | OXOCO INC reports earnings for Year to Dec 31 | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/finance-new-issues-anchor-shares-are-in-demand.html | FINANCE/NEW ISSUES; Anchor Shares Are in Demand | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/us/hart-is-endorsed-by-texans.html | Hart Is Endorsed by Texans | False | Special to the New York Times | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/company-news-henley-group-says-it-has-4.8-stake-in-santa-fe.html | COMPANY NEWS; HENLEY GROUP SAYS IT HAS 4.8% STAKE IN SANTA FE | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/nyregion/blacks-in-new-york-the-anguish-of-political-failure.html | BLACKS IN NEW YORK: THE ANGUISH OF POLITICAL FAILURE | False | By Michael Oreskes | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/world/terry-waite-and-iranian-aides-said-to-figure-in-discussions.html | Terry Waite and Iranian Aides Said to Figure in Discussions | False | Special to the New York Times | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/company-news-3com-introduces-new-work-station.html | COMPANY NEWS; 3Com Introduces New Work Station | False | Special to the New York Times | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/sports/sports-of-the-times-smart-shoots-better-close-up.html | SPORTS OF THE TIMES; SMART SHOOTS BETTER CLOSE UP | False | By George Vecsey | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/science/science-watch-suicide-among-elderly.html | SCIENCE WATCH; Suicide Among Elderly | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/pratt-hotel-corp-reports-earnings-for-qtr-to-dec-31.html | PRATT HOTEL CORP reports earnings for Qtr to Dec 31 | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/opinion/topics-of-the-times-generals-you-re-kidding.html | TOPICS OF THE TIMES; Generals, You're Kidding | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/sorg-inc-reports-earnings-for-qtr-to-feb-28.html | SORG INC reports earnings for Qtr to Feb 28 | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/executive-changes-389087.html | EXECUTIVE CHANGES | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/broken-hill-proprietary-co-ltd-reports-earnings-for-qtr-to-feb-28.html | BROKEN HILL PROPRIETARY CO LTD reports earnings for Qtr to Feb 28 | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/company-news-allegheny-stake.html | COMPANY NEWS; Allegheny Stake | False | Special to the New York Times | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/nyregion/abrams-aide-accused-on-taxes.html | ABRAMS AIDE ACCUSED ON TAXES | False | AP | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/sports/scouting-farr-fetched.html | SCOUTING; Farr-Fetched | False | By Steven Crist and Thomas Rogers | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/nyregion/chess-karpov-overpowers-sokolov-with-his-endgame-mastery.html | Chess; Karpov Overpowers Sokolov With His Endgame Mastery | False | By Robert Byrne | 1987-04-02 | TX 2-032492 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/us/washington-talk-new-yorkers-came-to-praise-matisse-not-to-glorify-the-capital.html | WASHINGTON TALK; New Yorkers Came To Praise Matisse, Not To Glorify the Capital | False | By Maureen Dowd | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/arts/theater-890-postpones-play.html | Theater 890 Postpones Play | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/metromail-corp-reports-earnings-for-qtr-to-march-1.html | METROMAIL CORP reports earnings for Qtr to March 1 | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/us/13-of-elderly-live-in-poverty-study-finds.html | 13% OF ELDERLY LIVE IN POVERTY, STUDY FINDS | False | AP | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/opinion/abroad-at-home-fast-gun-law.html | ABROAD AT HOME; Fast Gun Law | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/phone-issue-given-push-by-reagan.html | PHONE ISSUE GIVEN PUSH BY REAGAN | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/fdp-corp-reports-earnings-for-qtr-to-feb-28.html | FDP CORP reports earnings for Qtr to Feb 28 | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/us/2-states-defy-us-over-nuclear-attack-planning.html | 2 STATES DEFY U.S. OVER NUCLEAR ATTACK PLANNING | False | By Wallace Turner, Special To the New York Times | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/nyregion/metro-datelines-developers-selected-for-post-office-plan.html | METRO DATELINES; Developers Selected For Post Office Plan | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/nyregion/newspaper-union-pacts-end-no-work-stoppage-expected.html | NEWSPAPER UNION PACTS END; NO WORK STOPPAGE EXPECTED | False | By Alex S. Jones | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/sports/nettles-earns-spot-on-braves.html | NETTLES EARNS SPOT ON BRAVES | False | By Michael Martinez, Special To the New York Times | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/sports/mcdowell-resting-following-surgery.html | McDOWELL RESTING FOLLOWING SURGERY | False | By Joseph Durso, Special To the New York Times | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/new-home-sales-drop-by-2.7.html | New-Home Sales Drop By 2.7% | False | AP | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/opinion/topics-of-the-times-magnifying-the-eyewear-problem.html | TOPICS OF THE TIMES; Magnifying the Eyewear Problem | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/tokheim-corp-reports-earnings-for-qtr-to-feb-28.html | TOKHEIM CORP reports earnings for Qtr to Feb 28 | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/nyregion/bridge-revised-rules-for-duplicate-are-result-of-years-of-effort.html | Bridge; Revised Rules for Duplicate Are Result of Years of Effort | False | By Alan Truscott | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/company-news-agency-approves-aircal-takeover.html | COMPANY NEWS; Agency Approves AirCal Takeover | False | AP | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/hmg-property-investors-reports-earnings-for-qtr-to-dec-31.html | HMG PROPERTY INVESTORS reports earnings for Qtr to Dec 31 | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/company-news-texaco-s-appeal.html | COMPANY NEWS; Texaco's Appeal | False | Special to the New York Times | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/sports/defense-left-stars-in-eclipse.html | Defense Left Stars in Eclipse | False | By Roy S. Johnson, Special To the New York Times | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/helene-curtis-industries-inc-reports-earnings-for-qtr-to-feb-28.html | HELENE CURTIS INDUSTRIES INC reports earnings for Qtr to Feb 28 | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/world/seoul-makes-it-easy-to-say-goodbye.html | SEOUL MAKES IT EASY TO SAY GOODBYE | False | By Susan Chira, Special To the New York Times | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/science/about-education-competing-for-students.html | ABOUT EDUCATION; COMPETING FOR STUDENTS | False | By Fred M. Hechinger | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/us/panel-assails-air-force-on-b-1b-bomber-program.html | PANEL ASSAILS AIR FORCE ON B-1B BOMBER PROGRAM | False | By John H. Cushman Jr., Special To the New York Times | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/opinion/deport-karl-linnas-to-the-soviet-union.html | Deport Karl Linnas To the Soviet Union | False | By Menachem Z. Rosensaft | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/biogen-nv-reports-earnings-for-qtr-to-dec-31.html | BIOGEN NV reports earnings for Qtr to Dec 31 | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/opinion/acquit-demjanjuk-the-case-is-weak.html | Acquit Demjanjuk: The Case Is Weak | False | By Patrick J. Buchanan | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/world/departing-us-envoy-criticizes-use-of-young-marine-guards-in-moscow.html | DEPARTING U.S. ENVOY CRITICIZES USE OF YOUNG MARINE GUARDS IN MOSCOW | False | By Stephen Engelberg, Special To the New York Times | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/gencorp-board-spurns-offer.html | Gencorp Board Spurns Offer | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/mischer-corp-reports-earnings-for-qtr-to-dec-31.html | MISCHER CORP reports earnings for Qtr to Dec 31 | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/arts/for-moonlighting-couple-a-very-public-private-affair.html | FOR 'MOONLIGHTING' COUPLE, A VERY PUBLIC PRIVATE AFFAIR | False | By Lisa Belkin | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/advanced-semiconductor-materials-international-nv-reports-earnings-for-qtr-dec-31.html | ADVANCED SEMICONDUCTOR MATERIALS INTERNATIONAL NV reports earnings for Qtr to Dec 31 | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/standard-brands-paint-co-reports-earnings-for-qtr-to-jan-25.html | STANDARD BRANDS PAINT CO reports earnings for Qtr to Jan 25 | False | | 1987-04-02 | TX 2-032492 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/lennar-corp-reports-earnings-for-qtr-to-feb-28.html | LENNAR CORP reports earnings for Qtr to Feb 28 | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/investigation-of-thrift-regulator-sought.html | INVESTIGATION OF THRIFT REGULATOR SOUGHT | False | By Kenneth B. Noble, Special To the New York Times | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/sports/sports-people-tennis-umpire-banned.html | SPORTS PEOPLE; Tennis Umpire Banned | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/us/us-agency-hears-first-witnesses-tell-of-amtrak-collision.html | U.S. AGENCY HEARS FIRST WITNESSES TELL OF AMTRAK COLLISION | False | By Reginald Stuart, Special To the New York Times | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/gca-corporation-reports-earnings-for-year-to-dec-28.html | GCA CORPORATION reports earnings for Year to Dec 28 | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/arts/fox-making-its-debut-on-prime-time-tv.html | FOX MAKING ITS DEBUT ON PRIME-TIME TV | False | By Marcia Chambers, Special To the New York Times | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/world/2-say-soviet-plans-to-let-jews-leave-in-larger-numbers.html | 2 SAY SOVIET PLANS TO LET JEWS LEAVE IN LARGER NUMBERS | False | By David K. Shipler, Special To the New York Times | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/science/hypnosis-still-provokes-some-skeptics.html | HYPNOSIS STILL PROVOKES SOME SKEPTICS | False | By Daniel Goleman | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/computer-network-techology-reports-earnings-for-qtr-to-dec-31.html | COMPUTER NETWORK TECHOLOGY reports earnings for Qtr to Dec 31 | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/novo-corp-reports-earnings-for-year-to-dec-31.html | NOVO CORP reports earnings for Year to Dec 31 | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/world/ex-us-envoy-to-el-salvador-may-get-post-in-costa-rica.html | Ex-U.S. Envoy to El Salvador May Get Post in Costa Rica | False | Special to the New York Times | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/opinion/l-the-health-hazards-in-generic-eyeglasses-626687.html | The Health Hazards In Generic Eyeglasses | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/us/court-hears-debate-on-laws-regarding-women-in-rotary.html | COURT HEARS DEBATE ON LAWS REGARDING WOMEN IN ROTARY | False | AP | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/world/church-in-poland-is-critical-of-price-increases.html | CHURCH IN POLAND IS CRITICAL OF PRICE INCREASES | False | By Michael T. Kaufman, Special To the New York Times | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/us/supreme-court-roundup-hustler-falwell-case-will-be-heard.html | SUPREME COURT ROUNDUP; HUSTLER-FALWELL CASE WILL BE HEARD | False | By Stuart Taylor Jr., Special To the New York Times | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/sports/leonard-bout-irks-board.html | Leonard Bout Irks Board | False | AP | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/sports/anglers-wading-forth.html | Anglers Wading Forth | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/arts/opera-riverside-group.html | OPERA: RIVERSIDE GROUP | False | By Tim Page | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/us/court-hears-pleas-on-hinckley-s-gun.html | COURT HEARS PLEAS ON HINCKLEY'S GUN | False | Special to the New York Times | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/sports/hoosiers-celebrate-in-snow.html | HOOSIERS CELEBRATE IN SNOW | False | AP | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/nyregion/ruling-in-baby-m-case-is-due-today.html | RULING IN BABY M CASE IS DUE TODAY | False | By Iver Peterson | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/world/censorship-threat-reported-against-journalists-in-kenya.html | Censorship Threat Reported Against Journalists in Kenya | False | Special to the New York Times | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/endotronics-in-chapter-11.html | Endotronics In Chapter 11 | False | AP | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/science/q-a-338887.html | Q & A | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/templeton-energy-inc-reports-earnings-for-qtr-to-dec-31.html | TEMPLETON ENERGY INC reports earnings for Qtr to Dec 31 | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/nyregion/judge-criticizing-methods-drops-3-dozen-drug-cases.html | JUDGE, CRITICIZING METHODS, DROPS 3 DOZEN DRUG CASES | False | By Jesus Rangel | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/costco-wholesale-reports-earnings-for-12wks-to-feb-15.html | COSTCO WHOLESALE reports earnings for 12wks to Feb 15 | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/brougher-insurance-group-reports-earnings-for-qtr-to-dec-31.html | BROUGHER INSURANCE GROUP reports earnings for Qtr to Dec 31 | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/science/personal-computers-flash-new-offerings-from-ibm.html | PERSONAL COMPUTERS; FLASH! NEW OFFERINGS FROM I.B.M. | False | By Erik Sandberg-Diment | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/us/families-with-children-leading-ranks-of-homeless-study-says.html | FAMILIES WITH CHILDREN LEADING RANKS OF HOMELESS, STUDY SAYS | False | Special to the New York Times | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/movies/platoon-wins-oscar-as-the-best-movie-of-1986.html | "PLATOON" WINS OSCAR AS THE BEST MOVIE OF 1986 | False | By Aljean Harmetz, Special To the New York Times | 1987-04-02 | TX 2-032492 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/business/business-digest-tuesday-march-31-1987.html | BUSINESS DIGEST: TUESDAY, MARCH 31, 1987 | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/us/reagan-names-domestic-adviser.html | REAGAN NAMES DOMESTIC ADVISER | False | AP | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/world/pakistan-downs-an-afghan-intruder.html | PAKISTAN DOWNS AN AFGHAN INTRUDER | False | By Barbara Crossette, Special To the New York Times | 1987-04-02 | TX 2-032492 | | |
| 1987-03-31 | 1987-03-31 | https://www.nytimes.com/1987/03/31/sports/transactions-524487.html | Transactions | False | | 1987-04-02 | TX 2-032492 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/business/first-city-industries-reports-earnings-for-qtr-to-dec-31.html | FIRST CITY INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/garden/l-equal-partners-933787.html | Equal Partners | False | | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/sports/scouting-post-postseason-not-for-preps.html | SCOUTING; Post-Postseason: Not for Preps | False | By Robert Mcg. Thomas Jr. | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/world/third-marine-guard-from-us-embassy-in-moscow-arrested.html | THIRD MARINE GUARD FROM U.S. EMBASSY IN MOSCOW ARRESTED | False | By John H. Cushman Jr., Special To the New York Times | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/sports/oscars-win-2-1.html | Oscars Win, 2-1 | False | | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/us/court-backs-wide-searches-by-public-employers.html | COURT BACKS WIDE SEARCHES BY PUBLIC EMPLOYERS | False | By Stuart Taylor Jr., Special To the New York Times | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/world/chad-said-to-win-vast-libyan-booty.html | CHAD SAID TO WIN VAST LIBYAN BOOTY | False | By James Brooke, Special To the New York Times | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/us/plan-rooted-in-brooklyn.html | PLAN ROOTED IN BROOKLYN | False | By Winston Williams | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/world/israelis-divided-about-reports-on-soviet-jews.html | Israelis Divided About Reports on Soviet Jews | False | By Thomas L. Friedman, Special To the New York Times | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/business/customs-held-drexel-official.html | Customs Held Drexel Official | False | | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/opinion/micro-victory-in-the-chip-war.html | Micro-victory in the Chip War | False | By Robert C. Christopher; Robert C. Christopher Is the Author, Most Recently, of A Book About American Companies In Japan. | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/business/new-bond-issues-tuesday-march-31-1987.html | NEW BOND ISSUES: TUESDAY, MARCH 31, 1987 | False | | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/us/fish-strikes-jet-in-air-eagle-is-held-at-fault.html | Fish Strikes Jet in Air; Eagle Is Held at Fault | False | AP | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/business/prices-paid-to-farmers-unchanged.html | Prices Paid To Farmers Unchanged | False | AP | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/opinion/an-important-idea-for-today-april-2.html | An Important Idea For Today, April 2 | False | By Patricia Nelson Limerick; Patricia Nelson Limerick Is Assistant Professor of History At the University of Colorado. | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/us/us-and-france-end-rift-on-aids.html | U.S. AND FRANCE END RIFT ON AIDS | False | By Lawrence K. Altman, Special To the New York Times | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/world/3-republican-senators-urge-diplomacy-in-latin-america.html | 3 REPUBLICAN SENATORS URGE DIPLOMACY IN LATIN AMERICA | False | By Neil A. Lewis, Special To the New York Times | 1987-04-02 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/business/dome-mines-ltd-reports-earnings-for-qtr-to-dec-31.html | DOME MINES LTD reports earnings for Qtr to Dec 31 | False | | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/business/briefs-831287.html | BRIEFS | False | | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/us/sleeping-on-the-job-leads-to-shutdown-of-reactor.html | SLEEPING ON THE JOB LEADS TO SHUTDOWN OF REACTOR | False | AP | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/opinion/l-words-you-can-t-learn-in-our-schools-734787.html | Words You Can't Learn in Our Schools | False | | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/us/washington-talk-briefing-chez-stennis.html | WASHINGTON TALK: BRIEFING; Chez Stennis | False | | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/nyregion/jersey-gop-leaders-to-propose-bill-requiring-auto-premium-cut.html | JERSEY G.O.P. LEADERS TO PROPOSE BILL REQUIRING AUTO-PREMIUM CUT | False | By Joseph F. Sullivan, Special To the New York Times | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/movies/the-1986-oscar-winners.html | The 1986 Oscar Winners | False | Special to the New York Times | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/business/getty-petroleum-corp-reports-earnings-for-qtr-to-jan-31.html | GETTY PETROLEUM CORP reports earnings for Qtr to Jan 31 | False | | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/nyregion/inquiry-into-slaying-of-judge-focuses-on-his-case.html | INQUIRY INTO SLAYING OF JUDGE FOCUSES ON HIS CASE | False | By Selwyn Raab | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/arts/a-new-showcase-for-art-by-women.html | A NEW SHOWCASE FOR ART BY WOMEN | False | By Grace Glueck, Special To the New York Times | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/us/house-overrides-road-bill-veto-close-test-seen-in-senate-today.html | HOUSE OVERRIDES ROAD BILL VETO; CLOSE TEST SEEN IN SENATE TODAY | False | By Linda Greenhouse, Special To the New York Times | 1987-04-03 | TX 2-032473 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/nyregion/father-of-baby-m-granted-custody-contract-upheld-the-absence-of-guidelines.html | FATHER OF BABY M GRANTED CUSTODY; CONTRACT UPHELD; THE ABSENCE OF GUIDELINES | False | By E. R. Shipp | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/business/orion-capital-corp-reports-earnings-for-qtr-to-dec-31.html | ORION CAPITAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/business/us-petroleum-data.html | U.S. PETROLEUM DATA | False | | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/world/the-un-today-april-1-1987.html | The U.N. Today: April 1, 1987 | False | | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/sports/niekro-nails-down-yank-starting-role.html | NIEKRO NAILS DOWN YANK STARTING ROLE | False | By Michael Martinez | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/sports/results-plus-846687.html | RESULTS PLUS | False | | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/opinion/the-editorial-notebook-ways-to-make-work-and-milk.html | The Editorial Notebook; Ways to Make Work, and Milk | False | By Peter Passell | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/world/socialists-meet-amid-shifts-in-italian-alliance.html | Socialists Meet Amid Shifts in Italian Alliance | False | By John Tagliabue, Special To the New York Times | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/business/key-rates-874787.html | KEY RATES | False | | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/business/company-news-schwab-group-completes-buyout.html | COMPANY NEWS; Schwab Group Completes Buyout | False | Special to the New York Times | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/world/sakharov-tells-thatcher-of-need-for-west-to-back-soviet-changes.html | SAKHAROV TELLS THATCHER OF NEED FOR WEST TO BACK SOVIET CHANGES | False | By Howell Raines, Special To the New York Times | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/style/food-fitness-unsullied-salads.html | FOOD & FITNESS; UNSULLIED SALADS | False | By Jonathan Probber | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/sports/cone-hot-in-debut-with-mets.html | Cone Hot in Debut With Mets | False | By Joseph Durso, Special To the New York Times | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/garden/metropolitan-diary-609387.html | METROPOLITAN DIARY | False | By Ron Alexander | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/arts/nbc-and-union-talk-in-face-of-strike-threat.html | NBC and Union Talk In Face of Strike Threat | False | | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/business/pizza-inn-inc-reports-earnings-for-qtr-to-dec-28.html | PIZZA INN INC reports earnings for Qtr to Dec 28 | False | | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/garden/food-industry-eyes-irradiation-warily.html | FOOD INDUSTRY EYES IRRADIATION WARILY | False | By Trish Hall | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/us/students-at-black-colleges-hit-hard-by-grant-cuts.html | STUDENTS AT BLACK COLLEGES HIT HARD BY GRANT CUTS | False | AP | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/garden/l-keeping-a-name-933387.html | Keeping a Name | False | | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/movies/edwards-s-blind-date-in-top-box-office-spot.html | Edwards's 'Blind Date' In Top Box-Office Spot | False | AP | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/business/big-bear-co-reports-earnings-for-qtr-to-feb-28.html | BIG BEAR CO reports earnings for Qtr to Feb 28 | False | | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/world/all-moscow-marines-said-to-face-polygraph-test.html | ALL MOSCOW MARINES SAID TO FACE POLYGRAPH TEST | False | By Bill Keller, Special To the New York Times | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/us/homosexual-is-given-right-to-visit-children.html | Homosexual Is Given Right to Visit Children | False | AP | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/us/washington-talk-briefing-by-paul-h-nitze.html | WASHINGTON TALK: BRIEFING; By Paul H. Nitze | False | | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/opinion/l-a-memory-dishonored-664787.html | A Memory Dishonored | False | | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/business/business-digest-wednesday-april-1-1987.html | BUSINESS DIGEST: WEDNESDAY, APRIL 1, 1987 | False | | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/us/human-tests-begun-on-manmade-factor-for-clotting-of-blood.html | HUMAN TESTS BEGUN ON MANMADE FACTOR FOR CLOTTING OF BLOOD | False | AP | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/movies/film-yasujiro-ozu-as-director-and-subject.html | FILM: YASUJIRO OZU, AS DIRECTOR AND SUBJECT | False | By Vincent Canby | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/us/washington-talk-briefing-new-job.html | WASHINGTON TALK: BRIEFING; New Job | False | | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/business/economic-scene-us-borrower-of-last-resort.html | Economic Scene; U.S.: 'Borrower Of Last Resort' | False | By Leonard Silk | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/arts/tv-reviews-3-premieres-for-network-sitcoms.html | TV REVIEWS; 3 PREMIERES FOR NETWORK SITCOMS | False | By John J. O'Connor | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/obituaries/richard-j-smith.html | RICHARD J. SMITH | False | AP | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/garden/rice-the-prize-of-sichuan-province-and-breakthrough-gift-of-california.html | RICE: THE PRIZE OF SICHUAN PROVINCE AND BREAKTHROUGH GIFT OF CALIFORNIA | False | By Jeannette Ferrary | 1987-04-03 | TX 2-032473 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/nyregion/inside-772687.html | INSIDE | False | | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/nyregion/c-corrections-859087.html | CORRECTIONS | False | | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/business/advertising-british-buy-rogers-cowan.html | Advertising; British Buy Rogers & Cowan | False | By Philip H. Dougherty | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/opinion/rainmaking-in-the-aegean.html | Rainmaking in the Aegean | False | | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/garden/cajun-and-creole-french.html | CAJUN AND CREOLE: FRENCH | False | By Craig Claiborne | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/garden/khaki-attire-goes-to-town-in-a-gentler-feminine-guise.html | KHAKI ATTIRE GOES TO TOWN IN A GENTLER, FEMININE GUISE | False | By Bernadine Morris | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/sports/sports-people-henning-dismissed.html | SPORTS PEOPLE; Henning Dismissed | False | | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/garden/life-in-the-30-s.html | Life in the 30's | False | | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/business/heck-s-inc-reports-earnings-for-year-to-jan-3.html | HECK'S INC reports earnings for Year to Jan 3 | False | | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/us/mcdonnell-douglas-warns-of-cracks-in-some-dc-10-s.html | McDonnell Douglas Warns Of Cracks in Some DC-10's | False | | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/us/webster-to-be-questioned-about-meese-s-inquiry.html | WEBSTER TO BE QUESTIONED ABOUT MEESE'S INQUIRY | False | By Stephen Engelberg, Special To the New York Times | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/opinion/washington-happy-april-fool-s-day.html | WASHINGTON; Happy April Fool's Day | False | By James Reston | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/sports/scouting-deep-six.html | SCOUTING; Deep Six? | False | By Robert Mcg. Thomas Jr. | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/nyregion/cuomo-seeks-tougher-penalties-for-racial-crimes.html | CUOMO SEEKS TOUGHER PENALTIES FOR RACIAL CRIMES | False | AP | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/sports/devils-set-record-with-29th-victory.html | DEVILS SET RECORD WITH 29TH VICTORY | False | By Alex Yannis, Special To the New York Times | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/movies/tv-review-academy-award-ceremony-on-abc.html | TV REVIEW; ACADEMY AWARD CEREMONY ON ABC | False | By Janet Maslin | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/sports/knicks-put-end-to-loss-streak.html | KNICKS PUT END TO LOSS STREAK | False | By Sam Goldaper | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/us/washington-talk-working-profile-on-the-road-with-senator-dole-the-campaigner.html | WASHINGTON TALK: WORKING PROFILE; On the Road With Senator Dole, the Campaigner | False | By Bernard Weinraub | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/opinion/in-the-nation-dropout-in-california.html | IN THE NATION; Dropout in California | False | By Tom Wicker | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/business/advertising-backer-buys-toronto-firm.html | ADVERTISING; Backer Buys Toronto Firm | False | By Philip H. Dougherty | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/us/oral-roberts-vigil-ends-in-new-plea-for-funds.html | Oral Roberts Vigil Ends In New Plea for Funds | False | AP | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/opinion/l-humanism-doesn-t-mean-not-to-teach-religion-665187.html | Humanism Doesn't Mean Not to Teach Religion | False | | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/arts/art-a-turner-showcase-in-london.html | ART: A TURNER SHOWCASE IN LONDON | False | By John Russell, Special To the New York Times | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/us/washington-talk-shuffling-the-smithsonian-portfolio.html | WASHINGTON TALK; SHUFFLING THE SMITHSONIAN PORTFOLIO | False | By Irvin Molotsky | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/garden/food-notes-609187.html | FOOD NOTES | False | By Florence Fabricant | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/business/general-host-corp-reports-earnings-for-qtr-to-jan-25.html | GENERAL HOST CORP reports earnings for Qtr to Jan 25 | False | | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/business/smith-international-inc-reports-earnings-for-qtr-to-dec-31.html | SMITH INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/business/elder-beerman-stores-corp-reports-earnings-for-qtr-to-feb-1.html | ELDER-BEERMAN STORES CORP reports earnings for Qtr to Feb 1 | False | | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/nyregion/baby-m-case-chronology.html | BABY M CASE CHRONOLOGY | False | | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/sports/scouting-another-hit.html | SCOUTING; Another Hit | False | By Robert Mcg. Thomas Jr. | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/us/hospital-may-lose-funds-over-transfers-of-poor.html | HOSPITAL MAY LOSE FUNDS OVER TRANSFERS OF POOR | False | By Katherine Bishop, Special To the New York Times | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/obituaries/harry-g-hackett.html | HARRY G. HACKETT | False | AP | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/sports/sports-people-testaverde-pact-near.html | SPORTS PEOPLE; Testaverde Pact Near | False | | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/business/chevy-s-crucial-new-models.html | CHEVY'S CRUCIAL NEW MODELS | False | By John Holusha, Special To the New York Times | 1987-04-03 | TX 2-032473 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/nyregion/to-serve-the-best-interests-of-a-child.html | TO SERVE 'THE BEST INTERESTS OF A CHILD' | False | | 1987-04-01 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/world/asuncion-journal-in-paraguay-s-jungle-no-letup-in-battle-for-souls.html | ASUNCION JOURNAL; IN PARAGUAY'S JUNGLE, NO LETUP IN BATTLE FOR SOULS | False | By Alan Riding, Special To the New York Times | 1987-04-01 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/nyregion/trump-reports-large-profit-from-wollman-rink.html | TRUMP REPORTS LARGE PROFIT FROM WOLLMAN RINK | False | By Andrew Rosenthal | 1987-04-01 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/business/northern-indiana-public-service-co-reports-earnings-for-12mo-feb-28.html | NORTHERN INDIANA PUBLIC SERVICE CO reports earnings for 12mo Feb 28 | False | | 1987-04-01 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/business/management-shifts-at-ibm.html | MANAGEMENT SHIFTS AT I.B.M. | False | By David E. Sanger | 1987-04-01 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/us/board-studies-rocket-failure.html | Board Studies Rocket Failure | False | AP | 1987-04-01 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/world/bonn-denies-plan-to-release-lebanese-sought-by-the-us.html | Bonn Denies Plan to Release Lebanese Sought by the U.S. | False | AP | 1987-04-01 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/business/star-broker-gets-15-years.html | Star Broker Gets 15 Years | False | AP | 1987-04-01 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/opinion/l-infant-mortality-is-part-of-the-star-wars-price-900387.html | Infant Mortality Is Part of the 'Star Wars' Price | False | | 1987-04-01 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/world/soviet-proposes-antiterror-effort-to-west.html | SOVIET PROPOSES ANTITERROR EFFORT TO WEST | False | By Paul Lewis, Special To the New York Times | 1987-04-01 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/us/axing-of-snowwoman-is-disorderly-conduct.html | Axing of Snowwoman Is Disorderly Conduct | False | AP | 1987-04-01 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/business/advertising-people.html | ADVERTISING; People | False | | 1987-04-01 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/business/about-real-estate-shopping-center-is-planned-for-bronx.html | ABOUT REAL ESTATE; SHOPPING CENTER IS PLANNED FOR BRONX | False | By Shawn G. Kennedy | 1987-04-01 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/business/dome-petroleum-ltd-reports-earnings-for-year-to-dec-31.html | DOME PETROLEUM LTD reports earnings for Year to Dec 31 | False | | 1987-04-01 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/us/aids-funds-gain-in-house.html | AIDS Funds Gain in House | False | AP | 1987-04-01 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/us/broader-family-care-urged-at-labor-session.html | BROADER FAMILY CARE URGED AT LABOR SESSION | False | By Keith Schneider, Special To the New York Times | 1987-04-01 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/business/finance-new-issues-yields-4-to-6.90-on-illinois-bonds.html | FINANCE/NEW ISSUES; Yields 4% to 6.90% On Illinois Bonds | False | | 1987-04-01 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/world/rebels-kill-43-salvador-troops-and-us-adviser.html | REBELS KILL 43 SALVADOR TROOPS AND U.S. ADVISER | False | By James Lemoyne, Special To the New York Times | 1987-04-01 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/business/business-people-glass-company-s-chief-tries-hand-in-takeover.html | BUSINESS PEOPLE; Glass Company's Chief Tries Hand in Takeover | False | By Lawrence M Fisher and Pauline Yoshihashi | 1987-04-01 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/garden/boarder-babies-find-comfort-in-foster-grandparents-arms.html | BOARDER BABIES FIND COMFORT IN FOSTER GRANDPARENTS' ARMS | False | By Olive Evans | 1987-04-01 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/business/finance-new-issues-a-1.6-billion-offering-is-set-by-puerto-rico.html | FINANCE/NEW ISSUES; A $1.6 Billion Offering Is Set by Puerto Rico | False | | 1987-04-01 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/nyregion/3-well-known-towers-in-city-become-official-landmarks.html | 3 Well-Known Towers in City Become Official Landmarks | False | | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/business/henley-group-reports-earnings-for-qtr-to-dec-31.html | HENLEY GROUP reports earnings for Qtr to Dec 31 | False | | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/business/exchange-to-add-hours.html | Exchange to Add Hours | False | AP | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/business/company-news-leading-indicators-up-0.7-in-february.html | COMPANY NEWS; LEADING INDICATORS UP 0.7% IN FEBRUARY | False | AP | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/business/advertising-a-gleeful-convention-for-cable-television.html | ADVERTISING; A Gleeful Convention For Cable Television | False | By Philip H. Dougherty | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/garden/a-provincial-chef-s-parisian-education.html | A PROVINCIAL CHEF'S PARISIAN EDUCATION | False | By Gordon Mott, Special To the New York Times | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/sports/sports-people-golf-coach-to-retire.html | SPORTS PEOPLE; Golf Coach to Retire | False | | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/finance-new-issues-new-moody-s-bond-index.html | FINANCE/NEW ISSUES; New Moody's Bond Index | False | | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/business/general-public-utilities-corp-reports-earnings-for-12mos-feb-28.html | GENERAL PUBLIC UTILITIES CORP reports earnings for 12mos Feb 28 | False | | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/garden/the-cowboy-man-and-myth-alike-is-alive-and-well-in-northern-texas.html | THE COWBOY, MAN AND MYTH ALIKE, IS ALIVE AND WELL IN NORTHERN TEXAS | False | By Robert Reinhold | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/business/thrift-insurance-fund.html | Thrift Insurance Fund | False | AP | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/garden/personal-health-654787.html | PERSONAL HEALTH | False | By Jane E. Brody | 1987-04-03 | TX 2-032473 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/garden/some-new-york-state-wines-shine.html | SOME NEW YORK STATE WINES SHINE | False | By Howard G. Goldberg | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/nyregion/albany-inquiry-expanding-to-campaign-reports.html | ALBANY INQUIRY EXPANDING TO CAMPAIGN REPORTS | False | By Elizabeth Kolbert, Special To the New York Times | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/obituaries/cw-murchison-jr-dies-in-texas-at-63.html | C.W. MURCHISON JR. DIES IN TEXAS AT 63 | False | By Peter H. Frank, Special To the New York Times | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/garden/cowboy-man-myth-alike-alive-well-northern-texas-wanted-be-free.html | THE COWBOY, MAN AND MYTH ALIKE, IS ALIVE AND WELL IN NORTHERN TEXAS; 'I WANTED TO BE FREE' | False | | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/us/report-says-funds-for-medicare-plan-will-last-till-2002.html | REPORT SAYS FUNDS FOR MEDICARE PLAN WILL LAST TILL 2002 | False | AP | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/garden/wine-talk-661487.html | WINE TALK | False | By Howard G. Goldberg | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/us/administration-attacks-affirmative-action-plan.html | ADMINISTRATION ATTACKS AFFIRMATIVE ACTION PLAN | False | By Robert Pear, Special To the New York Times | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/nyregion/c-corrections-768187.html | CORRECTIONS | False | | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/business/fiero-slips-after-a-fast-sales-start.html | Fiero Slips After a Fast Sales Start | False | By John Holusha, Special To the New York Times | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/nyregion/seven-week-trial-touched-many-basic-emotions.html | SEVEN-WEEK TRIAL TOUCHED MANY BASIC EMOTIONS | False | By Robert Hanley, Special To the New York Times | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/arts/baltimore-symphony-plans-tour-in-soviet.html | Baltimore Symphony Plans Tour in Soviet | False | AP | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/business/business-people-chip-panel-s-leader-defends-sanctions.html | BUSINESS PEOPLE; CHIP PANEL'S LEADER DEFENDS SANCTIONS | False | By Lawrence M. Fisher and Pauline Yoshihashi | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/theater/theater-blithe-spirit-with-blythe-danner.html | THEATER: 'BLITHE SPIRIT,' WITH BLYTHE DANNER | False | By Frank Rich | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/world/slain-adviser-the-sole-american-at-salvador-base.html | SLAIN ADVISER THE SOLE AMERICAN AT SALVADOR BASE | False | By David K. Shipler, Special To the New York Times | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/us/california-gets-new-rape-bill.html | California Gets New Rape Bill | False | Special to the New York Times | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/business/citibank-raises-its-prime-rate.html | CITIBANK RAISES ITS PRIME RATE | False | By Eric N. Berg | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/business/finance-new-issues-commercial-credit-notes-noncallable.html | FINANCE/NEW ISSUES; Commercial Credit Notes Noncallable | False | | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/us/aide-indicted-for-gifts-to-gov-moore-s-drive.html | Aide Indicted for Gifts To Gov. Moore's Drive | False | Special to the New York Times | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/business/giant-food-inc-reports-earnings-for-17wks-to-feb-28.html | GIANT FOOD INC reports earnings for 17wks to Feb 28 | False | | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/business/company-news-first-city-expects-additional-losses.html | COMPANY NEWS; First City Expects Additional Losses | False | Special to the New York Times | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/nyregion/housing-segregation-new-twists-and-old-results.html | HOUSING SEGREGATION: NEW TWISTS AND OLD RESULTS | False | By Ronald Smothers | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/opinion/l-use-port-authority-toll-hikes-for-mass-transit-not-airports-665587.html | Use Port Authority Toll Hikes for Mass Transit, Not Airports | False | | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/business/japan-weighing-steps-to-ease-trade-dispute.html | JAPAN WEIGHING STEPS TO EASE TRADE DISPUTE | False | By Susan Chira, Special To the New York Times | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/nyregion/news-summary-wednesday-april-1-1987.html | NEWS SUMMARY: WEDNESDAY, APRIL 1, 1987 | False | | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/world/chirac-is-assured-in-reagan-talks.html | CHIRAC IS ASSURED IN REAGAN TALKS | False | By Neil A. Lewis, Special To the New York Times | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/business/de-tomaso-industries-inc-reports-earnings-for-year-to-dec-31.html | DE TOMASO INDUSTRIES INC reports earnings for Year to Dec 31 | False | | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/nyregion/panel-formed-to-back-senate-bid-by-dawkins.html | Panel Formed to Back Senate Bid by Dawkins | False | Special to the New York Times | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/sports/sports-people-richardson-indicted.html | SPORTS PEOPLE; Richardson Indicted | False | | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/business/company-news-emery-air-freight-bids-for-purolator.html | COMPANY NEWS; Emery Air Freight Bids for Purolator | False | | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/obituaries/alex-l-hart.html | ALEX L. HART | False | | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/sports/hagler-vs-leonard-match-character-risk-chances-injury-called-substantial.html | HAGLER VS. LEONARD: A MATCH OF CHARACTER AND RISK; CHANCES OF INJURY CALLED SUBSTANTIAL | False | By Walter Sullivan | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/business/business-technology-us-retaliates-on-latest-asian-export-the-flying-roach.html | BUSINESS TECHNOLOGY; U.S. Retaliates on Latest Asian Export: The Flying Roach | False | By Calvin Sims | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-04-03 | TX 2-032473 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/garden/not-just-for-vegetarians.html | NOT JUST FOR VEGETARIANS | False | By Marian Burros | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/sports/sports-of-the-times-let-s-change-the-subject.html | SPORTS OF THE TIMES; Let's Change The Subject | False | By George Vecsey, Special To the New York Times | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/us/house-roll-call-vote-to-override-veto-on-highway-measure.html | HOUSE ROLL-CALL VOTE TO OVERRIDE VETO ON HIGHWAY MEASURE | False | AP | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/obituaries/kevin-d-murphy.html | KEVIN D. MURPHY | False | | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/sports/islanders-win-4-3.html | Islanders Win, 4-3 | False | AP | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/opinion/racism-from-closet-to-quad.html | Racism: From Closet to Quad | False | | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/business/company-news-nuclear-unit-to-cut-pacific-gas-net.html | COMPANY NEWS; Nuclear Unit to Cut Pacific Gas Net | False | Special to the New York Times | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/world/japan-plans-to-deny-visas-to-aliens-with-aids-virus.html | JAPAN PLANS TO DENY VISAS TO ALIENS WITH AIDS VIRUS | False | By Clyde Haberman, Special To the New York Times | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/obituaries/renee-gill.html | RENEE GILL | False | | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/sports/scouting-high-and-low.html | SCOUTING; High and Low | False | By Robert Mcg. Thomas Jr. | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/nyregion/about-new-york-city-s-april-fools-they-d-be-jailed-in-pittsburgh.html | About New York; City's April Fools: They'd Be Jailed In Pittsburgh | False | By William E. Geist | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/garden/fat-women-say-it-s-not-a-dirty-word.html | FAT WOMEN SAY IT'S NOT A DIRTY WORD | False | By Andrea Higbie | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/sports/title-puts-hoosiers-in-a-state-of-ecstasy-more-than-a-game-for-indiana-fans.html | TITLE PUTS HOOSIERS IN A STATE OF ECSTASY; MORE THAN A GAME FOR INDIANA FANS | False | By Dirk Johnson, Special To the New York Times | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/us/airlines-stress-teamwork-in-cockpit.html | AIRLINES STRESS TEAMWORK IN COCKPIT | False | By Eric Schmitt, Special To the New York Times | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/business/business-technology-advances-prosthetics-computers-improve-fit-artificial-joints.html | BUSINESS TECHNOLOGY; ADVANCES IN PROSTHETICS; COMPUTERS IMPROVE THE FIT OF ARTIFICIAL JOINTS | False | By Lawrence M. Fisher | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/nyregion/article-829487-no-title.html | Article 829487 -- No Title | False | By Jeffrey Schmalz, Special To the New York Times | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/us/second-murder-charge-for-philadelphia-man.html | Second Murder Charge For Philadelphia Man | False | AP | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/garden/discoveries-for-april-showers-a-bit-of-history.html | DISCOVERIES; FOR APRIL SHOWERS, A BIT OF HISTORY | False | By Carol Lawson | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/books/foundation-plans-panel-on-literature.html | FOUNDATION PLANS PANEL ON LITERATURE | False | By Irvin Molotsky, Special To the New York Times | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/business/business-technology-am-radio-is-hoping-full-fidelity-lures-listeners.html | BUSINESS TECHNOLOGY; AM RADIO IS HOPING FULL FIDELITY LURES LISTENERS | False | By Peter H. Lewis | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/business/advertising-on-the-fast-track-at-the-jwt-group.html | ADVERTISING; On the Fast Track At the JWT Group | False | By Philip H. Dougherty | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/business/dow-raises-but-rates-pose-peril.html | DOW RAISES BUT RATES POSE PERIL | False | By John Crudele | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/nyregion/a-corrections-859187.html | CORRECTIONS | False | | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/sports/title-puts-hoosiers-in-a-state-of-ecstasy-knight-praises-his-champions.html | TITLE PUTS HOOSIERS IN A STATE OF ECSTASY; KNIGHT PRAISES HIS CHAMPIONS | False | By William C. Rhoden, Special To the New York Times | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/garden/cowboy-man-myth-alike-alive-well-northern-texas-good-clean-living.html | THE COWBOY, MAN AND MYTH ALIKE, IS ALIVE AND WELL IN NORTHERN TEXAS; 'A GOOD, CLEAN LIVING' | False | | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/nyregion/bridge-in-new-duplicate-laws-an-old-query-is-banned.html | Bridge: In New Duplicate Laws, An Old Query Is Banned | False | By Alan Truscott | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/business/us-farm-exports-dip.html | U.S. Farm Exports Dip | False | AP | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/business/company-news-dome-reports-loss-for-1986.html | COMPANY NEWS; Dome Reports Loss for 1986 | False | | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/sports/hagler-vs-leonard-a-match-of-character-and-risk-champion-s-art-stays-elemental.html | HAGLER VS. LEONARD: A MATCH OF CHARACTER AND RISK; CHAMPION'S ART STAYS ELEMENTAL | False | By Phil Berger | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/nyregion/father-of-baby-m-granted-custody-contract-upheld-surrogacy-is-legal.html | FATHER OF BABY M GRANTED CUSTODY; CONTRACT UPHELD; SURROGACY IS LEGAL | False | By Robert Hanley, Special To the New York Times | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/us/justice-dept-dissents-on-special-prosecutors.html | JUSTICE DEPT. DISSENTS ON SPECIAL PROSECUTORS | False | By Leslie Maitland Werner, Special To the New York Times | 1987-04-03 | TX 2-032473 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/opinion/privatized-reform-in-albany.html | Privatized Reform in Albany? | False | | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/world/pope-on-latin-trip-attacks-pinochet-regime.html | POPE, ON LATIN TRIP, ATTACKS PINOCHET REGIME | False | By Roberto Suro, Special To the New York Times | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/arts/van-gogh-price-shakes-art-world.html | VAN GOGH PRICE SHAKES ART WORLD | False | By Douglas C. McGill | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/arts/meredith-monk-and-ping-chong.html | MEREDITH MONK AND PING CHONG | False | By Jennifer Dunning | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/arts/the-pop-life-jazz-festival-lineup-set.html | THE POP LIFE; JAZZ FESTIVAL LINEUP SET | False | By Robert Palmer | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/nyregion/rain-wind-and-a-recipe-for-coping-in-new-york.html | RAIN, WIND AND A RECIPE FOR COPING IN NEW YORK | False | By Esther B. Fein | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/business/century-inc-reports-earnings-for-year-to-dec-31.html | CENTURY INC reports earnings for Year to Dec 31 | False | | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/world/echoes-of-new-moscow-reach-siberia-faintly.html | ECHOES OF NEW MOSCOW REACH SIBERIA, FAINTLY | False | By Bill Keller, Special To the New York Times | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/business/new-jitters-on-wall-st.html | New Jitters On Wall St. | False | | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/garden/l-names-ad-infinitum-693587.html | Names Ad Infinitum | False | | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/world/kidnapped-japanese-is-freed-in-philippines.html | Kidnapped Japanese Is Freed in Philippines | False | Special to the New York Times | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/arts/cbs-s-tisch-addresses-broadcasters.html | CBS'S TISCH ADDRESSES BROADCASTERS | False | By Martin Tolchin, Special To the New York Times | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/business/gaf-offers-46-a-share-to-buy-borg.html | GAF OFFERS $46 A SHARE TO BUY BORG | False | By Jonathan P. Hicks | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/business/credit-markets-prime-rise-aborts-recovery.html | CREDIT MARKETS; Prime Rise Aborts Recovery | False | By Michael Quint | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/business/company-news-delta-western-merger-blocked.html | COMPANY NEWS; DELTA-WESTERN MERGER BLOCKED | False | | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/business/hillenbrand-industries-reports-earnings-for-qtr-to-feb-28.html | HILLENBRAND INDUSTRIES reports earnings for Qtr to Feb 28 | False | | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/us/senate-defying-president-passes-housing-bill-71-27.html | SENATE, DEFYING PRESIDENT, PASSES HOUSING BILL, 71-27 | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/books/books-of-the-times-692087.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/business/market-place-technicians-are-sanguine.html | Market Place; Technicians Are Sanguine | False | By Vartanig G. Vartan | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/world/along-a-distant-arctic-border-peace-reigns.html | Along a Distant Arctic Border, Peace Reigns | False | By Bernard E. Trainor, Special To the New York Times | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/nyregion/quotation-of-the-day-858687.html | Quotation of the Day | False | | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/garden/60-minute-gourmet-656187.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/business/gm-receives-canada-loan.html | G.M. Receives Canada Loan | False | Special to the New York Times | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/business/syms-corp-reports-earnings-for-qtr-to-dec-31.html | SYMS CORP reports earnings for Qtr to Dec 31 | False | | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/nyregion/who-s-who-in-the-fight-for-baby-m.html | WHO'S WHO IN THE FIGHT FOR BABY M | False | | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/business/orders-up-4.3-at-us-factories.html | Orders Up 4.3% at U.S. Factories | False | AP | 1987-04-03 | TX 2-032473 | | |
| 1987-04-01 | 1987-04-01 | https://www.nytimes.com/1987/04/01/opinion/l-no-impropriety-in-frankfurter-conversations-664987.html | No Impropriety in Frankfurter Conversations | False | | 1987-04-03 | TX 2-032473 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/sports/sports-people-cardinals-get-pena.html | SPORTS PEOPLE; Cardinals Get Pena | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/bayou-resources-inc-reports-earnings-for-qtr-to-dec-31.html | BAYOU RESOURCES INC reports earnings for Qtr to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/southern-union-co-reports-earnings-for-qtr-to-dec-31.html | SOUTHERN UNION CO reports earnings for Qtr to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/barrier-science-technology-reports-earnings-for-year-to-dec-31.html | BARRIER SCIENCE & TECHOLOGY reports earnings for Year to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/concord-fabrics-inc-reports-earnings-for-qtr-to-march-1.html | CONCORD FABRICS INC reports earnings for Qtr to March 1 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/astrocom-corp-reports-earnings-for-qtr-to-dec-31.html | ASTROCOM CORP reports earnings for Qtr to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/advertising-wells-rich-adds-work-from-p-g-wamaco.html | ADVERTISING; Wells, Rich Adds Work From P.&G., Wamaco | False | By Philip H. Dougherty | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/southern-home-savings-reports-earnings-for-year-to-dec-31.html | SOUTHERN HOME SAVINGS reports earnings for Year to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/nyregion/inquiry-on-national-guard-turns-to-convention-in-84.html | INQUIRY ON NATIONAL GUARD TURNS TO CONVENTION IN '84 | False | By Mark A. Uhlig, Special To the New York Times | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/garden/l-letters-a-woman-s-answer-983487.html | LETTERS; A 'Woman's Answer' | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/nyregion/pollution-rise-tied-to-one-way-toll.html | POLLUTION RISE TIED TO ONE-WAY TOLL | False | By Robert O. Boorstin | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/us/clergy-recruit-parents-for-orphans.html | CLERGY RECRUIT PARENTS FOR ORPHANS | False | By Kathleen Teltsch, Special To the New York Times | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/presto-tek-reports-earnings-for-qtr-to-jan-31.html | PRESTO-TEK reports earnings for Qtr to Jan 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/nyregion/state-moves-to-tighten-security-at-creedmoor.html | STATE MOVES TO TIGHTEN SECURITY AT CREEDMOOR | False | By Joseph P. Fried | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/opinion/politics-not-religion-drives-mideast-terrorists.html | Politics, Not Religion, Drives Mideast Terrorists | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/arts/pen-selects-2-winners-of-freedom-awards.html | PEN Selects 2 Winners Of Freedom Awards | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/regency-equities-reports-earnings-for-year-to-dec-31.html | REGENCY EQUITIES reports earnings for Year to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/opinion/l-foreign-policy-role-for-congress-964087.html | Foreign Policy Role for Congress | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/us/transplant-brings-dramatic-gains-for-2-parkinson-s-victims.html | TRANSPLANT BRINGS DRAMATIC GAINS FOR 2 PARKINSON'S VICTIMS | False | By Walter Sullivan | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/world/us-rejects-request-by-iraq-for-c-130s-but-still-sends-data.html | U.S. REJECTS REQUEST BY IRAQ FOR C-130S BUT STILL SENDS DATA | False | By David K. Shipler, Special To the New York Times | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/pacific-inland-bancorp-reports-earnings-for-qtr-to-dec-31.html | PACIFIC INLAND BANCORP reports earnings for Qtr to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/overland-express-inc-reports-earnings-for-year-to-dec-31.html | OVERLAND EXPRESS INC reports earnings for Year to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/nyregion/bronx-takes-simon-charges-in-stride.html | BRONX TAKES SIMON CHARGES IN STRIDE | False | By Esther B. Fein | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/opinion/why-did-gorbachev-shift-on-missiles.html | Why Did Gorbachev Shift on Missiles? | False | By Charles Mcc. Mathias Jr. | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/sports/umpires-prepared-to-go-on-strike.html | Umpires Prepared To Go on Strike | False | By Murray Chass | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/imatron-inc-reports-earnings-for-qtr-to-dec-31.html | IMATRON INC reports earnings for Qtr to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/rabbit-software-reports-earnings-for-qtr-to-dec-31.html | RABBIT SOFTWARE reports earnings for Qtr to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/idc-services-inc-reports-earnings-for-year-to-dec-31.html | IDC SERVICES INC reports earnings for Year to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/strawbridge-clothier-reports-earnings-for-qtr-to-dec-31.html | STRAWBRIDGE & CLOTHIER reports earnings for Qtr to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/genex-corporation-reports-earnings-for-year-to-dec-31.html | GENEX CORPORATION reports earnings for Year to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/gainsco-inc-reports-earnings-for-qtr-to-dec-31.html | GAINSCO INC reports earnings for Qtr to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/world/marine-says-state-dept-makes-rules-for-guards.html | MARINE SAYS STATE DEPT. MAKES RULES FOR GUARDS | False | By John H. Cushman Jr., Special To the New York Times | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/us/evangelist-now-calls-for-8-million-a-year.html | Evangelist Now Calls For $8 Million a Year | False | AP | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/baruch-foster-corp-reports-earnings-for-qtr-to-dec-31.html | BARUCH-FOSTER CORP reports earnings for Qtr to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/standard-bred-pacers-trotters-inc-reports-earnings-for-qtr-to-dec-31.html | STANDARD-BRED PACERS & TROTTERS INC reports earnings for Qtr to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/energy-ventures-inc-reports-earnings-for-qtr-to-dec-31.html | ENERGY VENTURES INC reports earnings for Qtr to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/nyregion/simon-ex-bronx-leader-indicted-in-extortion-of-defense-contractor.html | SIMON, EX-BRONX LEADER, INDICTED IN EXTORTION OF DEFENSE CONTRACTOR | False | By Josh Barbanel | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/mechtron-international-corp-reports-earnings-for-year-to-dec-31.html | MECHTRON INTERNATIONAL CORP reports earnings for Year to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/dylex-ltd-reports-earnings-for-year-to-jan-31.html | DYLEX LTD reports earnings for Year to Jan 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/garden/coops-can-be-more-that-just-buildings.html | CO-OPS CAN BE MORE THAT JUST BUILDINGS | False | By Dian G. Smith | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/executive-changes-985687.html | EXECUTIVE CHANGES | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/nonprofit-hospitals-assailed.html | NONPROFIT HOSPITALS ASSAILED | False | By Tamar Lewin | 1987-04-06 | TX 2-032509 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/world/sharansky-warns-the-west.html | Sharansky Warns the West | False | Special to the New York Times | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/finance-briefs-023987.html | FINANCE BRIEFS | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/arts/opera-boris-godunov.html | OPERA: 'BORIS GODUNOV' | False | By John Rockwell, Special To the New York Times | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/movies/critic-s-notebook-once-again-salesman-are-nobody-s-heroes.html | CRITIC'S NOTEBOOK; ONCE AGAIN, SALESMEN ARE NOBODY'S HEROES | False | By Walter Goodman | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/opinion/on-my-mind-how-to-start-a-war.html | ON MY MIND; How to Start a War | False | By A.m. Rosenthal | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/sports/testaverde-buc-said-to-agree.html | Testaverde, Buc Said To Agree | False | AP | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/pittsburgh-west-virginia-railroad-reports-earnings-for-qtr-to-dec-31.html | PITTSBURGH & WEST VIRGINIA RAILROAD reports earnings for Qtr to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/opinion/essay-in-vitro-veritas.html | ESSAY; In Vitro Veritas? | False | By William Safire | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/garden/from-big-house-to-greenhouse.html | FROM 'BIG HOUSE' TO GREENHOUSE? | False | By Andrew L. Yarrow | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/opinion/build-shelters-for-the-homeless-on-wards-island.html | Build Shelters for the Homeless on Wards Island | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/horizons-research-reports-earnings-for-qtr-to-dec-31.html | HORIZONS RESEARCH reports earnings for Qtr to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/advertising-ketchum-is-big-winner-of-silver-anvil-awards.html | ADVERTISING; Ketchum Is Big Winner Of Silver Anvil Awards | False | By Philip H. Dougherty | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/company-news-six-gm-plants-to-close-for-week.html | COMPANY NEWS; Six G.M. Plants To Close for Week | False | AP | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/sports/nfl-pact-talks-to-open-april-20.html | N.F.L. Pact Talks To Open April 20 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/nyregion/defeated-orangemen-heroes-at-home.html | DEFEATED ORANGEMEN: HEROES AT HOME | False | By Sam Howe Verhovek, Special to The New York Times | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/nyregion/quotation-of-the-day-169287.html | Quotation of the Day | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/sports/players-bradley-begins-a-grand-quest.html | PLAYERS; BRADLEY BEGINS A GRAND QUEST | False | By Gordon S. White Jr. | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/brokers-securities-reports-earnings-for-qtr-to-dec-31.html | BROKERS SECURITIES reports earnings for Qtr to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/leisure-concepts-reports-earnings-for-qtr-to-dec-31.html | LEISURE CONCEPTS reports earnings for Qtr to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/house-panel-backs-5-billion-rescue-of-fslic.html | HOUSE PANEL BACKS $5 BILLION RESCUE of F.S.L.I.C. | False | AP | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/transform-logic-corp-reports-earnings-for-qtr-to-jan-31.html | TRANSFORM LOGIC CORP reports earnings for Qtr to Jan 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/opinion/a-century-later-the-sioux-are-still-trying-to-correct-history-963987.html | A Century Later, the Sioux Are Still Trying to Correct History | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/arts/smithsonian-buys-folkways-records.html | Smithsonian Buys Folkways Records | False | AP | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/sports/sports-people-old-timer-finishes.html | SPORTS PEOPLE; Old-Timer Finishes | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/company-news-caesars-takeover-venture-called-off.html | COMPANY NEWS; Caesars Takeover Venture Called Off | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/mikron-instrument-reports-earnings-for-qtr-to-jan-31.html | MIKRON INSTRUMENT reports earnings for Qtr to Jan 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/laidlaw-transportation-ltd-reports-earnings-for-qtr-to-feb-28.html | LAIDLAW TRANSPORTATION LTD reports earnings for Qtr to Feb 28 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/opinion/a-soldier-dies-a-commitment-remains.html | A Soldier Dies; a Commitment Remains | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/north-american-group-reports-earnings-for-qtr-to-dec-31.html | NORTH AMERICAN GROUP reports earnings for Qtr to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/vertex-industries-reports-earnings-for-qtr-to-jan-31.html | VERTEX INDUSTRIES reports earnings for Qtr to Jan 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/hein-werner-corp-reports-earnings-for-year-to-dec-31.html | HEIN-WERNER CORP reports earnings for Year to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/mco-holdings-inc-reports-earnings-for-qtr-to-dec-31.html | MCO HOLDINGS INC reports earnings for Qtr to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/advertising-in-house-operation-for-jockey-international.html | ADVERTISING; In-House Operation For Jockey International | False | By Philip H. Dougherty | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/loan-inquiries-at-interfirst.html | Loan Inquiries At Interfirst | False | Special to the New York Times | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/sports/scouting-border-war.html | SCOUTING; Border War | False | By Robert Mcg. Thomas Jr. | 1987-04-06 | TX 2-032509 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/us/nasa-invites-competition-on-design-of-shuttle-booster-for-1990-s.html | NASA INVITES COMPETITION ON DESIGN OF SHUTTLE BOOSTER FOR 1990'S | False | By Philip M. Boffey, Special To the New York Times | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/sports/scouting-half-a-bite.html | SCOUTING; Half a Bite | False | By Robert Mcg. Thomas Jr. | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/garden/as-nation-grays-a-mighty-advocate-flexes-its-muscles.html | AS NATION GRAYS, A MIGHTY ADVOCATE FLEXES ITS MUSCLES | False | By Glenn Collins | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/credit-markets-central-banks-buy-us-bills.html | CREDIT MARKETS; CENTRAL BANKS BUY U.S. BILLS | False | By Michael Quint | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/garden/home-beat-heirloom-tablecloths-and-linens.html | HOME BEAT; HEIRLOOM TABLECLOTHS AND LINENS | False | By Elaine Louie | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/world/israelis-say-russians-have-agreed-on-exchange-of-consular-teams.html | ISRAELIS SAY RUSSIANS HAVE AGREED ON EXCHANGE OF CONSULAR TEAMS | False | By Thomas L. Friedman, Special To the New York Times | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/world/paris-journal-those-new-savants-passe-or-past-their-prime.html | PARIS JOURNAL; THOSE 'NEW' SAVANTS: PASSE, OR PAST THEIR PRIME? | False | By Richard Bernstein, Special To the New York Times | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/business-people-m-a-com-picks-leader-from-its-own-ranks.html | BUSINESS PEOPLE; M/A-Com Picks Leader From Its Own Ranks | False | By Daniel F. Cuff | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/comcast-corp-reports-earnings-for-qtr-to-dec-31.html | COMCAST CORP reports earnings for Qtr to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/arts/colette-a-four-part-series-on-13.html | 'COLETTE,' A FOUR-PART SERIES ON 13 | False | By John J. O'Connor | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/us/tampa-drug-test-challenge.html | Tampa Drug Test Challenge | False | AP | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/maynard-oil-co-reports-earnings-for-year-to-dec-31.html | MAYNARD OIL CO reports earnings for Year to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/nodaway-valley-co-reports-earnings-for-qtr-to-jan-31.html | NODAWAY VALLEY CO reports earnings for Qtr to Jan 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/eateries-inc-reports-earnings-for-year-to-dec-31.html | EATERIES INC reports earnings for Year to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/sports/no-headline-159187.html | No Headline | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/aneco-reinsurance-co-reports-earnings-for-year-to-dec-31.html | ANECO REINSURANCE CO reports earnings for Year to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/key-rates-200387.html | KEY RATES | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/opinion/how-we-can-save-vice-presidents.html | How We Can Save Vice Presidents | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/nyregion/reclaiming-a-park-from-chop-shops.html | RECLAIMING A PARK FROM 'CHOP SHOPS' | False | By Esther Iverem | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/ransburg-corp-reports-earnings-for-qtr-to-feb-28.html | RANSBURG CORP reports earnings for Qtr to Feb 28 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/world/egypt-in-accord-on-soviet-debt.html | EGYPT IN ACCORD ON SOVIET DEBT | False | Special to the New York Times | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/us/washington-talk-briefing-visa-color-it-green.html | WASHINGTON TALK: BRIEFING; Visa: Color It Green | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/q-med-inc-reports-earnings-for-qtr-to-feb-28.html | Q-MED INC reports earnings for Qtr to Feb 28 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/scientific-measurement-sysems-reports-earnings-for-qtr-to-jan-31.html | SCIENTIFIC MEASUREMENT SYSEMS reports earnings for Qtr to Jan 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/us/gene-altered-microbe-focus-of-bitter-debate-near-a-test.html | GENE-ALTERED MICROBE, FOCUS OF BITTER DEBATE, NEAR A TEST | False | By Keith Schneider, Special To the New York Times | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/business-people-new-chief-named-by-anac-and-reveo.html | BUSINESS PEOPLE; New Chief Named By Anac and Reveo | False | By Daniel F. Cuff | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/merrill-corp-reports-earnings-for-qtr-to-jan-31.html | MERRILL CORP reports earnings for Qtr to Jan 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/milken-makes-a-rare-appearance.html | Milken Makes a Rare Appearance | False | Special to the New York Times | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/world/the-un-today-april-2-1987.html | The U.N. Today : April 2, 1987 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/us/shipping-official-may-get-faa-job.html | SHIPPING OFFICIAL MAY GET F.A.A. JOB | False | By Martin Tolchin, Special To the New York Times | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/business-digest-thursday-april-2-1987.html | BUSINESS DIGEST: THURSDAY, APRIL 2, 1987 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/griffin-technology-reports-earnings-for-qtr-to-jan-31.html | GRIFFIN TECHNOLOGY reports earnings for Qtr to Jan 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/rocky-mount-undergarment-reports-earnings-for-qtr-to-dec-31.html | ROCKY MOUNT UNDERGARMENT reports earnings for Qtr to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/kleinert-s-inc-reports-earnings-for-qtr-to-feb-28.html | KLEINERT S INC reports earnings for Qtr to Feb 28 | False | | 1987-04-06 | TX 2-032509 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/sun-city-industries-inc-reports-earnings-for-Qtr-to-Jan-31.html | SUN CITY INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/futures-options-silver-and-platinum-up-as-gold-holds-steady.html | FUTURES/OPTIONS; Silver and Platinum Up As Gold Holds Steady | False | By H. J. Maidenberg | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/nyregion/deportation-of-li-man-is-approved.html | DEPORTATION OF L.I. MAN IS APPROVED | False | By Arnold H. Lubasch | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/tariffs-planned-despite-japan-talks.html | TARIFFS PLANNED DESPITE JAPAN TALKS | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/world/italy-moves-to-conclusive-vote-on-political-crisis.html | Italy Moves to Conclusive Vote on Political Crisis | False | By John Tagliabue, Special To the New York Times | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/sports/hartford-underwrites-winner-on-ice.html | HARTFORD UNDERWRITES WINNER ON ICE | False | By Robin Finn, Special To the New York Times | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/rms-electronics-reports-earnings-for-qtr-to-dec-31.html | RMS ELECTRONICS reports earnings for Qtr to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/us/washington-talk-briefing-gephardt-money-flows.html | WASHINGTON TALK: BRIEFING; Gephardt Money Flows | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/chalone-inc-reports-earnings-for-year-to-dec-31.html | CHALONE INC reports earnings for Year to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/kings-road-entertainment-reports-earnings-for-qtr-to-jan-31.html | KINGS ROAD ENTERTAINMENT reports earnings for Qtr to Jan 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/servotronics-inc-reports-earnings-for-qtr-to-dec-31.html | SERVOTRONICS INC reports earnings for Qtr to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/blasius-industries-inc-reports-earnings-for-qtr-to-feb-28.html | BLASIUS INDUSTRIES INC reports earnings for Qtr to Feb 28 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/us/washington-talk-briefing-atomic-post.html | WASHINGTON TALK: BRIEFING; Atomic Post | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/intercontinental-life-insurance-co-reports-earnings-for-qtr-to-dec-31.html | INTERCONTINENTAL LIFE INSURANCE CO reports earnings for Qtr to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/opinion/topics-of-the-times-jawboning-justice.html | TOPICS OF THE TIMES; Jawboning Justice | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/tribune-swab-fox-companies-reports-earnings-for-qtr-to-dec-31.html | TRIBUNE-SWAB-FOX COMPANIES reports earnings for Qtr to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/kevlin-microwave-reports-earnings-for-qtr-to-feb-28.html | KEVLIN MICROWAVE reports earnings for Qtr to Feb 28 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/control-resource-industries-reports-earnings-for-qtr-to-dec-31.html | CONTROL RESOURCE INDUSRIES reports earnings for Qtr to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/nyregion/rookie-policeman-suspended-after-arrest-on-drug-charge.html | Rookie Policeman Suspended After Arrest on Drug Charge | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/hosposable-products-reports-earnings-for-qtr-to-dec-31.html | HOSPOSABLE PRODUCTS reports earnings for Qtr to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/dow-up-11.36-as-stocks-are-mixed.html | Dow Up 11.36 as Stocks Are Mixed | False | By John Crudele | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/world/pinochet-assures-pope-he-is-seeking-stability.html | PINOCHET ASSURES POPE HE IS SEEKING STABILITY | False | By Roberto Suro, Special To the New York Times | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/books/books-of-the-times-953187.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/stocker-yale-inc-reports-earnings-for-qtr-to-dec-31.html | STOCKER & YALE INC reports earnings for Qtr to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/sports/scouting-summer-headlines.html | SCOUTING; Summer Headlines | False | By Robert Mcg. Thomas Jr. | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/beeba-s-creations-reports-earnings-for-qtr-to-feb-28.html | BEEBA'S CREATIONS reports earnings for Qtr to Feb 28 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/cherokee-group-reports-earnings-for-qtr-to-feb-28.html | CHEROKEE GROUP reports earnings for Qtr to Feb 28 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/nyregion/metro-matters-new-york-city-on-13-a-day-a-welfare-tale.html | Metro Matters; New York City On $13 a Day: A Welfare Tale | False | By Sam Roberts | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/us/hispanic-people-gaining-in-new-jobs.html | HISPANIC PEOPLE GAINING IN NEW JOBS | False | By Judith Cummings, Special To the New York Times | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/sentence-delay-for-siegel.html | Sentence Delay For Siegel | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/arts/recital-benita-valenta-soprano.html | RECITAL: BENITA VALENTA, SOPRANO | False | By Donal Henahan | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/hemodynamics-inc-reports-earnings-for-year-to-dec-31.html | HEMODYNAMICS INC reports earnings for Year to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/world/underground-in-poland-asks-strike-to-protest-price-rises.html | Underground in Poland Asks Strike to Protest Price Rises | False | Special to the New York Times | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/sports/rhoden-pleased-with-progress.html | RHODEN PLEASED WITH PROGRESS | False | By Michael Martinez, Special To the New York Times | 1987-04-06 | TX 2-032509 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/beard-co-reports-earnings-for-year-to-dec-31.html | BEARD CO reports earnings for Year to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/nyregion/views-on-surrogacy-harden-after-baby-m-ruling.html | VIEWS ON SURROGACY HARDEN AFTER BABY M RULING | False | By James Barron | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/garden/father-and-sons-a-movie-dynasty.html | FATHER AND SONS; A MOVIE DYNASTY | False | By Leslie Bennetts | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/on-wall-st-it-was-mostly-up.html | ON WALL ST. IT WAS MOSTLY UP | False | By Alison Leigh Cowan | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/fretter-inc-reports-earnings-for-qtr-to-jan-31.html | FRETTER INC reports earnings for Qtr to Jan 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/company-news-it-s-in-the-cards-a-topps-offering.html | COMPANY NEWS; IT'S IN THE CARDS; A TOPPS OFFERING | False | By Leslie Wayne | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/consumer-rates-funds-and-cd-s-rise.html | CONSUMER RATES; Funds and C.D's Rise | False | By Robert Hurtado | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/world/us-fears-soviet-may-spy-on-shultz-on-embassy-visit.html | U.S. FEARS SOVIET MAY SPY ON SHULTZ ON EMBASSY VISIT | False | By Stephen Engelberg, Special To the New York Times | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/marcom-telecommunications-inc-reports-earnings-for-qtr-to-jan-31.html | MARCOM TELECOMMUNICAIONS INC reports earnings for Qtr to Jan 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/butler-john-o-co-reports-earnings-for-qtr-to-feb-28.html | BUTLER, JOHN O CO reports earnings for Qtr to Feb 28 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/construction-spending-climbs-1.html | CONSTRUCTION SPENDING CLIMBS 1% | False | AP | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/nyregion/c-corrections-137887.html | Corrections | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/arts/cabaret-karen-akers.html | CABARET: KAREN AKERS | False | By Stephen Holden | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/garden/where-to-find-it-when-a-window-needs-a-handle.html | WHERE TO FIND IT; WHEN A WINDOW NEEDS A HANDLE | False | By DaryIn Brewer | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/chemfix-technology-reports-earnings-for-qtr-to-feb-28.html | CHEMFIX TECHNOLOGY reports earnings for Qtr to Feb 28 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/garden/l-letters-wooden-houses-243287.html | LETTERS; Wooden Houses | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/wrather-corp-reports-earnings-for-qtr-to-dec-31.html | WRATHER CORP reports earnings for Qtr to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/cms-advertising-reports-earnings-for-year-to-dec-31.html | CMS ADVERTISING reports earnings for Year to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/garden/as-nation-grays-a-mighty-advocate-flexes-its-muscles-power-before-congress.html | AS NATION GRAYS, A MIGHTY ADVOCATE FLEXES ITS MUSCLES; POWER BEFORE CONGRESS | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/consolidated-capital-inome-trust-reports-earnings-for-qtr-to-dec-31.html | CONSOLIDATED CAPITAL INOME TRUST reports earnings for Qtr to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/life-of-indiana-reports-earnings-for-qtr-to-dec-31.html | LIFE OF INDIANA reports earnings for Qtr to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/arts/new-chief-hard-job-at-wnet.html | NEW CHIEF, HARD JOB AT WNET | False | By Peter J. Boyer | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/dune-resources-reports-earnings-for-qtr-to-dec-31.html | DUNE RESOURCES reports earnings for Qtr to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/world/aid-pledged-for-mozambique.html | Aid Pledged for Mozambique | False | Special to the New York Times | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/harken-oil-gas-reports-earnings-for-year-to-dec-31.html | HARKEN OIL & GAS reports earnings for Year to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/nyregion/city-increases-income-limits-in-rental-plan.html | CITY INCREASES INCOME LIMITS IN RENTAL PLAN | False | By Alan Finder | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/microdyne-corp-reports-earnings-for-qtr-to-feb-1.html | MICRODYNE CORP reports earnings for Qtr to Feb 1 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/us/puerto-rico-court-set-to-try-3-in-hotel-fire.html | PUERTO RICO COURT SET TO TRY 3 IN HOTEL FIRE | False | AP | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/terra-mines-ltd-reports-earnings-for-year-to-dec-31.html | TERRA MINES LTD reports earnings for Year to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/us/us-sets-criteria-for-collider-site.html | U.S. SETS CRITERIA FOR 'COLLIDER' SITE | False | AP | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/garden/as-nation-grays-a-mighty-advocate-flexes-its-muscles-the-secret-weapon.html | AS NATION GRAYS, A MIGHTY ADVOCATE FLEXES ITS MUSCLES; THE 'SECRET WEAPON' | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/denpac-corp-reports-earnings-for-year-to-dec-31.html | DENPAC CORP reports earnings for Year to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/obituaries/martha-birmingham.html | MARTHA BIRMINGHAM | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/nyregion/white-house-asked-giuliani-about-jobs.html | White House Asked Giuliani About Jobs | False | | 1987-04-06 | TX 2-032509 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/ameriana-savings-bank-reports-earnings-for-qtr-to-dec-31.html | AMERIANA SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/elsinore-corp-reports-earnings-for-year-to-dec-31.html | ELSINORE CORP reports earnings for Year to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/sports/gooden-s-troubles.html | Gooden's Troubles | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/acmat-corp-reports-earnings-for-qtr-to-dec-31.html | ACMAT CORP reports earnings for Qtr to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/sports/tennis-notebook-leg-injuries-linked-to-harder-surfaces.html | TENNIS NOTEBOOK; LEG INJURIES LINKED TO HARDER SURFACES | False | By Peter Alfano | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/nyregion/news-summary-thursday-april-2-1987.html | NEWS SUMMARY: THURSDAY, APRIL 2, 1987 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/talking-deals-the-sparring-for-money.html | Talking Deals; The Sparring For Money | False | By Phil Berger | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/nyregion/surrogate-parenthood-measures-sought.html | SURROGATE-PARENTHOOD MEASURES SOUGHT | False | By Dennis Hevesi | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/seismic-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | SEISMIC ENTERPRISES INC reports earnings for Qtr to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/garden/natural-woods-fluid-forms.html | NATURAL WOODS, FLUID FORMS | False | By Betty Freudenheim | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/nyregion/at-t-suspends-rentall-of-headquarters-space.html | A.T.&T. SUSPENDS RENTALL OF HEADQUARTERS SPACE | False | By Bruce Lambert | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/arts/recital-gary-wolf.html | RECITAL: GARY WOLF | False | By Tim Page | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/slow-rise-in-borrowing-costs-seen.html | SLOW RISE IN BORROWING COSTS SEEN | False | By Eric N. Berg | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/us/robertson-used-journalist-to-get-data-for-libel-suit-on-war-record.html | ROBERTSON USED JOURNALIST TO GET DATA FOR LIBEL SUIT ON WAR RECORD | False | By Phil Gailey, Special To the New York Times | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/johnson-electronics-inc-reports-earnings-for-qtr-to-dec-31.html | JOHNSON ELECTRONICS INC reports earnings for Qtr to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/hartmarx-corp-reports-earnings-for-qtr-to-feb-28.html | HARTMARX CORP reports earnings for Qtr to Feb 28 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/canada-southern-petroleum-ltd-reports-earnings-for-qtr-to-dec-31.html | CANADA SOUTHERN PETROLEUM LTD reports earnings for Qtr to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/arts/photo-study-planned-for-spain-and-soviet.html | Photo Study Planned For Spain and Soviet | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/rohatyn-asks-market-study.html | Rohatyn Asks Market Study | False | Special to the New York Times | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/artra-group-inc-reports-earnings-for-qtr-to-dec-31.html | ARTRA GROUP INC reports earnings for Qtr to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/sports/sports-of-the-times-now-mets-know-about-gooden.html | SPORTS OF THE TIMES; Now Mets Know About Gooden | False | By Dave Anderson | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/us/budget-plan-approved-by-house-panel-but-senators-defeat-theirs.html | BUDGET PLAN APPROVED BY HOUSE PANEL, BUT SENATORS DEFEAT THEIRS | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/garden/hers.html | HERS | False | By Mary Lee Settle | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/edwards-a-g-sons-inc-reports-earnings-for-qtr-to-feb-28.html | EDWARDS, A G & SONS INC reports earnings for Qtr to Feb 28 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/securities-issues-set-a-record.html | SECURITIES ISSUES SET A RECORD | False | By James Sterngold | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/nps-technologies-group-reports-earnings-for-qtr-to-dec-31.html | NPS TECHNOLOGIES GROUP reports earnings for Qtr to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/sweet-victory-inc-reports-earnings-for-year-to-dec-31.html | SWEET VICTORY INC reports earnings for Year to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/bobbie-brooks-inc-reports-earnings-for-year-to-dec-31.html | BOBBIE BROOKS INC reports earnings for Year to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/arts/dance-davidd-wolfe.html | DANCE: DAVIDD WOLFE | False | Jack Anderson | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/magellan-petroleum.html | MAGELLAN PETROLEUM | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/world/raisa-gorbachev-is-the-target-of-a-clandestine-soviet-video.html | RAISA GORBACHEV IS THE TARGET OF A CLANDESTINE SOVIET VIDEO | False | By Philip Taubman, Special To the New York Times | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/max-erma-s-restaurants-reports-earnings-for-qtr-to-feb-16.html | MAX & ERMA'S RESTAURANTS reports earnings for Qtr to Feb 16 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/careplus-inc-reports-earnings-for-year-to-dec-31.html | CAREPLUS INC reports earnings for Year to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/garden/calendar.html | Calendar | False | | 1987-04-06 | TX 2-032509 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/garden/l-letters-lady-luck-243087.html | LETTERS; Lady Luck | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/nature-s-bounty-inc-reports-earnings-for-year-to-dec-31.html | NATURE'S BOUNTY INC reports earnings for Year to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/3-banks-reclassify-brazil-debt.html | 3 BANKS RECLASSIFY BRAZIL DEBT | False | By Andrew Pollack, Special To the New York Times | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/sports/gooden-agrees-to-treatment-after-test-shows-cocaine-use.html | GOODEN AGREES TO TREATMENT AFTER TEST SHOWS COCAINE USE | False | By Joseph Durson | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/doc-optics-corp-reports-earnings-for-qtr-to-dec-31.html | DOC OPTICS CORP reports earnings for Qtr to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/nyregion/warhol-is-remembered-by-2000-at-st-patrick-s.html | WARHOL IS REMEMBERED BY 2,000 AT ST. PATRICK'S | False | By Grace Glueck | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/us/reagan-urges-abstinence-for-young-to-avoid-aids.html | Reagan Urges Abstinence for Young to Avoid AIDS | False | By Gerald M. Boyd, Special To the New York Times | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/mco-resources-inc-reports-earnings-for-year-to-dec-31.html | MCO RESOURCES INC reports earnings for Year to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/company-news-delta-merges-with-western.html | COMPANY NEWS; Delta Merges With Western | False | AP | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/tseng-laboratories-reports-earnings-for-qtr-to-dec-31.html | TSENG LABORATORIES reports earnings for Qtr to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/family-dollar-stores-inc-reports-earnings-for-qtr-to-feb-28.html | FAMILY DOLLAR STORES INC reports earnings for Qtr to Feb 28 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/us/washington-talk-briefing-awaiting-perle-s-man.html | WASHINGTON TALK: BRIEFING; Awaiting Perle's Man | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/4g-data-systems-reports-earnings-for-qtr-to-jan-31.html | 4G DATA SYSTEMS reports earnings for Qtr to Jan 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/sports/sports-people-harrelson-ross-named.html | SPORTS PEOPLE; Harrelson, Ross Named | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/garden/westweek-star-studded-los-angeles-design-event.html | WESTWEEK, STAR-STUDDED LOS ANGELES DESIGN EVENT | False | By Joseph Giovannini, Special To the New York Times | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/arts/piano-fu-ts-ong.html | PIANO: FU TSONG | False | By Bernard Holland | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/world/senators-warn-bonn-on-trading-of-suspect.html | Senators Warn Bonn On Trading of Suspect | False | Special to the New York Times | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/opinion/making-carriers-unsinkable.html | Making Carriers Unsinkable | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/johnson-products-co-reports-earnings-for-qtr-to-feb-28.html | JOHNSON PRODUCTS CO reports earnings for Qtr to Feb 28 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/nyregion/blacks-and-political-power-the-key-to-easing-tension.html | BLACKS AND POLITICAL POWER: THE KEY TO EASING TENSON | False | By Howard W. French With Nick Ravo | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/john-adams-life-reports-earnings-for-qtr-to-dec-31.html | JOHN ADAMS LIFE reports earnings for Qtr to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/company-news-purolator-bid-sends-stock-up.html | COMPANY NEWS; Purolator Bid Sends Stock Up | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/us/man-in-the-news-a-rarity-for-army-s-top-post-carl-edward-vuono.html | MAN IN THE NEWS; A RARITY FOR ARMY'S TOP POST: CARL EDWARD VUONO | False | By Richard Halloran, Special To the New York Times | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/us/washington-talk-the-constitution-to-amend-or-not-the-debate-continues.html | WASHINGTON TALK: THE CONSTITUTION; To Amend or Not: The Debate Continues | False | Special to the New York Times | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/sports/outdoors-there-are-rainbows-in-trout-opener.html | OUTDOORS; THERE ARE RAINBOWS IN TROUT OPENER | False | By Nelson Bryant | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/bridgford-foods-reports-earnings-for-qtr-to-jan-30.html | BRIDGFORD FOODS reports earnings for Qtr to Jan 30 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/world/infiltrators-called-key-in-raid-on-salvadoran-base.html | Infiltrators Called Key in Raid on Salvadoran Base | False | By James Lemoyne, Special To the New York Times | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/sigma-research-inc-reports-earnings-for-qtr-to-dec-31.html | SIGMA RESEARCH INC reports earnings for Qtr to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/axlon-inc-reports-earnings-for-qtr-to-dec-31.html | AXLON INC reports earnings for Qtr to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/opinion/l-schools-of-philosophy-214787.html | Schools of Philosophy | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/garden/l-letters-evil-of-the-holocaust-242887.html | LETTERS; Evil of the Holocaust | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/birdfinder-corp-reports-earnings-for-qtr-to-jan-31.html | BIRDFINDER CORP reports earnings for Qtr to Jan 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/computer-identics-corp-reports-earnings-for-qtr-to-dec-31.html | COMPUTER IDENTICS CORP reports earnings for Qtr to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/share-offering-from-allegis.html | Share Offering From Allegis | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/us/president-names-tennessean-as-director-of-communications.html | PRESIDENT NAMES TENNESSEAN AS DIRECTOR OF COMMUNICATIONS | False | By Steven V. Roberts, Special To the New York Times | 1987-04-06 | TX 2-032509 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/long-lake-energy-reports-earnings-for-qtr-to-dec-31.html | LONG LAKE ENERGY reports earnings for Qtr to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/nyregion/evidence-found-linking-jewish-defense-league-to-terrorism.html | EVIDENCE FOUND LINKING JEWISH DEFENSE LEAGUE TO TERRORISM | False | By Leonard Buder | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/us/wright-urges-requiring-disclosure-of-covert-acts.html | Wright Urges Requiring Disclosure of Covert Acts | False | By Fox Butterfield, Special To the New York Times | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/international-biotechnologies-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL BIOTECHNOLOGIES reports earnings for Qtr to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/us/senate-for-now-upholds-the-veto-of-roads-measure.html | SENATE, FOR NOW, UPHOLDS THE VETO OF ROADS MEASURE | False | By Linda Greenhouse, Special To the New York Times | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/us/aids-emerging-as-a-key-issue-for-campaign-in-88.html | AIDS EMERGING AS A KEY ISSUE FOR CAMPAIGN IN '88 | False | By Bernard Weinraub, Special To the New York Times | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/nyregion/inside-044387.html | INSIDE | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/funds-to-go-to-grumman.html | Funds to Go To Grumman | False | Special to the New York Times | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/garden/q-a-866887.html | Q&A | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/westronix-inc-reports-earnings-for-year-to-dec-31.html | WESTRONIX INC reports earnings for Year to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/maxxam-group-inc-reports-earnings-for-qtr-to-dec-31.html | MAXXAM GROUP INC reports earnings for Qtr to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/us/senate-roll-call-on-highway-bill.html | SENATE ROLL-CALL ON HIGHWAY BILL | False | AP | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/sprouse-reitz-stores-reports-earnings-for-qtr-to-dec-31.html | SPROUSE-REITZ STORES reports earnings for Qtr to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/world/nicaraguan-indian-suspends-rebel-activities.html | Nicaraguan Indian Suspends Rebel Activities | False | By George Volsky, Special To the New York Times | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/american-exploration-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN EXPLORATION CORP reports earnings for Qtr to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/miller-industries-inc-reports-earnings-for-qtr-to-jan-31.html | MILLER INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/csx-corp-reports-earnings-for-qtr-to-jan-31.html | CSX CORP reports earnings for Qtr to Jan 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/garden/how-one-design-style-works-for-two-clients.html | HOW ONE DESIGN STYLE WORKS FOR TWO CLIENTS | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/southern-hospitality-corp-reports-earnings-for-qtr-to-dec-31.html | SOUTHERN HOSPITALITY CORP reports earnings for Qtr to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/sports/mets-shocked-but-pledge-support-for-gooden.html | METS SHOCKED BUT PLEDGE SUPPORT FOR GOODEN | False | By Joseph Durso | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/us/washington-talk-chief-staff-baker-gets-help-his-friends-congress.html | WASHINGTON TALK: THE CHIEF OF STAFF; How Baker Gets Help From His Friends in Congress | False | By Steven V. Roberts | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/otf-equities-reports-earnings-for-qtr-to-dec-31.html | OTF EQUITIES reports earnings for Qtr to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/sports/williams-tips-knicks-to-cellar-121-120.html | WILLIAMS TIPS KNICKS TO CELLAR, 121-120 | False | By Sam Goldaper, Special To the New York Times | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/garden/l-letters-divine-providence-243187.html | LETTERS; Divine Providence | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/sierracin-corp-reports-earnings-for-qtr-to-dec-31.html | SIERRACIN CORP reports earnings for Qtr to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/numerex-corp-reports-earnings-for-qtr-to-jan-31.html | NUMEREX CORP reports earnings for Qtr to Jan 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/nyregion/a-manhattan-nursing-home-faces-cutoff-of-funds.html | A MANHATTAN NURSING HOME FACES CUTOFF OF FUNDS | False | By Ronald Sullivan | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/opinion/oh-to-be-rid-of-tv-evangelists.html | Oh, to Be Rid Of TV Evangelists | False | By William B. Michaels | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/advertising-goldsmith-and-jeffrey-to-open-own-agency.html | ADVERTISING; Goldsmith and Jeffrey To Open Own Agency | False | By Philip H. Dougherty | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/bull-bear-group-inc-reports-earnings-for-year-to-dec-31.html | BULL & BEAR GROUP INC reports earnings for Year to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/gruntal-financial-corp-reports-earnings-for-qtr-to-feb-27.html | GRUNTAL FINANCIAL CORP reports earnings for Qtr to Feb 27 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/market-place-some-choices-for-2d-quarter.html | Market Place; Some Choices For 2d Quarter | False | By Phillip H. Wiggins | 1987-04-06 | TX 2-032509 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/petroleum-equipment-tools-co-reports-earnings-for-qtr-to-dec-31.html | PETROLEUM EQUIPMENT TOOLS CO reports earnings for Qtr to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/sports/rangers-are-stopped-cold-by-peeters.html | RANGERS ARE STOPPED COLD BY PEETERS | False | By Craig Wolff | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/sports/scouting-rules-roles-and-court-time.html | SCOUTING; Rules, Roles And Court Time | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/world/missile-diplomacy-europe-prepares.html | MISSILE DIPLOMACY: EUROPE PREPARES | False | By James M. Markham, Special To the New York Times | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/us/owner-takes-over-upi-s-operations-as-president-quits.html | OWNER TAKES OVER U.P.I.'S OPERATIONS AS PRESIDENT QUITS | False | By Alex S. Jones | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/sports/swimming-meet-has-a-new-format.html | SWIMMING MEET HAS A NEW FORMAT | False | By Frank Litsky, Special To the New York Times | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/nyregion/ex-traffic-judge-took-bribes-to-fix-tickets.html | Ex-Traffic Judge Took Bribes to Fix Tickets | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/international-lease-fiance-corp-reports-earnings-for-qtr-to-feb-28.html | INTERNATIONAL LEASE FIANCE CORP reports earnings for Qtr to Feb 28 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/lori-corp-reports-earnings-for-qtr-to-dec-31.html | LORI CORP reports earnings for Qtr to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/lesco-inc-reports-earnings-for-qtr-to-feb-28.html | LESCO INC reports earnings for Qtr to Feb 28 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/network-security-corp-reports-earnings-for-year-to-dec-31.html | NETWORK SECURITY CORP reports earnings for Year to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/2-forecasting-firms-to-merge.html | 2 FORECASTING FIRMS TO MERGE | False | By Kenneth N. Gilpin | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/company-news-bethlehem-prices.html | COMPANY NEWS; Bethlehem Prices | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/us/new-guidlines-on-giving-tests-in-medical-care.html | NEW GUIDLINES ON GIVING TESTS IN MEDICAL CARE | False | By Milt Freudenheim | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/nyregion/o-corrections-169487.html | CORRECTIONS | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/world/modern-arms-a-key-factor-in-chadian-gains.html | MODERN ARMS A KEY FACTOR IN CHADIAN GAINS | False | By James Brooke, Special To the New York Times | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/infodata-systems-inc-reports-earnings-for-qtr-to-dec-31.html | INFODATA SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/data-measurement-reports-earnings-for-year-to-dec-31.html | DATA MEASUREMENT reports earnings for Year to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/denning-mobile-robotics-reports-earnings-for-qtr-to-dec-31.html | DENNING MOBILE ROBOTICS reports earnings for Qtr to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/garden/the-practical-gardener-salads-and-cooking-greens-new-seeds-for-87-plantings.html | THE PRACTICAL GARDENER; SALADS AND COOKING GREENS NEW SEEDS FOR '87 PLANTINGS | False | By Allen Lacy | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/american-oil-gas-reports-earnings-for-qtr-to-dec-31.html | AMERICAN OIL & GAS reports earnings for Qtr to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/northview-corp-reports-earnings-for-year-to-dec-31.html | NORTHVIEW CORP reports earnings for Year to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/arts/concert-winners-of-met-auditions.html | CONCERT: WINNERS OF MET AUDITIONS | False | By Will Crutchfield | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/world/another-is-sought-in-pollard-case.html | ANOTHER IS SOUGHT IN POLLARD CASE | False | By Philip Shenon, Special To the New York Times | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/nyregion/bridge-swiss-team-winner-is-adept-at-avoiding-2-kinds-of-traps.html | Bridge: Swiss Team Winner Is Adept At Avoiding 2 Kinds of Traps | False | By Alan Truscott | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/opinion/rail-cure-for-air-delay.html | Rail Cure for Air Delay | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/arts/the-juilliard-orchestra-to-perform-in-china.html | The Juilliard Orchestra To Perform in China | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/advertising-travelers-campaign-in-phase-2.html | ADVERTISING; Travelers Campaign in Phase 2 | False | By Philip H. Dougherty | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/company-briefs-nyt-column-company-briefs.html | COMPANY BRIEFS (NYT COLUMN)COMPANY BRIEFS | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/thrift-units-regulator-under-inquiry-resigns.html | THRIFT UNITS REGULATOR, UNDER INQUIRY, RESIGNS | False | By Kenneth B. Noble | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/sports/pro-basketball-notebook-nets-return-a-compliment-to-erving.html | PRO BASKETBALL NOTEBOOK; Nets Return a Compliment to Erving | False | By Sam Goldaper | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/us/drug-test-procedures-questioned-in-amtrak-crash.html | DRUG TEST PROCEDURES QUESTIONED IN AMTRAK CRASH | False | By Reginald Stuart, Special To the New York Times | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/nyregion/fears-ease-over-contracts-for-babies.html | FEARS EASE OVER CONTRACTS FOR BABIES | False | By Jane Gross | 1987-04-06 | TX 2-032509 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/advertising-a-speech-about-europe-stirs-visions-of-growth.html | ADVERTISING; A Speech About Europe Stirs Visions of Growth | False | By Philip H. Dougherty | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/arts/architecture-the-new-mussee-d-orsay-in-paris.html | ARCHITECTURE: THE NEW MUSSEE D'ORSAY IN PARIS | False | By Paul Goldberger, Special To the New York Times | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/geothermal-resources-international-inc-reports-earnings-for-year-to-dec-31.html | GEOTHERMAL RESOURCES INTERNATIONAL INC reports earnings for Year to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/tempo-enterprises-inc-reports-earnings-for-year-to-dec-31.html | TEMPO ENTERPRISES INC reports earnings for Year to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/salem-corp-reports-earnings-for-qtr-to-dec-31.html | SALEM CORP reports earnings for Qtr to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/international-dairy-queen-inc-reports-earnings-for-qtr-to-feb-28.html | INTERNATIONAL DAIRY QUEEN INC reports earnings for Qtr to Feb 28 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/sports/sports-people-jonsson-rejoins-team.html | SPORTS PEOPLE; Jonsson Rejoins Team | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/moto-photo-inc-reports-earnings-for-qtr-to-dec-31.html | MOTO PHOTO INC reports earnings for Qtr to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/general-computer-reports-earnings-for-qtr-to-feb-28.html | GENERAL COMPUTER reports earnings for Qtr to Feb 28 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/american-recreation-ceners-reports-earnings-for-qtr-to-feb-25.html | AMERICAN RECREATION CENERS reports earnings for Qtr to Feb 25 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/garden/piano-movers-master-maneuverers.html | PIANO MOVERS: MASTER MANEUVERERS | False | By Carol Schatz | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/seal-fleet-inc-reports-earnings-for-year-to-dec-31.html | SEAL FLEET INC reports earnings for Year to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/opinion/topics-of-the-times-never-in-manhattan.html | TOPICS OF THE TIMES; Never in Manhattan | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/aztec-manufacturing-co-reports-earnings-for-qtr-to-feb-28.html | AZTEC MANUFACTURING CO reports earnings for Qtr to Feb 28 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/us/report-finds-fewer-dropouts.html | Report Finds Fewer Dropouts | False | AP | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/world/soviet-says-missions-at-un-will-continue-to-reduce-staff.html | Soviet Says Missions at U.N. Will Continue to Reduce Staff | False | Special to the New York Times | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/nyregion/hydropower-accord-reached-in-albany.html | HYDROPOWER ACCORD REACHED IN ALBANY | False | By Jeffrey Schmalz, Special To the New York Times | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/world/for-tokyo-for-forecaster-not-rain-but-blossoms.html | FOR TOKYO FOR FORECASTER, NOT RAIN BUT BLOSSOMS | False | By Clyde Haberman, Special To the New York Times | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/starrett-housing-corp-reports-earnings-for-qtr-to-dec-31.html | STARRETT HOUSING CORP reports earnings for Qtr to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/george-washington-corp-reports-earnings-for-year-to-dec-31.html | GEORGE WASHINGTON CORP reports earnings for Year to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/environmental-diagnostics-reports-earnings-for-year-to-dec-31.html | ENVIRONMENTAL DIAGNOSTICS reports earnings for Year to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/avalon-corp-reports-earnings-for-qtr-to-dec-31.html | AVALON CORP reports earnings for Qtr to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/new-ohio-bonds-total-120-million.html | New Ohio Bonds Total $120 Million | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/world/afghan-says-soviet-force-is-moving-in.html | AFGHAN SAYS SOVIET FORCE IS MOVING IN | False | By Barbara Crossette, Special To The New York Times | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/nyregion/a-suspended-judge-pleads-guilty-to-racketeering-in-realty-work.html | A SUSPENDED JUDGE PLEADS GUILTY TO RACKETEERING IN REALTY WORK | False | By Leonard Buder | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/arts/the-dance-field-trips.html | THE DANCE: FIELD TRIPS | False | By Jennifer Dunning | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/sports/leonard-in-vegas-doesn-t-gamble-on-his-corner.html | LEONARD, IN VEGAS, DOESN'T GAMBLE ON HIS CORNER | False | By Phil Berger | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/dynamic-homes-inc-reports-earnings-for-qtr-to-dec-27.html | DYNAMIC HOMES INC reports earnings for Qtr to Dec 27 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/national-health-care-sysems-reports-earnings-for-year-to-dec-31.html | NATIONAL HEALTH CARE SYSEMS reports earnings for Year to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/penta-systems-international-reports-earnings-for-qtr-to-dec-31.html | PENTA SYSTEMS INTERNATIONAL reports earnings for Qtr to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/national-hmo-corp-reports-earnings-for-qtr-to-jan-31.html | NATIONAL HMO CORP reports earnings for Qtr to Jan 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/cadema-corp-reports-earnings-for-qtr-to-dec-31.html | CADEMA CORP reports earnings for Qtr to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/charter-power-systems-reports-earnings-for-qtr-to-jan-31.html | CHARTER POWER SYSTEMS reports earnings for Qtr to Jan 31 | False | | 1987-04-06 | TX 2-032509 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/ciro-inc-reports-earnings-for-year-to-dec-31.html | CIRO INC reports earnings for Year to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/us/fda-approves-medication-to-curb-heartworm-in-dogs.html | F.D.A. Approves Medication To Curb Heartworm in Dogs | False | AP | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/werner-enterprises-reports-earnings-for-qtr-to-feb-28.html | WERNER ENTERPRISES reports earnings for Qtr to Feb 28 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/advertising-stern-walters-is-sold-to-managers-by-bates.html | ADVERTISING; Stern Walters Is Sold To Managers by Bates | False | By Philip H. Dougherty | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/pec-israel-economic-corp-reports-earnings-for-qtr-to-dec-31.html | PEC ISRAEL ECONOMIC CORP reports earnings for Qtr to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/business/towle-manufacturing-co-reports-earnings-for-year-to-dec-31.html | TOWLE MANUFACTURING CO reports earnings for Year to Dec 31 | False | | 1987-04-06 | TX 2-032509 | | |
| 1987-04-02 | 1987-04-02 | https://www.nytimes.com/1987/04/02/arts/preachers-mastery-of-medium.html | PREACHERS: MASTERY OF MEDIUM | False | By John Corry | 1987-04-06 | TX 2-032509 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/business/business-people-darman-to-depart-for-shearson-post.html | BUSINESS PEOPLE; Darman to Depart For Shearson Post | False | By Peter T. Kilborn and Pauline Yoshihashi | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/business/monolithic-memories-inc-reports-earnings-for-qtr-to-march-15.html | MONOLITHIC MEMORIES INC reports earnings for Qtr to March 15 | False | | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/theater/wooster-group-on-love-lust-and-lenny-bruce-in-st-anthony.html | WOOSTER GROUP ON LOVE, LUST AND LENNY BRUCE IN 'ST. ANTHONY' | False | By Stephen Holden | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/us/data-from-stellar-explosion-give-clue-on-fate-of-universe.html | DATA FROM STELLAR EXPLOSION GIVE CLUE ON FATE OF UNIVERSE | False | By Malcolm W. Browne | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/movies/at-the-movies.html | AT THE MOVIES | False | By Nina Darnton | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/us/air-force-academy-change.html | Air Force Academy Change | False | AP | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/world/congress-gets-report-on-israeli-military-aid-to-south-africa.html | CONGRESS GETS REPORT ON ISRAELI MILITARY AID TO SOUTH AFRICA | False | By Neil A. Lewis, Special To the New York Times | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/arts/peter-serkin.html | Peter Serkin | False | | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/business/money-fund-assets-dip.html | Money Fund Assets Dip | False | | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/obituaries/ray-miller.html | RAY MILLER | False | AP | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/opinion/l-we-need-all-the-facts-in-the-pollard-spy-case-forbidden-to-talk-272487.html | We Need All the Facts in the Pollard Spy Case; Forbidden to Talk | False | | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/business/trough-training-for-dealers-of-new-ibm-pc-s.html | TROUGH TRAINING FOR DEALERS OF NEW I.B.M. PC'S | False | By Peter H. Lewis, Special To the New York Times | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/sports/results-plus-469687.html | RESULTS PLUS | False | | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/nyregion/koch-is-critical-of-dinkins-plan-for-apartments.html | KOCH IS CRITICAL OF DINKINS PLAN FOR APARTMENTS | False | By Joyce Purnick | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/nyregion/li-man-wins-delay-of-deportation-order.html | L.I. Man Wins Delay Of Deportation Order | False | | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/arts/nyu-names-director-of-humanities-institute.html | N.Y.U. Names Director Of Humanities Institute | False | | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/theater/2-at-symphony-space.html | 2 at Symphony Space | False | | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/business/international-seaway-tradng-corp-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL SEAWAY TRADNG CORP reports earnings for Qtr to Dec 31 | False | | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/sports/bitter-demotion-for-meacham.html | BITTER DEMOTION FOR MEACHAM | False | By Michael Martinez, Special To the New York Times | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/business/american-hoist-derrick-co-reports-earnings-for-qtr-to-march-14.html | AMERICAN HOIST & DERRICK CO reports earnings for Qtr to March 14 | False | | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/business/bruce-robert-industries-reports-earnings-for-year-to-dec-31.html | BRUCE, ROBERT INDUSTRIES reports earnings for Year to Dec 31 | False | | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/world/senate-panel-to-force-secord-clerks-to-testify.html | Senate Panel to Force Secord Clerks to Testify | False | Special to the New York Times | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/business/credit-markets-bond-prices-resume-descent-8-yield-near-on-treasuries.html | CREDIT MARKETS; Bond Prices Resume Descent 8% Yield Near On Treasuries | False | By Michael Quint | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/arts/reserving-a-pair-of-seats-behind-the-tv-cameras.html | RESERVING A PAIR OF SEATS BEHIND THE TV CAMERAS | False | By Andrew L. Yarrow | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/nyregion/kean-tells-legislators-to-look-at-surrogacy.html | Kean Tells Legislators To Look at Surrogacy | False | Special to the New York Times | 1987-04-13 | TX 2-037601 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/sports/scouting-k-x-d-for-j-day.html | SCOUTING; K X'd for J Day | False | By Robert Mcg. Thomas Jr. | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/sports/sports-people-wyoming-lures-dees.html | SPORTS PEOPLE; Wyoming Lures Dees | False | | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/sports/devils-lose-bid-for-fifth.html | Devils Lose Bid For Fifth | False | AP | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/sports/sports-people-lone-rangers.html | SPORTS PEOPLE; Lone Rangers | False | | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/business/home-sellers-to-tell-irs.html | Home Sellers To Tell I.R.S. | False | AP | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/world/reagan-was-told-in-85-of-problem-in-moscow-embassy.html | REAGAN WAS TOLD IN '85 OF PROBLEM IN MOSCOW EMBASSY | False | By Stephen Engelberg, Special To the New York Times | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/arts/guided-day-trips-by-cycling-tour-group.html | Guided Day Trips By Cycling Tour Group | False | | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/sports/devils-to-shift-farm-team.html | Devils to Shift Farm Team | False | | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/nyregion/our-towns-making-a-way-for-the-children-all-others-shun.html | Our Towns; Making a Way For the Children All Others Shun | False | By Michael Winerip | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/business/company-news-busch-faces-2-investigations.html | COMPANY NEWS; Busch Faces 2 Investigations | False | AP | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/sports/sports-of-the-times-why-gooden-too.html | SPORTS OF THE TIMES; WHY GOODEN, TOO? | False | By Ira Berkow | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/arts/art-carvings-by-hague-a-man-of-few-answers.html | ART: CARVINGS BY HAGUE, A MAN OF FEW ANSWERS | False | By Vivien Raynor | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/business/mr-gasket-co-reports-earnings-for-qtr-to-dec-31.html | MR GASKET CO reports earnings for Qtr to Dec 31 | False | | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/business/progressive-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | PROGRESSIVE SAVINGS & LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/us/hart-seeking-peace-with-his-past.html | HART SEEKING PEACE WITH HIS PAST | False | By E. J. Dionne Jr., Special To the New York Times | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/world/brasilia-journal-democratic-but-downcast-can-this-be-brazil.html | BRASILIA JOURNAL; DEMOCRATIC, BUT DOWNCAST: CAN THIS BE BRAZIL? | False | By Alan Riding, Special To the New York Times | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/sports/scouting-it-ll-be-a-cold-day-in-august.html | SCOUTING; It'll Be a Cold Day In August | False | By Robert Mcg. Thomas Jr. | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/sports/sports-people-lloyd-divorce-sought.html | SPORTS PEOPLE; Lloyd Divorce Sought | False | | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/business/united-stationers-inc-reports-earnings-for-qtr-to-feb-28.html | UNITED STATIONERS INC reports earnings for Qtr to Feb 28 | False | | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/nyregion/reporter-s-notebook-presidential-candidates-court-new-york.html | REPORTER'S NOTEBOOK; PRESIDENTIAL CANDIDATES COURT NEW YORK | False | By Frank Lynn | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/sports/golf-davies-sets-pace-with-a-66.html | GOLF; DAVIES SETS PACE WITH A 66 | False | By Gordon S. White Jr., Special To the New York Times | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/business/jem-records-inc-reports-earnings-for-qtr-to-jan-31.html | JEM RECORDS INC reports earnings for Qtr to Jan 31 | False | | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/business/economic-scene-behind-the-rise-in-prime-rate.html | Economic Scene; Behind the Rise In Prime Rate | False | By Leonard Silk | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/movies/film-captive-with-oliver-reed.html | FILM: 'CAPTIVE,' WITH OLIVER REED | False | By Vincent Canby | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/obituaries/john-w-rockefeller-a-consulting-engineer.html | John W. Rockefeller, A Consulting Engineer | False | | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/business/sheldahl-inc-reports-earnings-for-qtr-to-feb-28.html | SHELDAHL INC reports earnings for Qtr to Feb 28 | False | | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/business/moody-s-lowers-chemical-ratings.html | Moody's Lowers Chemical Ratings | False | | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/sports/sports-people-hoffman-released.html | SPORTS PEOPLE; Hoffman Released | False | | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/world/france-ousts-3-soviet-diplomats-it-calls-spies.html | France Ousts 3 Soviet Diplomats It Calls Spies | False | By Paul Lewis, Special To the New York Times | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/sports/scouting-what-the-mets-will-miss.html | SCOUTING; What the Mets Will Miss | False | | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/obituaries/buddy-rich-jazz-drummer-with-distinctive-sound-dies.html | BUDDY RICH, JAZZ DRUMMER WITH DISTINCTIVE SOUND, DIES | False | By James Barron | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/arts/concert-philharmonic-and-krystian-zimerman.html | CONCERT: PHILHARMONIC AND KRYSTIAN ZIMERMAN | False | By Donal Henahan | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/nyregion/2-are-indicted-for-faulty-part-for-warplanes.html | 2 ARE INDICTED FOR FAULTY PART FOR WARPLANES | False | By Leonard Buder | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/sports/mcadoo-is-star-in-europe-final.html | McAdoo Is Star In Europe Final | False | AP | 1987-04-13 | TX 2-037601 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/business/key-rates-490687.html | KEY RATES | False | | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/obituaries/victor-d-amico-82-a-pioneer-in-art-education-for-children.html | VICTOR D'AMICO, 82, A PIONEER IN ART EDUCATION FOR CHILDREN | False | By Douglas C. McGill | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/sports/sports-people-giants-staff-signed.html | SPORTS PEOPLE; Giants' Staff Signed | False | | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/style/windsor-jewels-bring-an-auction-record.html | WINDSOR JEWELS BRING AN AUCTION RECORD | False | By Francis X. Clines, Special To the New York Times | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/arts/pop-and-jazz-guide-307687.html | POP AND JAZZ GUIDE | False | By Stephen Holden | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/nyregion/c-corrections-447087.html | CORRECTIONS | False | | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/business/britain-issues-threat-to-japan.html | Britain Issues Threat to Japan | False | AP | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/arts/tv-weekend-2-shows-in-fox-prime-time-debut.html | TV WEEKEND; 2 SHOWS IN FOX PRIME-TIME DEBUT | False | By John J. O'Connor | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/world/the-un-today-april-3-1987.html | The U.N. Today: April 3, 1987 | False | | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/world/israeli-court-rejects-appeal-by-suspected-war-criminal.html | Israeli Court Rejects Appeal By Suspected War Criminal | False | Special to the New York Times | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/nyregion/gooden-s-fall-from-grace-saddens-and-angers-fans.html | GOODEN'S FALL FROM GRACE SADDENS AND ANGERS FANS | False | By Jane Gross | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/business/convest-energy-partners-ltd-reports-earnings-for-qtr-to-dec-31.html | CONVEST ENERGY PARTNERS LTD reports earnings for Qtr to Dec 31 | False | | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/world/casey-said-to-have-failed-to-follow-arms-rule.html | CASEY SAID TO HAVE FAILED TO FOLLOW ARMS RULE | False | By Fox Butterfield, Special To the New York Times | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/obituaries/clifford-jackson-dead-at-71-singer-and-dramatic-coach.html | Clifford Jackson Dead at 71; Singer and Dramatic Coach | False | | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/nyregion/two-rikers-inmates-are-wounded-in-jail-shooting.html | TWO RIKERS INMATES ARE WOUNDED IN JAIL SHOOTING | False | By Douglas Martin | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/business/dow-rises-4.40-in-a-wary-market.html | Dow Rises 4.40 in a Wary Market | False | By Phillip H. Wiggins | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/theater/stage-fugard-s-place-with-the-pigs.html | STAGE: FUGARD'S 'PLACE WITH THE PIGS | False | By Frank Rich, Special To the New York Times | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/us/epa-asks-rules-to-prevent-leaks-in-underground-tanks.html | E.P.A. ASKS RULES TO PREVENT LEAKS IN UNDERGROUND TANKS | False | By Philip Shabecoff, Special To the New York Times | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/world/gi-and-bride-get-soviet-asylum.html | G.I. AND BRIDE GET SOVIET ASYLUM | False | AP | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/business/olympic-broadcasting-reports-earnings-for-year-to-dec-31.html | OLYMPIC BROADCASTING reports earnings for Year to Dec 31 | False | | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/world/pinochet-foes-cheered-by-the-pope-s-presence.html | PINOCHET FOES CHEERED BY THE POPE'S PRESENCE | False | By Larry Rohter, Special To the New York Times | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/arts/andy-rooney-threatens-to-quit-cbs.html | ANDY ROONEY THREATENS TO QUIT CBS | False | By Peter J. Boyer | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/business/south-atlantic-financial-corp-reports-earnings-for-qtr-to-dec-31.html | SOUTH ATLANTIC FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/business/brazil-seeking-20-billion-in-new-credits-by-1992.html | BRAZIL SEEKING $20 BILLION IN NEW CREDITS BY 1992 | False | By Alan Riding, Special To the New York Times | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/us/panel-backs-meese-on-limited-inquiry.html | PANEL BACKS MEESE ON LIMITED INQUIRY | False | By Leslie Maitland Werner, Special To the New York Times | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/opinion/l-aids-prisoners-should-be-incarcerated-for-their-full-sentences-526787.html | AIDS Prisoners Should Be Incarcerated for Their Full Sentences | False | | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/style/a-fund-raiser-unites-the-literati-and-the-glitterati.html | A FUND-RAISER UNITES THE LITERATI AND THE GLITTERATI | False | By Ron Alexander | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/books/accord-on-king-papers.html | ACCORD ON KING PAPERS | False | By Edwin McDowell | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/opinion/how-foreign-aid-can-work-at-the-village-level-271887.html | How Foreign Aid Can Work at the Village Level | False | | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/opinion/l-we-need-all-the-facts-in-the-pollard-spy-case-524787.html | We Need All the Facts in the Pollard Spy Case | False | | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/business/xoma-corp-reports-earnings-for-qtr-to-dec-31.html | XOMA CORP reports earnings for Qtr to Dec 31 | False | | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/opinion/l-mars-certainly-but-not-in-one-giant-step-272287.html | Mars, Certainly, but Not in One Giant Step | False | | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/arts/michael-lytle.html | Michael Lytle | False | | 1987-04-13 | TX 2-037601 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/world/sakharov-s-pro-gorbachev-stand-attacked-he-stands-his-ground.html | SAKHAROV'S PRO-GORBACHEV STAND: ATTACKED, HE STANDS HIS GROUND | False | By Bill Keller, Special To the New York Times | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/world/meese-given-new-evidence-on-waldheim-s-war-record.html | Meese Given New Evidence On Waldheim's War Record | False | AP | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/opinion/turning-highway-pork-into-the-alamo.html | Turning Highway Pork Into the Alamo | False | | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/world/american-linked-to-pollard-case-reports-work-for-israeli-military.html | AMERICAN LINKED TO POLLARD CASE REPORTS WORK FOR ISRAELI MILITARY | False | By Philip Shenon, Special To the New York Times | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/sports/from-small-pool-to-big-time.html | FROM SMALL POOL TO BIG TIME | False | By Frank Litsky, Special To the New York Times | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/us/2-politicians-in-maryland-indicted-in-wedtech-influence-buying-case.html | 2 POLITICIANS IN MARYLAND INDICTED IN WEDTECH INFLUENCE-BUYING CASE | False | By Clifford D. May, Special To the New York Times | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/business/faa-bars-use-of-drug-testing-lab.html | F.A.A. BARS USE OF DRUG-TESTING LAB | False | By Reginald Stuart, Special to the New York Times | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/business/textron-s-offer-to-yield-9.50.html | Textron's Offer To Yield 9.50% | False | | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/arts/oratorio-merges-christ-and-buddha.html | ORATORIO MERGES CHRIST AND BUDDHA | False | | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/business/house-democrats-assail-higher-phone-charges.html | HOUSE DEMOCRATS ASSAIL HIGHER PHONE CHARGES | False | By Martin Tolchin, Special To the New York Times | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/us/senate-vote-encourages-welfare-change.html | SENATE VOTE ENCOURAGES WELFARE CHANGE | False | By Robert Pear, Special To the New York Times | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/sports/hagler-loses-again-in-court-on-title.html | Hagler Loses Again in Court on Title | False | AP | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/world/soviet-denies-any-deal-with-israel-and-on-jews.html | SOVIET DENIES ANY DEAL WITH ISRAEL AND ON JEWS | False | By Henry Kamm, Special To the New York Times | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/nyregion/bridge-winners-of-national-swiss-bore-down-in-final-stretch.html | Bridge: Winners of National Swiss Bore Down in Final Stretch | False | By Alan Truscott | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/us/washington-talk-senate-14-men-who-agonized-but-in-the-end-still-said-no-to-president.html | WASHINGTON TALK: THE SENATE 14 MEN WHO AGONIZED BUT, IN THE END, STILL SAID NO TO THE PRESIDENT; REPUBLICANS GOT A PERSONAL PLEA | False | By Steven V. Roberts | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/nyregion/long-delayed-times-square-plan-is-taking-more-new-twists.html | LONG-DELAYED TIMES SQUARE PLAN IS TAKING MORE NEW TWISTS | False | By Richard J. Meislin | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/business/advertising-rockport-shoe-fan-mail-is-basis-of-campaign.html | ADVERTISING; Rockport Shoe Fan Mail Is Basis of Campaign | False | By Philip H. Dougherty | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/us/2-charged-in-chicago-still-seek-re-election.html | 2 CHARGED IN CHICAGO STILL SEEK RE-ELECTION | False | By Dirk Johnson, Special to the New York Times | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/business/lilly-selling-its-cosmetic-unit.html | LILLY SELLING ITS COSMETIC UNIT | False | By Alison Leigh Cowan | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/us/senate-roll-call-on-highway-bill.html | SENATE ROLL-CALL ON HIGHWAY BILL | False | AP | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/business/ibm-offers-a-blitz-of-new-pc-s.html | I.B.M. OFFERS A BLITZ OF NEW PC'S | False | By David E. Sanger | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/sports/gooden-provided-no-clues-to-team.html | GOODEN PROVIDED NO CLUES TO TEAM | False | By Joseph Durso, Special to the New York Times | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/business/business-digest-friday-april-3-1987.html | BUSINESS DIGEST: FRIDAY, APRIL 3, 1987 | False | | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/opinion/fiddling-as-economic-problems-burn.html | Fiddling as Economic Problems Burn | False | | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/world/thatcher-s-visit-glasnost-in-action.html | THATCHER'S VISIT: GLASNOST IN ACTION? | False | By Howell Raines, Special To the New York Times | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/business/helm-resources-co-reports-earnings-for-qtr-to-dec-31.html | HELM RESOURCES CO reports earnings for qtr to Dec 31 | False | | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/business/advertising-m-a-s-h-reunion-for-ibm.html | Advertising M*A*S*H Reunion For I.B.M. | False | By Philip H. Dougherty | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/business/company-news-bilzerian-seeks-pay-n-pak.html | COMPANY NEWS; Bilzerian Seeks Pay N Pak | False | Special to the New York Times | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/nyregion/water-suppliers-are-held-liable-over-hydrants.html | WATER SUPPLIERS ARE HELD LIABLE OVER HYDRANTS | False | By Joseph F. Sullivan, Special To the New York Times | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/business/currency-markets-dollar-falls-versus-yen-after-yeutter-remark.html | CURRENCY MARKETS; Dollar Falls Versus Yen After Yeutter Remark | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/business/le-peep-restaurants-reports-earnings-for-qtr-to-dec-31.html | LE PEEP RESTAURANTS reports earnings for Qtr to Dec 31 | False | | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/business/paine-webber-indictments.html | Paine Webber Indictments | False | | 1987-04-13 | TX 2-037601 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/world/france-and-us-aiding-chadians-with-intelligence-to-rout-libyans.html | FRANCE AND U.S. AIDING CHADIANS WITH INTELLIGENCE TO ROUT LIBYANS | False | By Bernard E. Trainor, Special To the New York Times | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/business/sunstates-corp-reports-earnings-for-qtr-to-dec-31.html | SUNSTATES CORP reports earnings for Qtr to Dec 31 | False | | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/business/geneve-capital-group-reports-earnings-for-year-to-dec-31.html | GENEVE CAPITAL GROUP reports earnings for Year to Dec 31 | False | | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/sports/hagler-s-triangle-covers-all-angles.html | HAGLER'S TRIANGLE COVERS ALL ANGLES | False | By Phil Berger, Special To the New York Times | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/business/cigarette-output-down.html | Cigarette Output Down | False | AP | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/arts/antiquarian-treasures-for-the-bibliomaniac.html | ANTIQUARIAN TREASURES FOR THE BIBLIOMANIAC | False | By Nan Robertson | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/books/2-books-on-philadelphia-win-87-bancroft-prizes.html | 2 Books on Philadelphia Win '87 Bancroft Prizes | False | | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/opinion/l-aids-prisoners-should-be-incarcerated-for-their-full-sentences-don-t-punish-for-272187.html | AIDS Prisoners Should Be Incarcerated for Their Full Sentences; Don't Punish for Illness | False | | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/opinion/l-we-need-all-the-facts-in-the-pollard-spy-case-americans-first-525387.html | We Need All the Facts in the Pollard Spy Case; Americans First | False | | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/arts/pop-and-jazz-guide-548687.html | POP AND JAZZ GUIDE | False | By Robert Palmer | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/us/washington-talk-briefing-who-owns-this-land.html | WASHINGTON TALK: BRIEFING; Who Owns This Land? | False | | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/books/books-of-the-times-234387.html | BOOKS OF THE TIMES | False | By John Gross | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/opinion/foreign-affairs-collision-course-ahead.html | FOREIGN AFFAIRS; Collision Course Ahead | False | By Flora Lewis | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/nyregion/c-corrections-484287.html | CORRECTIONS | False | | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/nyregion/district-attorney-subpoenas-council-s-personnel-records.html | District Attorney Subpoenas Council's Personnel Records | False | | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/business/forest-city-enterprises-inc-reports-earnings-for-qtr-to-jan-31.html | FOREST CITY ENTERPRISES INC reports earnings for Qtr to Jan 31 | False | | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/nyregion/i-will-fight-to-the-end-baby-m-s-mother-vows.html | 'I WILL FIGHT TO THE END,' BABY M'S MOTHER VOWS | False | By Robert Hanley, Special To the New York Times | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/nyregion/news-summary-friday-april-3-1987.html | NEWS SUMMARY: FRIDAY, APRIL 3, 1987 | False | | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/nyregion/inside-424987.html | INSIDE | False | | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/business/deltaus-corp-reports-earnings-for-year-to-dec-31.html | DELTAUS CORP reports earnings for Year to Dec 31 | False | | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Tim Page | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/business/celina-financial-corp-reports-earnings-for-qtr-to-dec-31.html | CELINA FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/arts/art-works-by-gourfain-at-brooklyn-museum.html | ART: WORKS BY GOURFAIN AT BROOKLYN MUSEUM | False | By Michael Brenson | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/business/business-people-new-owners-at-lear-replace-3-executives.html | BUSINESS PEOPLE; New Owners at Lear Replace 3 Executives | False | By Peter T. Kilborn and Pauline Yoshihashi | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/nyregion/program-of-tight-supervision-enlivens-probation-agency.html | PROGRAM OF TIGHT SUPERVISION ENLIVENS PROBATION AGENCY | False | By Douglas Martin | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/sports/horse-racing-notebook-report-cards-due-to-derby-class-of-87.html | HORSE RACING NOTEBOOK; REPORT CARDS DUE TO DERBY CLASS OF '87 | False | By Steven Crist | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/us/washington-talk-briefing-moynihan-assailed.html | WASHINGTON TALK: BRIEFING; Moynihan Assailed | False | | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/business/company-news-2-shareholders-sue-home-shopping.html | COMPANY NEWS; 2 Shareholders Sue Home Shopping | False | | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/sports/ojeda-earns-start-on-opening-day.html | OJEDA EARNS START ON OPENING DAY | False | By Joseph Durso, Special To the New York Times | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/business/mulroney-sees-us-trade-pact.html | MULRONEY SEES U.S. TRADE PACT | False | By John F. Burns, Special To the New York Times | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/business/sec-review-of-greenmail.html | S.E.C. Review Of 'Greenmail' | False | Special to the New York Times | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/nyregion/c-corrections-484187.html | CORRECTIONS | False | | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/nyregion/left-out-in-albany-talks-on-spending-exclude-governor.html | LEFT OUT IN ALBANY; TALKS ON SPENDING EXCLUDE GOVERNOR | False | By Jeffrey Schmalz, Special To the New York Times | 1987-04-13 | TX 2-037601 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/us/reagan-vetoes-8-have-failed.html | REAGAN VETOES: 8 HAVE FAILED | False | AP | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/business/livingwell-inc-reports-earnings-for-year-to-dec-31.html | LIVINGWELL INC reports earnings for Year to Dec 31 | False | | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/us/washington-talk-briefing-who-thinks-green.html | WASHINGTON TALK: BRIEFING; Who Thinks Green? | False | | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/business/ens-bio-logicals-reports-earnings-for-year-to-dec-31.html | ENS BIO LOGICALS reports earnings for Year to Dec 31 | False | | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/us/reactor-closing-shows-industry-s-people-problem.html | REACTOR CLOSING SHOWS INDUSTRY'S PEOPLE PROBLEM | False | By Lindsey Gruson, Special To the New York Times | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/arts/art-painting-is-attributed-to-titian.html | ART: PAINTING IS ATTRIBUTED TO TITIAN | False | By John Russell | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/nyregion/getting-a-little-bas-relief.html | Getting a Little Bas-Relief | False | | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/obituaries/david-adler-51-physicist-expert-on-semiconductors.html | David Adler, 51, Physicist; Expert on Semiconductors | False | | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/arts/brooklyn-philharmonic.html | Brooklyn Philharmonic | False | | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/sports/islanders-unable-to-make-a-move.html | Islanders Unable to Make a Move | False | By Robin Finn, Special To the New York Times | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/business/phillips-van-heusen-corp-reports-earnings-for-qtr-to-feb-1.html | PHILLIPS-VAN HEUSEN CORP reports earnings for Qtr to Feb 1 | False | | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/business/watsco-inc-reports-earnings-for-qtr-to-jan-31.html | WATSCO INC reports earnings for Qtr to Jan 31 | False | | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/us/reagan-rebuffed-on-weapons.html | Reagan Rebuffed on Weapons | False | Special to the New York Times | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/nyregion/divided-court-upholds-an-old-principle.html | DIVIDED COURT UPHOLDS AN OLD PRINCIPLE | False | By E. R. Shipp | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/opinion/amazing-energy-from-russia.html | Amazing Energy From Russia | False | | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/arts/new-music-series.html | New-Music Series | False | | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/business/savoy-industries-inc-reports-earnings-for-year-to-dec-31.html | SAVOY INDUSTRIES INC reports earnings for Year to Dec 31 | False | | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/arts/tour-guides-lead-urban-safaris-through-city-s-past-and-present.html | TOUR GUIDES LEAD URBAN SAFARIS THROUGH CITY'S PAST AND PRESENT | False | By Richard F. Shepard | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/sports/sports-of-the-times-yogi-s-pitch.html | SPORTS OF THE TIMES; YOGI'S PITCH | False | By Robert Mcg. Thomas Jr. | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/arts/art-courtauld-group-of-masterworks-at-met.html | ART: COURTAULD GROUP OF MASTERWORKS AT MET | False | By John Russell | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/movies/film-club-life.html | FILM: 'CLUB LIFE' | False | By Janet Maslin | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/obituaries/henri-cochet-is-dead-french-tennis-leader.html | Henri Cochet Is Dead; French Tennis Leader | False | AP | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/obituaries/irving-n-epstein.html | IRVING N. EPSTEIN | False | | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/business/telesciences-inc-reports-earnings-for-qtr-to-dec-31.html | TELESCIENCES INC reports earnings for Qtr to Dec 31 | False | | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/style/the-evening-hours.html | THE EVENING HOURS | False | By Anne-Marie Schiro | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/us/aids-specter-for-women-the-bisexual-man.html | AIDS SPECTER FOR WOMEN: THE BISEXUAL MAN | False | By Jon Nordheimer, Special To the New York Times | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/sports/transactions-448387.html | Transactions | False | | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/opinion/dwight-gooden-on-the-shelf.html | Dwight Gooden, On the Shelf | False | | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/arts/restaurants-281987.html | RESTAURANTS | False | By Bryan Miller | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/business/company-news-3-mile-island-owner-sets-15-dividend.html | COMPANY NEWS; 3 Mile Island Owner Sets 15' Dividend | False | | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/sports/group-therapy-key-in-drug-center.html | GROUP THERAPY KEY IN DRUG CENTER | False | By Walter Sullivan | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/opinion/why-tv-news-is-so-expensive.html | Why TV News Is So Expensive | False | By Dan Cordtz; Dan Cordtz Is Economics Correspondent For Abc News. | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/arts/dining-out-guide-new-jersey.html | Dining Out Guide: New Jersey | False | | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/nyregion/not-guilty-is-simon-s-answer-to-us-extortion-indictment.html | NOT GUILTY IS SIMON'S ANSWER TO U.S. EXTORTION INDICTMENT | False | By Arnold H. Lubasch | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/business/rivals-say-machines-are-no-clone-killers.html | RIVALS SAY MACHINES ARE NO 'CLONE KILLERS' | False | By Andrew Pollack, Special To the New York Times | 1987-04-13 | TX 2-037601 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/sports/charlotte-awarded-nba-franchise.html | Charlotte Awarded N.B.A. Franchise | False | By Sam Goldaper | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/us/reagan-legal-views-challenged.html | REAGAN LEGAL VIEWS CHALLENGED | False | Special to the New York Times | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/us/senate-rejects-reagan-plea-votes-67-33-override-his-veto-highway-funds-13-refuse.html | SENATE REJECTS REAGAN PLEA AND VOTES 67-33 TO OVERRIDE HIS VETO OF HIGHWAY FUNDS; 13 REFUSE TO SHIFT | False | By Linda Greenhouse, Special To the New York Times | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/business/zimmer-corp-reports-earnings-for-qtr-to-dec-27.html | ZIMMER CORP reports earnings for Qtr to Dec 27 | False | | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/us/eastern-airline-pilots-picket-on-safety-issue.html | Eastern Airline Pilots Picket on Safety Issue | False | AP | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/business/irs-speeds-processing.html | I.R.S. Speeds Processing | False | AP | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/arts/pop-jazz-raucous-rockers-add-a-message.html | POP/JAZZ; RAUCOUS ROCKERS ADD A MESSAGE | False | By Robert Palmer | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/obituaries/philip-colleck.html | PHILIP COLLECK | False | | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/opinion/abroad-at-home-coping-with-japan.html | ABROAD AT HOME; Coping With Japan | False | By Anthony Lewis | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/business/market-place-mutual-fund-sales-charges.html | Market Place; Mutual Fund Sales Charges | False | By Vartanig G. Vartan | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/nyregion/tolls-to-rise-april-12-on-hudson-crossings.html | Tolls to Rise April 12 On Hudson Crossings | False | | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/business/roadway-motor-plazas-reports-earnings-for-qtr-to-jan-31.html | ROADWAY MOTOR PLAZAS reports earnings for Qtr to Jan 31 | False | | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/us/laxalt-explores-presidential-bid-as-rumsfeld-decides-not-to-run.html | LAXALT EXPLORES PRESIDENTIAL BID AS RUMSFELD DECIDES NOT TO RUN | False | By Phil Gailey, Special To the New York Times | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/world/john-paul-calls-for-chileans-to-move-toward-democracy.html | JOHN PAUL CALLS FOR CHILEANS TO MOVE TOWARD DEMOCRACY | False | By Roberto Suro, Special To the New York Times | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/nyregion/no-headline-483487.html | No Headline | False | | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/business/most-at-7-3-4-prime.html | MOST AT 7 3/4 PRIME | False | | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/us/senate-rejects-reagan-plea-and-votes-67-33-override-his-veto-highway-funds-trying.html | SENATE REJECTS REAGAN PLEA AND VOTES 67-33 TO OVERRIDE HIS VETO OF HIGHWAY FUNDS; TRYING AGAINST ALL HOPE | False | By R. W. Apple Jr., Special To the New York Times | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/opinion/new-york-city-s-cabaret-law-is-pulling-the-plug-on-jazz.html | New York City's Cabaret Law Is Pulling the Plug on Jazz | False | By David C. Levy: David C. Levy, Executive Dean of Parsons School of Design, Is Chairman of the Jazz and Contemporary Music Program At the New School. | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/arts/tv-review-the-baby-business.html | TV REVIEW; 'THE BABY BUSINESS' | False | By John Corry | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/business/company-news-loss-seen-by-mellon-payout-cut.html | COMPANY NEWS; LOSS SEEN BY MELLON; PAYOUT CUT | False | By Eric N. Berg | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/arts/cunningham-reception.html | Cunningham Reception | False | | 1987-04-13 | TX 2-037601 | | |
| 1987-04-03 | 1987-04-03 | https://www.nytimes.com/1987/04/03/business/about-real-estate-sewer-accords-advance-projects-in-two-suburbs.html | ABOUT REAL ESTATE; SEWER ACCORDS ADVANCE PROJECTS IN TWO SUBURBS | False | By Andree Brooks | 1987-04-13 | TX 2-037601 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/business/laidlaw-industries-reports-earnings-for-qtr-to-feb-28.html | LAIDLAW INDUSTRIES reports earnings for Qtr to Feb 28 | False | | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/arts/joe-williams.html | Joe Williams | False | | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/sports/results-plus-801587.html | RESULTS PLUS | False | | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/style/jane-e-berentson-is-wed-to-frederick-r-bleakley.html | Jane E. Berentson Is Wed To Frederick R. Bleakley | False | | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/business/company-news-chapter-11-for-air-atlanta.html | COMPANY NEWS; Chapter 11 For Air Atlanta | False | Special to the New York Times | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/arts/open-house-at-the-y.html | Open House at the Y | False | | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/business/north-east-insurance-co-reports-earnings-for-qtr-to-dec-31.html | NORTH EAST INSURANCE CO reports earnings for Qtr to Dec 31 | False | | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/business/cousins-properties-inc-reports-earnings-for-year-to-dec-31.html | COUSINS PROPERTIES INC reports earnings for Year to Dec 31 | False | | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/business/dow-industrials-surge-69.89-points-in-record-showing.html | DOW INDUSTRIALS SURGE 69.89 POINTS IN RECORD SHOWING | False | By Phillip H. Wiggins | 1987-04-16 | TX 2-056282 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/us/president-scales-back-plans-for-space-station-over-costs.html | PRESIDENT SCALES BACK PLANS FOR SPACE STATION OVER COSTS | False | Special to the New York Times | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/books/books-of-the-times-possibilities-of-love.html | BOOKS OF THE TIMES; Possibilities of Love | False | By Michiko Kakutani | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/business/publishing-authors-help-an-injured-colleague.html | PUBLISHING: AUTHORS HELP AN INJURED COLLEAGUE | False | By Edwin McDowell | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/business/telesphere-international-inc-reports-earnings-for-qtr-to-dec-31.html | TELESPHERE INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/sports/mets-rivals-not-buoyed-by-downfall-of-gooden.html | METS' RIVALS NOT BUOYED BY DOWNFALL OF GOODEN | False | By Joseph Durso, Special To the New York Times | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/business/patents-utility-meters-in-homes-are-read-automatically.html | PATENTS; Utility Meters in Homes Are Read Automatically | False | By Stacy V. Jones | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/nyregion/tv-mouse-roars-back-at-the-mayor.html | TV MOUSE ROARS BACK AT THE MAYOR | False | By Joyce Purnick | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/nyregion/metro-datelines-group-riding-plan-for-taxis-to-start.html | METRO DATELINES; Group Riding Plan For Taxis to Start | False | | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/business/oshap-technologies-reports-earnings-for-year-to-dec-31.html | OSHAP TECHNOLOGIES reports earnings for Year to Dec 31 | False | | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/obituaries/perry-e-nussbaum-79-rights-figure-in-south.html | Perry E. Nussbaum, 79, Rights Figure in South | False | | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/world/hungary-rebukes-rumania-on-rights.html | HUNGARY REBUKES RUMANIA ON RIGHTS | False | By Henry Kamm, Special To the New York Times | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/nyregion/legislators-appear-set-to-deny-ethics-money.html | LEGISLATORS APPEAR SET TO DENY ETHICS MONEY | False | By Elizabeth Kolbert | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/world/2-more-marines-called-suspects-in-moscow-embassy-security-case.html | 2 MORE MARINES CALLED SUSPECTS IN MOSCOW EMBASSY SECURITY CASE | False | By John H. Cushman Jr., Special To the New York Times | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/sports/golf-wind-a-handicap-to-lpga.html | GOLF; Wind a Handicap to L.P.G.A. | False | By Gordon S. White Jr., Special To the New York Times | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/business/sage-allen-co-inc-reports-earnings-for-qtr-to-jan-31.html | SAGE-ALLEN & CO INC reports earnings for Qtr to Jan 31 | False | | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/business/pec-israel-economic-corp-reports-earnings-for-year-to-dec-31.html | PEC ISRAEL ECONOMIC CORP reports earnings for Year to Dec 31 | False | | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/us/criminal-inquiry-into-thiokol-disclosed.html | CRIMINAL INQUIRY INTO THIOKOL DISCLOSED | False | By Philip M. Boffey, Special To the New York Times | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/business/patents-patent-chief-amenable-to-first-to-file-shift.html | PATENTS; Patent Chief Amenable To 'First to File' Shift | False | By Stacy V. Jones | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/business/bid-raised-to-110-for-gencorp.html | BID RAISED TO $110 FOR GENCORP | False | By Robert J. Cole | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/business/kirschner-medical-corp-reports-earnings-for-qtr-to-dec-31.html | KIRSCHNER MEDICAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/business/company-news-allied-s-amphenol-to-be-sold-to-lpl.html | COMPANY NEWS; Allied's Amphenol To Be Sold to LPL | False | By Alison Leigh Cowan | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/sports/erving-has-big-6-point-night.html | ERVING HAS BIG 6-POINT NIGHT | False | By Sam Goldaper, Special To the New York Times | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/nyregion/c-corrections-850787.html | Corrections | False | | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/world/china-helping-us-on-soviet-a-tests.html | CHINA HELPING U.S. ON SOVIET A-TESTS | False | By Michael R. Gordon, Special To the New York Times | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/business/nichols-research-reports-earnings-for-qtr-to-feb-28.html | NICHOLS RESEARCH reports earnings for Qtr to Feb 28 | False | | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/world/greece-votes-takeover-of-church-held-estates.html | GREECE VOTES TAKEOVER OF CHURCH-HELD ESTATES | False | By Alan Cowell, Special To the New York Times | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/us/california-city-is-charged-in-butterfly-s-demise.html | CALIFORNIA CITY IS CHARGED IN BUTTERFLY'S DEMISE | False | By Marcia Chambers, Special to the New York Times | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/opinion/l-two-ways-to-respond-to-teen-age-suicide-569687.html | TWO WAYS TO RESPOND TO TEEN-AGE SUICIDE | False | | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/us/jobless-rate-down-but-growth-of-jobs-also-falls.html | JOBLESS RATE DOWN BUT GROWTH OF JOBS ALSO FALLS | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/business/interfund-corp-reports-earnings-for-year-to-dec-31.html | INTERFUND CORP reports earnings for Year to Dec 31 | False | | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/business/saxon-oil-development-parters-l-p-reports-earnings-for-qtr-to-dec-31.html | SAXON OIL DEVELOPMENT PARTERS L P reports earnings for Qtr to Dec 31 | False | | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/business/big-board-to-move-nyfe.html | Big Board to Move N.Y.F.E. | False | | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/business/freedom-savings-loan-association-reports-earnings-for-qtr-to-dec-31.html | FREEDOM SAVINGS & LOAN ASSOCIATION reports earnings for Qtr to Dec 31 | False | | 1987-04-16 | TX 2-056282 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/nyregion/us-questions-fire-safety-of-63d-st-subway-tunnel.html | U.S. QUESTIONS FIRE SAFETY OF 63D ST. SUBWAY TUNNEL | False | By Richard Levine | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/us/65-mph-signs-sprout-out-west-but-new-york-region-holds-off.html | 65-M.P.H. SIGNS SPROUT OUT WEST, BUT NEW YORK REGION HOLDS OFF | False | By William G. Blair | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/business/strategic-planning-assocites-reports-earnings-for-qtr-to-feb-28.html | STRATEGIC PLANNING ASSOCITES reports earnings for Qtr to Feb 28 | False | | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/us/in-new-england-low-unemployment-spurs-a-new-child-labor.html | IN NEW ENGLAND, LOW UNEMPLOYMENT SPURS A NEW 'CHILD LABOR' | False | By Matthew L. Wald, Special To the New York Times | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/business/auto-sales-rose-19.3-in-late-march.html | AUTO SALES ROSE 19.3% IN LATE MARCH | False | By John Holusha, Special To the New York Times | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/world/right-wing-vigilantes-spreading-in-philippines.html | RIGHT-WING VIGILANTES SPREADING IN PHILIPPINES | False | By Seth Mydans, Special To the New York Times | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/business/patents-fabric-loop-makes-8foot-soap-bubbles.html | PATENTS; Fabric Loop Makes 8-Foot Soap Bubbles | False | By Stacy V. Jones | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/nyregion/corrections-777287.html | Corrections | False | | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/nyregion/trouble-spots-listed-for-weekend-traffic.html | Trouble Spots Listed For Weekend Traffic | False | | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/opinion/how-lindsay-helped-race-relations.html | How Lindsay Helped Race Relations | False | By Sid Davidoff | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/nyregion/metro-datelines-murderer-is-caught-9-years-after-trial.html | METRO DATELINES; Murderer Is Caught 9 Years After Trial | False | | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/arts/u2-starts-national-tour-on-a-political-note.html | U2 STARTS NATIONAL TOUR ON A POLITICAL NOTE | False | By Robert Palmer, Special To the New York Times | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/obituaries/william-f-shellman-jr-70-taught-architecture-45-years.html | William F. Shellman Jr., 70; Taught Architecture 45 Years | False | | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/nyregion/carrier-museum-called-target-of-racketeers.html | CARRIER-MUSEUM CALLED TARGET OF RACKETEERS | False | By Selwyn Raab | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/us/judge-reverses-ruling-in-allende-visa-case.html | Judge Reverses Ruling In Allende Visa Case | False | AP | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/us/florida-battles-fruit-fly.html | Florida Battles Fruit Fly | False | AP | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/us/scalia-on-the-law-and-morals.html | SCALIA ON THE LAW AND MORALS | False | AP | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/world/portugal-s-government-falls.html | PORTUGAL'S GOVERNMENT FALLS | False | AP | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/nyregion/university-names-president.html | University Names President | False | AP | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/nyregion/metro-datelines-lawsuit-seeks-silver-of-convicted-killer.html | METRO DATELINES; Lawsuit Seeks Silver Of Convicted Killer | False | | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/sports/sports-today.html | Sports Today | False | | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/sports/horse-racing-rain-may-dampen-capote-s-chances.html | HORSE RACING; RAIN MAY DAMPEN CAPOTE'S CHANCES | False | By Steven Crist | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/style/the-perfect-wedding-only-tears-a-joy.html | THE PERFECT WEDDING: ONLY TEARS A JOY | False | By Patricia Leigh Brown | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/nyregion/quotation-of-the-day-840887.html | QUOTATION OF THE DAY | False | | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/sports/sports-people-ex-middie-to-bengals.html | SPORTS PEOPLE; Ex-Middie to Bengals | False | | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/opinion/l-pakistan-offers-nuclear-choices-913087.html | Pakistan Offers Nuclear Choices | False | | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/opinion/l-schizophrenia-telethon-569487.html | Schizophrenia Telethon | False | | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/sports/10th-title-by-morales.html | 10TH TITLE BY MORALES | False | By Frank Litsky, Special To the New York Times | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/theater/the-stage-seven-one-act-plays.html | THE STAGE: SEVEN ONE-ACT PLAYS | False | By Walter Goodman | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/business/a-kresge-mccrory-reunion.html | A KRESGE-McCRORY REUNION | False | By Isadore Barmash | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/nyregion/leaders-in-albany-agree-on-tax-cuts-cuomo-backs-plan.html | LEADERS IN ALBANY AGREE ON TAX CUTS, CUOMO BACKS PLAN | False | By Jeffrey Schmalz, Special To the New York Times | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/nyregion/groom-and-best-man-killed-in-car-crash-after-li-wedding.html | GROOM AND BEST MAN KILLED IN CAR CRASH AFTER L.I. WEDDING | False | | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/business/comp-u-card-international-inc-reports-earnings-for-qtr-to-jan-31.html | COMP-U-CARD INTERNATIONAL INC reports earnings for Qtr to Jan 31 | False | | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/business/thrift-unit-to-buy-broker.html | Thrift Unit to Buy Broker | False | | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/style/windsor-auctio-50-million.html | WINDSOR AUCTIO: $50 MILLION | False | By Rita Reif | 1987-04-16 | TX 2-056282 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/world/food-for-besieged-beirut-district-is-destroyed.html | Food for Besieged Beirut District Is Destroyed | False | By Ihsan A. Hijazi, Special To the New York Times | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/us/dallas-facing-mayoral-race-today.html | DALLAS FACING MAYORAL RACE TODAY | False | By Peter Applebome, Special To the New York Times | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/business/alternacare-corp-reports-earnings-for-year-to-dec-31.html | ALTERNACARE CORP reports earnings for Year to Dec 31 | False | | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/opinion/opponents-not-opposition-in-chile.html | Opponents, Not Opposition, in Chile | False | | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/style/consumer-saturday-a-guide-to-medical-test.html | CONSUMER SATURDAY; A GUIDE TO MEDICAL TEST | False | By William R. Greer | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/arts/tv-deals-with-sex-more-candidly.html | TV DEALS WITH SEX MORE CANDIDLY | False | By Stephen Farber | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/us/beverly-hills-smoking-ban-clears-air-but-ash-trays-stay.html | BEVERLY HILLS SMOKING BAN CLEARS AIR BUT ASH TRAYS STAY | False | By Judith Cummings, Special To the New York Times | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/business/hi-port-industries-inc-reports-earnings-for-qtr-to-dec-31.html | HI-PORT INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/world/violent-clashes-break-out-as-pope-says-mass-in-chile.html | VIOLENT CLASHES BREAK OUT AS POPE SAYS MASS IN CHILE | False | By Roberto Suro, Special To the New York Times | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/opinion/when-childbirth-is-fatal.html | When Childbirth Is Fatal | False | | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/business/banco-popular-de-puerto-rico-reports-earnings-for-qtr-to-march-31.html | BANCO POPULAR DE PUERTO RICO reports earnings for Qtr to March 31 | False | | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/nyregion/about-new-york-amid-scandals-fundamentalists-seek-consolation.html | ABOUT NEW YORK; AMID SCANDALS, FUNDAMENTALISTS SEEK CONSOLATION | False | By William E. Geist | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/nyregion/building-too-tall-court-says.html | BUILDING TOO TALL, COURT SAYS | False | | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/us/rocket-failure-tied-to-storm.html | ROCKET FAILURE TIED TO STORM | False | AP | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/us/man-arrested-in-torture-case-tries-to-hang-himself-in-jail.html | Man Arrested in Torture Case Tries to Hang Himself in Jail | False | AP | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/nyregion/catskills-hotel-suggested-for-homeless.html | CATSKILLS HOTEL SUGGESTED FOR HOMELESS | False | By Joyce Purnick | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/business/federal-co-reports-earnings-for-qtr-to-feb-28.html | FEDERAL CO reports earnings for Qtr to Feb 28 | False | | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/business/business-digest-saturday-april-4-1987.html | BUSINESS DIGEST: SATURDAY, APRIL 4, 1987 | False | | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/sports/players-taking-a-cue-from-flipper.html | PLAYERS; TAKING A CUE FROM FLIPPER | False | By Frank Litsky | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/us/3-gi-s-die-in-colorado-blast.html | 3 G.I.'s Die in Colorado Blast | False | AP | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/nyregion/inside-722187.html | INSIDE | False | | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/business/derose-industries-reports-earnings-for-qtr-to-dec-31.html | DEROSE INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/business/eac-industries-inc-reports-earnings-for-qtr-to-jan-31.html | EAC INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/nyregion/jersey-well-water-tests-show-no-pcb-traces.html | Jersey Well Water Tests Show No PCB Traces | False | Special to the New York Times | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/business/cintas-corp-reports-earnings-for-qtr-to-feb-28.html | CINTAS CORP reports earnings for Qtr to Feb 28 | False | | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/world/libyans-said-to-bomb-planes-seized-by-chad.html | Libyans Said to Bomb Planes Seized by Chad | False | Special to the New York Times | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/nyregion/co-corrections-850987.html | Corrections | False | | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/sports/yankees-notebook-vote-of-confidence-for-piniella.html | YANKEES NOTEBOOK; VOTE OF CONFIDENCE FOR PINIELLA | False | By Michael Martinez, Special To the New York Times | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/business/mars-graphic-services-inc-reports-earnings-for-qtr-to-feb-28.html | MARS GRAPHIC SERVICES INC reports earnings for Qtr to Feb 28 | False | | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/world/nylstroom-journal-on-south-africa-right-life-is-black-and-white.html | NYLSTROOM JOURNAL; ON SOUTH AFRICA RIGHT, LIFE IS BLACK AND WHITE | False | By John D. Battersby, Special To the New York Times | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/business/tsr-inc-reports-earnings-for-qtr-to-feb-28.html | TSR INC reports earnings for Qtr to Feb 28 | False | | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/sports/39-6-run-tops-knicks-126-89.html | 39-6 Run Tops Knicks, 126-89 | False | AP | 1987-04-16 | TX 2-056282 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/arts/jazz-trio-with-braff-cornetist.html | JAZZ: TRIO WITH BRAFF, CORNETIST | False | By John S. Wilson | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/nyregion/metro-datelines-jdl-bomb-suspect-is-released-on-bond.html | METRO DATELINES; J.D.L. Bomb Suspect Is Released on Bond | False | | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/sports/hurdle-makes-club-as-no-catcher.html | HURDLE MAKES CLUB AS NO. , CATCHER | False | Special to the New York Times | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/obituaries/tommy-davis-ex-49er-dies-set-record-for-extra-points.html | Tommy Davis, Ex-49er, Dies; Set Record for Extra Points | False | AP | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/opinion/observer-ars-longa-price-absurda.html | OBSERVER; Ars Longa, Price Absurda | False | By Russell Baker | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/us/charges-reported-near-in-a-neo-nazi-inquiry.html | CHARGES REPORTED NEAR IN A NEO-NAZI INQUIRY | False | By Wayne King, Special To the New York Times | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/sports/experts-ponder-gooden-s-desire-for-test.html | EXPERTS PONDER GOODEN'S DESIRE FOR TEST | False | By Daniel Goleman | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/us/republicans-blame-themselves-on-highway-veto.html | REPUBLICANS BLAME THEMSELVES ON HIGHWAY VETO | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/opinion/the-new-tennis-house-a-net-gain.html | The New Tennis House: A Net Gain | False | | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/opinion/l-nicaraguan-peace-will-take-more-than-promises-from-managua-569587.html | Nicaraguan Peace Will Take More Than Promises From Managua | False | | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/arts/music-chamber-society.html | MUSIC: CHAMBER SOCIETY | False | By Tim Page | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/opinion/letter-on-the-epa-a-problem-of-funding-not-priorities.html | Letter: On The E.P.A.; A Problem of Funding, Not Priorities | False | | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/theater/stage-return-to-the-river-in-africa.html | STAGE: 'RETURN TO THE RIVER' IN AFRICA | False | By Walter Goodman | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/business/safeway-to-end-dallas-division.html | Safeway to End Dallas Division | False | Special to the New York Times | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/business/giant-yellowknife-mines-ltd-reports-earnings-for-qtr-to-dec-31.html | GIANT YELLOWKNIFE MINES LTD reports earnings for Qtr to Dec 31 | False | | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/business/company-news-baker-hughes-inc.html | COMPANY NEWS; Baker Hughes Inc. | False | Special to the New York Times | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/opinion/l-star-wars-defies-laws-of-physics-569587.html | 'Star Wars' Defies Laws of Physics | False | | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/business/richardson-electronics-ltd-reports-earnings-for-qtr-to-feb-28.html | RICHARDSON ELECTRONICS LTD reports earnings for Qtr to Feb 28 | False | | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/business/interest-rates-fall-sharply.html | INTEREST RATES FALL SHARPLY | False | By H. J. Maidenberg | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/sports/sports-of-the-times-the-first-guy-to-fly.html | SPORTS OF THE TIMES; The First Guy To Fly | False | By Dave Anderson | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/sports/sports-people-stanley-for-opener.html | SPORTS PEOPLE; Stanley for Opener | False | | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/business/michaels-stores-reports-earnings-for-qtr-to-feb-1.html | MICHAELS STORES reports earnings for Qtr to Feb 1 | False | | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/sports/gooden-s-appeal-for-ads-lessens.html | GOODEN'S APPEAL FOR ADS LESSENS | False | By Michael Goodwin | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/arts/the-dance-tmu-na-from-israel.html | THE DANCE: TMU-NA, FROM ISRAEL | False | By Jennifer Dunning | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/us/sewage-plant-breaks-down.html | Sewage Plant Breaks Down | False | AP | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/business/arden-group-inc-reports-earnings-for-14wks-to-jan-3.html | ARDEN GROUP INC reports earnings for 14wks to Jan 3 | False | | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/obituaries/david-watt-55-dies-british-political-writer.html | David Watt, 55, Dies; British Political Writer | False | | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/us/new-york-state-set-to-spend-375-million-on-60-projects.html | New York State Set to Spend $375 Million on 60 Projects | False | By States News Service | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/arts/music-european-group.html | MUSIC: EUROPEAN GROUP | False | By John Rockwell | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/world/downfall-of-nakasone-it-could-be-a-tax-plan.html | DOWNFALL OF NAKASONE? IT COULD BE A TAX PLAN | False | By Clyde Haberman, Special To the New York Times | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/sports/sports-people-a-s-get-eckersley.html | SPORTS PEOPLE; A's Get Eckersley | False | | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/business/cities-turn-into-entrepreneurs.html | CITIES TURN INTO ENTREPRENEURS | False | By Lawrence M. Fisher, Special To the New York Times | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/nyregion/bridge-grand-national-play-moves-into-the-district-semifinals.html | BRIDGE; Grand National Play Moves Into the District Semifinals | False | By Alan Truscott | 1987-04-16 | TX 2-056282 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/business/patents-electrical-fracture-treatment.html | PATENTS; Electrical Fracture Treatment | False | By Stacy V. Jones | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/theater/theater-4-musicals-early-50-s.html | THEATER: 4 MUSICALS EARLY 50'S | False | By Stephen Holden | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/opinion/l-a-michelangelo-find-waiting-to-be-made-569787.html | A Michelangelo Find Waiting to Be Made? | False | | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/business/your-money-a-mortgage-from-seller-leonard-sloane.html | YOUR MONEY; A Mortgage From Seller Leonard sloane | False | By Leonard Sloane | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/sports/sports-people-testaverde-signs.html | SPORTS PEOPLE; Testaverde Signs | False | | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/movies/film-police-academy-4.html | FILM: 'POLICE ACADEMY 4' | False | By Janet Maslin | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/us/soldier-who-knew-he-carried-aids-virus-faces-assault-charges.html | SOLDIER WHO KNEW HE CARRIED AIDS VIRUS FACES ASSAULT CHARGES | False | AP | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/business/independence-holding-co-reports-earnings-for-year-to-dec-31.html | INDEPENDENCE HOLDING CO reports earnings for Year to Dec 31 | False | | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/opinion/in-the-nation-convert-doesn-t-pay.html | IN THE NATION; Convert Doesn't Pay | False | By Tom Wicker | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/business/seahawk-oil-international-inc-reports-earnings-for-year-to-dec-31.html | SEAHAWK OIL INTERNATIONAL INC reports earnings for Year to Dec 31 | False | | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/opinion/a-quarter-for-the-old-guy-cant-hurt.html | A Quarter for the Old Guy Can't Hurt | False | By John Bowers | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/business/biomet-inc-reports-earnings-for-qtr-to-feb-28.html | BIOMET INC reports earnings for Qtr to Feb 28 | False | | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/style/for-birdes-all-roads-lead-to-kleinfeld-s.html | FOR BIRDES, ALL ROADS LEAD TO KLEINFELD'S | False | By Patricia Leigh Brown | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/world/divisive-issue-in-israel-renewing-ties-with-moscow.html | DIVISIVE ISSUE IN ISRAEL: RENEWING TIES WITH MOSCOW | False | By Thomas L. Friedman, Special To the New York Times | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/nyregion/new-york-hospitals-report-rise-in-number-of-aids-patients.html | NEW YORK HOSPITALS REPORT RISE IN NUMBER OF AIDS PATIENTS | False | By Ronald Sullivan | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/sports/sports-people-white-house-honors.html | SPORTS PEOPLE; White House Honors | False | | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/business/briefs-781387.html | BRIEFS | False | | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/nyregion/news-summary-saturday-april-4-1987.html | NEWS SUMMARY: SATURDAY, APRIL 4, 1987 | False | | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/obituaries/john-manningham-53-dies-coporate-secretary-at-ibm.html | JOHN MANNINGHAM, 53, DIES; COPORATE SECRETARY AT I.B.M. | False | By Peter B. Flint | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/business/e-b-marine-inc-reports-earnings-for-qtr-to-dec-31.html | E & B MARINE INC reports earnings for Qtr to Dec 31 | False | | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/business/company-news-severance-deals-at-harper-row.html | COMPANY NEWS; Severance Deals At Harper & Row | False | Special to the New York Times | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/business/fed-money-policy-unchanged.html | Fed Money Policy Unchanged | False | AP | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/nyregion/jersey-best-off-of-biggest-states-in-jobless-rates.html | JERSEY BEST OFF OF BIGGEST STATES IN JOBLESS RATES | False | By Frank J. Prial | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/us/california-tornado-damage.html | California Tornado Damage | False | AP | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/world/webster-hearings-to-begin.html | Webster Hearings to Begin | False | AP | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/sports/sports-people-sonics-lister-out.html | SPORTS PEOPLE; Sonics' Lister Out | False | | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/business/us-indicts-3-in-cuba-sales.html | U.S. Indicts 3 in Cuba Sales | False | AP | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/opinion/l-two-ways-to-respond-to-teen-age-suicide-911487.html | Two Ways to Respond to Teen-Age Suicide | False | | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/business/key-rates-851787.html | KEY RATES | False | | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/sports/eligibility-at-issue.html | Eligibility at Issue | False | Special to the New York Times | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/sports/hagler-lowers-his-guard.html | HAGLER LOWERS HIS GUARD | False | By Phil Berger, Special To the New York Times | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/sports/periodic-testing-urged-for-gooden.html | PERIODIC TESTING URGED FOR GOODEN | False | | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/business/winter-jack-inc-reports-earnings-for-qtr-to-jan-3.html | WINTER, JACK INC reports earnings for Qtr to Jan 3 | False | | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/sports/carlton-indian-reliever.html | Carlton Indian Reliever | False | AP | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/business/florafax-international-inc-reports-earnings-for-qtr-to-feb-28.html | FLORAFAX INTERNATIONAL INC reports earnings for Qtr to Feb 28 | False | | 1987-04-16 | TX 2-056282 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/opinion/l-electricity-prices-in-new-york-are-not-too-low-914587.html | Electricity Prices in New York Are Not Too Low | False | | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/nyregion/court-refuses-mother-a-visit-to-baby-m.html | COURT REFUSES MOTHER A VISIT TO BABY M | False | By Robert Hanley, Special To the New York Times | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/business/mangood-corp-reports-earnings-for-year-to-dec-31.html | MANGOOD CORP reports earnings for Year to Dec 31 | False | | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/business/planters-corp-reports-earnings-for-qtr-to-march-31.html | PLANTERS CORP reports earnings for Qtr to March 31 | False | | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/nyregion/rise-in-values-spurs-rescue-of-buildings.html | RISE IN VALUES SPURS RESCUE OF BUILDINGS | False | By Winston Williams | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/nyregion/black-cars-take-over-radio-calls-of-taxis.html | 'BLACK CARS' TAKE OVER RADIO CALLS OF TAXIS | False | By Robert O. Boorstin | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/business/vms-short-term-income-trust-reports-earnings-for-qtr-to-dec-31.html | VMS SHORT TERM INCOME TRUST reports earnings for Qtr to Dec 31 | False | | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/opinion/40-years-after-the-pivotal-article-by-x.html | 40 Years After the Pivotal Article by "X" | False | By Stuart H. Loory | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/world/split-over-plo-reconciliation.html | SPLIT OVER P.L.O. RECONCILIATION | False | Special to the New York Times | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/business/intermark-gaming-international-reports-earnings-for-qtr-to-dec-31.html | INTERMARK GAMING INTERNATIONAL reports earnings for Qtr to Dec 31 | False | | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/business/patents-way-found-to-produce-cumulus-rain-clouds.html | PATENTS; Way Found to Produce Cumulus Rain Clouds | False | By Stacy V. Jones | 1987-04-16 | TX 2-056282 | | |
| 1987-04-04 | 1987-04-04 | https://www.nytimes.com/1987/04/04/magazine/the-lord-s-of-hell-s-kitchen.html | THE LORD'S OF HELL'S KITCHEN | False | By James Traub | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/westchester-opinion-finding-comfort-in-your-own-language.html | WESTCHESTER OPINION; FINDING COMFORT IN YOUR OWN LANGUAGE | False | By Florence Reiss Kraut | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/journal-at-cutting-edge-of-physics.html | JOURNAL AT CUTTING EDGE OF PHYSICS | False | By Karla Jennings | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/music-improvisations-by-zorn-and-sharp.html | MUSIC: IMPROVISATIONS BY ZORN AND SHARP | False | By Jon Pareles | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/sports/sports-of-the-times-even-without-gooden-the-mets-can-still-win.html | SPORTS OF THE TIMES; EVEN WITHOUT GOODEN, THE METS CAN STILL WIN | False | By George Vecsey | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/sports/tennis-sukova-tops-mcneil-to-win-us-indoor.html | TENNIS; SUKOVA TOPS MCNEIL TO WIN U.S. INDOOR | False | AP | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/school-voting-set-for-tuesday.html | SCHOOL VOTING SET FOR TUESDAY | False | By Priscilla van Tassel | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/magazine/the-creative-process-and-libel.html | THE CREATIVE PROCESS AND LIBEL | False | By Irving R. Kaufman | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/sports/baseball-notebook-reds-eric-davis-a-major-talent-waiting-to-blossom.html | BASEBALL NOTEBOOK; REDS' ERIC DAVIS: A MAJOR TALENT WAITING TO BLOSSOM | False | By Murray Chass | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/style/jennifer-morgan-a-student-to-marry-roger-c-martindell-a-lawyer-in-june.html | Jennifer Morgan, a Student, to Marry Roger C. Martindell, a Lawyer, in June | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/home-video-music-025787.html | HOME VIDEO: MUSIC | False | By Tim Page | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/books/children-s-books-868887.html | CHILDREN'S BOOKS | False | By Dan Johnston | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/magazine/beauty-the-bloom-of-youth.html | BEAUTY; The Bloom Of Youth | False | By Linda Wells | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/us/follow-up-on-the-news-building-a-camp-for-sick-children.html | FOLLOW-UP ON THE NEWS; Building a Camp For Sick Children | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/travel/l-mary-stuart-895887.html | Mary Stuart | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/magazine/symposium-a-world-without-nuclear-arms-the-danger-of-disarming.html | SYMPOSIUM: A WORLD WITHOUT NUCLEAR ARMS?; The Danger of Disarming | False | By Zbigniew Brzezinski | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/theater/c-corrections-252687.html | Corrections | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/split-over-flushing-bay-cleanup-plan.html | SPLIT OVER FLUSHING BAY CLEANUP PLAN | False | By Joseph P. Fried | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/legal-war-continues-on-l.i.r.r-parking.html | LEGAL WAR CONTINUES ON L.I.R.R. PARKING | False | By Susan Jacobson | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/magazine/l-cinema-verite-613387.html | Cinema Verite | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/style/flowing-profiles-for-fall.html | FLOWING PROFILES FOR FALL | False | By Bernadine Morris | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/books/the-knife-thrower-s-bad-aim.html | THE KNIFE THROWER'S BAD AIM | False | By Hiroaki Sato | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/books/mind-body-health-to-have-and-have-not-the-avoirdupois-collection.html | MIND/BODY/HEALTH; TO HAVE AND HAVE NOT: THE AVOIRDUPOIS COLLECTION | False | By Helen Dudar | 1987-05-11 | TX 2-057704 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/realestate/postings-new-england-flavor-an-office-building-in-the-tradition-of-a-mill.html | Postings: New England Flavor; An Office Building in the Tradition of a Mill | False | By Lisa W. Foderaro | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/books/it-s-not-all-camels-and-cadillacs.html | IT'S NOT ALL CAMELS AND CADILLACS | False | By James F. Clarity | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/realestate/national-notebook-lenox-mass-town-supports-retail-village.html | NATIONAL NOTEBOOK: Lenox, Mass.; Town Supports Retail 'Village' | False | By John Townes | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/magazine/l-the-palme-investigation-612187.html | The Palme Investigation | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/eyesores-becoming-new-homes-in-brooklyn.html | Eyesores Becoming New Homes in Brooklyn | False | By Thomas Morgan | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/magazine/l-cinema-verite-613487.html | Cinema Verite | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/crafts-center-for-the-visual-arts-in-summit.html | CRAFTS; 'CENTER FOR THE VISUAL ARTS IN SUMMIT | False | By Patricia Malarcher | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/sports/baseball-87-the-mets-despite-woes-the-challenge-is-welcome.html | BASEBALL '87: THE METS; DESPITE WOES, THE CHALLENGE IS WELCOME | False | By Joseph Durso | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/opinion/the-epidemic-of-traitors.html | The Epidemic of Traitors | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/us/in-vermont-nightmare-over-a-town-s-pollution.html | IN VERMONT, 'NIGHTMARE' OVER A TOWN'S POLLUTION | False | Special to the New York Times | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/business/what-s-new-in-kosher-food-619987.html | WHAT'S NEW IN KOSHER FOOD | False | By David Tuller | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/conviction-in-otb-theft.html | Conviction in OTB Theft | False | AP | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/style/jill-witlin-a-lawyer-is-wed-to-richard-goldaber.html | Jill Witlin, a Lawyer, Is Wed to Richard Goldaber | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/key-li-issues-on-albany-s-list.html | KEY L.I. ISSUES ON ALBANY'S LIST | False | By Laura Veesey | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/music-different-keys-bring-enfield-composer-joy-and-sustenance.html | MUSIC; DIFFERENT KEYS BRING ENFIELD COMPOSER JOY AND SUSTENANCE | False | By Valerie Cruice | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/weekinreview/sold-vincent-s-faded-yellow-a-dutchess-golden-cache.html | SOLD; VINCENT'S FADED YELLOW, A DUTCHESS' GOLDEN CACHE | False | By Francis X. Clines | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/sports/sports-people-paterno-s-philosophy.html | SPORTS PEOPLE; Paterno's Philosophy | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/recital-peter-serkin.html | RECITAL; PETER SERKIN | False | By Bernard Holland | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/l-televising-politicians-252287.html | Televising Politicians | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/style/amy-falk-an-art-director-marries-dr-michael-gross.html | Amy Falk, an Art Director, Marries Dr. Michael Gross | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/weekinreview/ideas-trends-a-new-therapy-for-parkinson-s.html | IDEAS & TRENDS; A New Therapy For Parkinson's | False | By George Johnson and Laura Mansnerus | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/books/mind-body-health-whither-the-werewolf.html | MIND/BODY/HEALTH; WHITHER THE WEREWOLF | False | By Anne Rice | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/realestate/in-the-region-connecticut-and-westchester-a-hoptel-rx-for-new-haven-hospitals.html | In the Region: Connecticut and Westchester; A 'Hoptel' Rx for New Haven Hospitals | False | By Eleanor Charles | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/the-dance-shimazaki-company.html | THE DANCE SHIMAZAKI COMPANY | False | By Jack Anderson | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/us/unhistoric-vinyl-siding-goes-up-on-a-massachusetts-home.html | UNHISTORIC VINYL SIDING GOES UP ON A MASSACHUSETTS HOME | False | AP | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/hiking-trails-for-everyone.html | HIKING: TRAILS FOR EVERYONE | False | By Helen Lippman Collins | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/risk-pays-off-for-summerfare.html | RISK PAYS OFF FOR SUMMERFARE | False | By Gary Kriss | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/sports/baseball-87-uneasy-lies-the-crown-on-defender-s-head.html | BASEBALL '87; UNEASY LIES THE CROWN ON DEFENDER'S HEAD | False | By Murray Chass | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/style/bridge-new-laws-impact-most-at-the-slam-level.html | BRIDGE; NEW LAWS IMPACT MOST AT THE SLAM LEVEL | False | By Alan Truscott | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/magazine/about-men-the-soninlaw-watcher.html | ABOUT MEN; The Son-in-Law Watcher | False | By Mell Lazarus | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/books/love-among-the-peasantry.html | LOVE AMONG THE PEASANTRY | False | By Richard Critchfield | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/theater/in-safe-sex-harvey-fierstein-turns-serious.html | IN 'SAFE SEX,' HARVEY FIERSTEIN TURNS SERIOUS | False | By Glenn Collins | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/architecture-view-building-blocks-that-ask-the-right-questions.html | ARCHITECTURE VIEW; BUILDING BLOCKS THAT ASK THE RIGHT QUESTIONS | False | By Paul Goldberger | 1987-05-11 | TX 2-057704 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/diver-travels-in-search-of-challenge.html | DIVER TRAVELS IN SEARCH OF CHALLENGE | False | By Rhoda M. Gilinsky | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/business/the-selling-of-safe-blood-in-the-age-of-aids.html | The Selling of 'Safe Blood' in the Age of AIDS | False | By Pamela G. Hollie | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/magazine/l-cinema-verite-612887.html | Cinema Verite | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/obituaries/david-w-payne.html | DAVID W. PAYNE | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/books/about-books-let-s-not-talk-down-to-ourselves.html | ABOUT BOOKS; LET'S NOT TALK DOWN TO OURSELVES | False | By Marilynne Robinson | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/mind-body-health-in-short-873088.html | MIND/BODY/HEALTH; IN SHORT | False | By Thomas Depietro | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/style/anne-cassidy-wed-to-t-c-capehart-jr.html | Anne Cassidy Wed to T. C. Capehart Jr. | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/state-rushes-plan-to-expand-prisons.html | STATE RUSHES PLAN TO EXPAND PRISONS | False | By Richard L. Madden | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/world/gandhi-in-dispute-over-hiring-us-detectives.html | Gandhi in Dispute Over Hiring U.S. Detectives | False | By Steven R. Weisman, Special To the New York Times | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/l-verse-versus-theory-870287.html | Verse Versus Theory | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/travel/l-sydney-894187.html | Sydney | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/commissions-where-patron-meets-composer.html | COMMISSIONS: WHERE PATRON MEETS COMPOSER | False | By John Rockwell | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/world/egypt-getting-a-dose-of-democracy.html | EGYPT GETTING A 'DOSE' OF DEMOCRACY | False | By John Kifner, Special To the New York Times | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/realestate/a-bright-dawn-ends-a-tenant-nightmare.html | A Bright Dawn Ends a Tenant Nightmare | False | By Shawn G. Kennedy | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/us/prison-for-coffee-spiker.html | Prison for Coffee-Spiker | False | AP | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/sports/sports-people-still-searching.html | SPORTS PEOPLE; Still Searching | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/realestate/l-barnum-s-island-850287.html | BARNUM'S ISLAND | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/style/miss-hill-is-wed-to-louis-p-angeli.html | Miss Hill Is Wed To Louis P. Angeli | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/critics-choices-broadcast-tv.html | CRITICS' CHOICES; Broadcast TV | False | By Howard Thompson | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/books/mindbodyhealth-in-short.html | MIND/BODY/HEALTH; IN SHORT | False | By David Eisenberg | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/l-a-word-on-facilities-particularly-in-yonkers-187287.html | A WORD ON FACILITIES, PARTICULARLY IN YONKERS | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/jazz-mance-and-rivera.html | JAZZ: MANCE AND RIVERA | False | By John S. Wilson | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/us/going-on-in-the-northeast.html | Going On in the Northeast | False | By Joan Cook | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/business/l-the-deficit-950687.html | The Deficit | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/style/dr-bertha-bauer-engagd-to-marry-dl-a-moyer-3d.html | Dr. Bertha Bauer Engaged to Marry D.L. A. Moyer 3d | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/movies/home-video-bellow-s-gift.html | HOME VIDEO; Bellow's Gift | False | By Walter Goodman | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/business/l-eurosclerosis-950287.html | Eurosclerosis | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/sports/hockey-esposito-ponders-coaching-future.html | HOCKEY; ESPOSITO PONDERS COACHING FUTURE | False | By Craig Wolff, Special To the New York Times | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/antiques-newark-academy-show-adds-speakers.html | ANTIQUES; NEWARK ACADEMY SHOW ADDS SPEAKERS | False | By Muriel Jacobs | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/realestate/q-a-prepayment-penalties.html | Q&A; Prepayment Penalties | False | By Shawn G. Kennedy | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/sports/views-of-sport-what-gooden-tells-us-about-ourselves.html | VIEWS OF SPORT; WHAT GOODEN TELLS US ABOUT OURSELVES | False | By Harry Stein | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/books/murder-in-the-people-s-prison.html | MURDER IN THE PEOPLE'S PRISON | False | By William Weaver | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/long-island-journal-885787.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/gardening-a-charming-border-with-diversity.html | GARDENING; A CHARMING BORDER WITH DIVERSITY | False | By Carl Totemeier | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/books/paperback-best-sellers-april-5-1987.html | PAPERBACK BEST SELLERS: APRIL 5, 1987 | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1987-05-11 | TX 2-057704 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/sports/losing-note-in-mets-farewell.html | LOSING NOTE IN METS' FAREWELL | False | By Joseph Durso, Special To the New York Times | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/scuba-instruction-at-several-sites.html | SCUBA INSTRUCTION AT SEVERAL SITES | False | By Rhoda M. Gilinsky | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/sports/yachting-single-handed-sail-for-the-undaunted.html | YACHTING; Single-Handed Sail: For the Undaunted | False | By Barbara Lloyd | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/sports/sports-people-pirate-s-treasure.html | SPORTS PEOPLE; Pirate's Treasure | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/realestate/recent-sales-825487.html | Recent Sales | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/books/battling-harassment-as-clinton-gentrifies.html | Battling Harassment as Clinton Gentrifies | False | By James C. McKinley | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/books/mind-body-health-hero-of-the-life-cycle.html | MIND/BODY/HEALTH; HERO OF THE LIFE CYCLE | False | By Sherry Turtle | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/weekinreview/in-president-s-4th-quarter-a-new-game.html | IN PRESIDENT'S '4TH QUARTER,' A NEW GAME | False | By Steven V. Roberts | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/books/l-secrecy-power-and-hoover-512287.html | SECRECY, POWER AND HOOVER | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/speaking-personally-and-so-take-me-out-to-the-old-er-uh-new-ball.html | SPEAKING PERSONALLY; AND SO TAKE ME OUT TO THE OLD -- ER, UH -- NEW BALL GAME | False | By Frank Kearney | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/weekinreview/the-world-pope-speaks-out-for-democracy-in-tense-chile.html | THE WORLD; Pope Speaks Out For Democracy In Tense Chile | False | By Katherine Roberts, James F. Clarity and Milt Freudenheim | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/travel/a-villa-to-villa-tour-beyond-lucca-s-walls.html | A VILLA-TO-VILLA TOUR BEYOND LUCCA'S WALLS | False | By William Howard Adams | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/sports/results-plus-022687.html | RESULTS PLUS | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/nature-watch-woodland-vole.html | NATURE WATCH; WOODLAND VOLE | False | By Sy Barlowe | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/sports/harvard-sweeps-san-diego-classic.html | HARVARD SWEEPS SAN DIEGO CLASSIC | False | By Norman Hildes-Heim, Special To the New York Times | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/connecticut-opinion-training-women-for-false-hopes.html | CONNECTICUT OPINION; TRAINING WOMEN FOR FALSE HOPES | False | By Mary Jane Genova | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/world/no-headline-001287.html | No Headline | False | By Larry Rohter, Special To the New York Times | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/critics-choices-photography.html | CRITICS' CHOICES; Photography | False | By Gene Thornton | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/rangel-seeks-exoneration-of-marcus-garvey.html | RANGEL SEEKS EXONERATION OF MARCUS GARVEY | False | By States News Service | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/magazine/l-photograph-of-an-aids-patient-612687.html | Photograph Of an AIDS Patient | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/opinion/washington-thunder-on-the-right.html | WASHINGTON; THUNDER ON THE RIGHT | False | By James Reston | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/music-caramoor-concerts-take-a-trip-inside.html | MUSIC; CARAMOOR CONCERTS TAKE A TRIP INSIDE | False | By Robert Sherman | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/weekinreview/the-nation-tobacco-farmers-face-tough-choices.html | THE NATION; TOBACCO FARMERS FACE TOUGH CHOICES | False | By Ferrel Guillory | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/travel/going-away-going-home.html | GOING AWAY, GOING HOME | False | By Barbara Lazear Ascher | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/realestate/sellers-finding-condo-resales-shaky.html | Sellers Finding Condo Resales Shaky | False | By Mark McCain | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/home-video-icy-journey.html | HOME VIDEO; Icy Journey | False | By Richard F. Shepard | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/food-fish-steaks-offer-advantage-of-simplicity.html | FOOD; FISH STEAKS OFFER ADVANTAGE OF SIMPLICITY | False | By Moira Hodgson | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/books/aquarius-revisted.html | AQUARIUS REVISITED | False | By Laura Shapiro | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/world/questions-rise-on-marine-guard-unit-s-discipline.html | QUESTIONS RISE ON MARINE GUARD UNIT'S DISCIPLINE | False | By John H. Cushman Jr., Special To the New York Times | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/architects-flowing-vision-and-works-at-the-katonah-gallery.html | ARCHITECT'S FLOWING VISION AND WORKS AT THE KATONAH GALLERY | False | By Sandy Heck | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/new-york-view-the-essence-of-some-eminent-victorians-courtesy-of-max-beerbohm.html | NEW YORK VIEW; THE ESSENCE OF SOME EMINENT VICTORIANS, COURTESY OF MAX BEERBOHM | False | By John Gross | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/television-a-foote-family-affair.html | TELEVISION; A FOOTE FAMILY AFFAIR | False | By Chet Flippo | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/business/the-best-of-times-in-british-business.html | The Best of Times In British Business | False | By Steve Lohr | 1987-05-11 | TX 2-057704 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/style/chesca-conserva-married-to-kenneth-robert-barre.html | CHESCA CONSERVA MARRIED TO KENNETH ROBERT BARRE | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/style/mary-e-evans-and-david-leahy-lawyers-marry.html | Mary E. Evans and David Leahy, Lawyers, Marry | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/realestate/talking-jumbo-loans-financing-all-cash-co-ops.html | Talking; Jumbo Loans; FINANCING 'ALL-CASH' CO-OPS | False | By Andree Brooks | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/movies/film-why-horror-movies-still-gnaw-at-us.html | Film; WHY HORROR MOVIES STILL GNAW AT US | False | By Diane Ackerman | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/travel/travel-advisory-202387.html | TRAVEL ADVISORY | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/l-names-and-places-a-bit-of-history-297787.html | NAMES AND PLACES: A BIT OF HISTORY | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/business/star-weatherman-willard-scott-a-huckster-for-all-seasons.html | STAR WEATHERMAN: Willard Scott A Huckster For All Seasons | False | By N.r. Kleinfield | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/business/business-forum-the-white-house-view-the-japanese-left-us-with-little-choice.html | BUSINESS FORUM: THE WHITE HOUSE VIEW; The Japanese Left Us With Little Choice | False | By Clayton K. Yeutter | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/sports/baseball-87-the-yankees-loud-bats-bolster-quiet-talk.html | BASEBALL '87: THE YANKEES; LOUD BATS BOLSTER QUIET TALK | False | By Michael Martinez | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/style/new-issues-display-historic-traditions.html | NEW ISSUES DISPLAY HISTORIC TRADITIONS | False | By John F. Dunn | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/us/woman-who-knew-suspect-in-torture-inquiry-is-found.html | Woman Who Knew Suspect In Torture Inquiry Is Found | False | AP | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/warm-weather-is-blow-to-maple-syrup-crop.html | WARM WEATHER IS BLOW TO MAPLE SYRUP CROP | False | By Harold Faber, Special To the New York Times | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/sports/outdoors-10-americans-to-head-for-soviet-in-june-for-friendly-fishing.html | OUTDOORS; 10 AMERICANS TO HEAD FOR SOVIET IN JUNE FOR FRIENDLY FISHING | False | By Nelson Bryant | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/a-state-museum-delivers-its-exhibits.html | A STATE MUSEUM DELIVERS ITS EXHIBITS | False | By Carolyn Battista | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/weekinreview/headliners-not-his-vault.html | HEADLINERS; Not His Vault | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/books/l-afternoon-naps-morning-doses-513087.html | Afternoon Naps, Morning Doses | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/business/c-correction-950987.html | Correction | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/style/david-richards-and-jane-battle-wed-in-virginia.html | David Richards And Jane Battle-Wed in Virginia | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/westchester-guide-187187.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/weekinreview/gorbachev-foes-go-to-the-videotape.html | GORBACHEV FOES GO TO THE VIDEOTAPE | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/opinion/l-sugarcoating-science-047987.html | Sugarcoating Science | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/business/digging-a-bucket-of-diamonds-a-day.html | Digging a Bucket of Diamonds a Day | False | By Nicholas D. Kristof | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/us/judge-says-reporter-need-not-name-sources.html | Judge Says Reporter Need Not Name Sources | False | By Wallace Turner | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/travel/shopper-s-worlds-kyoto-s-handmade-brushes.html | SHOPPER'S WORLDS; KYOTO'S HANDMADE BRUSHES | False | By Amanda Mayer Stinchecum; Amanda Mayer Stinchecum Is Currently Studying Ikat Textiles In Japan On A Grant From the Social Science Research Council. | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/out-of-retirement-and-into-new-careers.html | OUT OF RETIREMENT AND INTO NEW CAREERS | False | By Penny Singer | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/style/nina-r-rutenburg-marries-jack-gray.html | Nina R. Rutenburg Marries Jack Gray | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/copter-commuting-growth-and-protest.html | COPTER COMMUTING; GROWTH AND PROTEST | False | By Jack Cavanaugh | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/dining-out-cajun-and-creole-in-east-setauket.html | DINING OUT; CAJUN AND CREOLE IN EAST SETAUKET | False | By Joanne Starkey | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/home-clinic-tips-on-getting-maximum-use-out-of-a-portable-electric-drill.html | HOME CLINIC; TIPS ON GETTING MAXIMUM USE OUT OF A PORTABLE ELECTRIC DRILL | False | By Bernard Gladstone | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/us/follow-up-on-the-news-elusive-master-of-radical-graffiti.html | FOLLOW-UP ON THE NEWS; Elusive Master Of Radical Graffiti | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/books/declarations-of-victory.html | DECLARATIONS OF VICTORY | False | By Katerine Evans | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/l-dar-operates-trumbull-house-180287.html | D.A.R. Operates Trumbull House | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/opera-boheme-re-cast.html | OPERA: 'BOHEME' RE-CAST | False | By Tim Page | 1987-05-11 | TX 2-057704 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/travel/on-the-trail-of-sherlock-holmes.html | ON THE TRAIL OF SHERLOCK HOLMES | False | By Paul Lewis | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/business/prospects.html | PROSPECTS | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/style/karen-margolin-a-banker-weds.html | Karen Margolin, A Banker, Weds | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/region/good-times-tough-on-police-recruiting.html | GOOD TIMES TOUGH ON POLICE RECRUITING | False | By Charlotte Libov | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/magazine/symposium-a-world-without-nuclear-arms-a-european-strategy-for.html | SYMPOSIUM: A WORLD WITHOUT NUCLEAR ARMS?; A European Strategy for Peace | False | By Emma Rothschild | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Richard F. Shepard | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/style/erica-schwartz-plans-to-marry.html | Erica Schwartz Plans to Marry | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/style/chess-enigma-variations-but-not-by-elgar.html | CHESS; ENIGMA VARIATIONS (BUT NOT BY ELGAR) | False | By Robert Byrne | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/style/ms-mccloskey-to-wed-in-may.html | Ms. McCloskey To Wed in May | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/style/susan-tabas-engaged-to-kenneth-l-tepper.html | Susan Tabas Engaged to Kenneth L Tepper | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/weekinreview/jury-s-power-comes-into-play-in-goez-trial.html | JURY'S POWER COMES INTO PLAY IN GOEZ TRIAL | False | By Kirk Johnson | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/style/stephanie-s-porta-to-wed-william-eisele-in-august.html | Stephanie S. Porta to Wad William Eisele in August | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/sports/1-question-of-the-week-who-will-win-hagler-or-leonard-and-why-034087.html | QUESTION OF THE WEEK; WHO WILL WIN, HAGLER OR LEONARD, AND WHY? | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/sports/1-question-of-the-week-who-will-win-hagler-or-leonard-and-why-034187.html | QUESTION OF THE WEEK; WHO WILL WIN, HAGLER OR LEONARD, AND WHY? | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/sports/1-question-of-the-week-who-will-win-hagler-or-leonard-and-why-911687.html | QUESTION OF THE WEEK; WHO WILL WIN, HAGLER OR LEONARD, AND WHY? | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/2-legislators-press-cause-for-elderly.html | 2 LEGISLATORS PRESS CAUSE FOR ELDERLY | False | By Tessa Melvin | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/in-middletown-an-echo-of-the-old-trolley-era.html | IN MIDDLETOWN, AN ECHO OF THE OLD TROLLEY ERA | False | By Jack Cavanaugh | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/books/1-the-readable-thomas-wolfe-513287.html | The Readable Thomas Wolfe | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/travel/c-correction-208187.html | Correction | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/books/buying-railroads-for-fun-and-profit.html | BUYING RAILROADS FOR FUN AND PROFIT | False | By Martin Mayer | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/us/six-homes-in-a-florida-city-damaged-as-ground-shifts.html | Six Homes in a Florida City Damaged as Ground Shifts | False | AP | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/following-the-contemporary-flow.html | FOLLOWING THE CONTEMPORARY FLOW | False | By Robert Sherman | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/opinion/l-big-winner-of-tv-evangelists-may-be-falwell-045087.html | Big Winner of TV Evangelists May Be Falwell | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/mediation-alternative-to-suits.html | MEDIATION: ALTERNATIVE TO SUITS | False | By Linda Villamor | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/books/noted-with-pleasure-no-vodka-for-vladimir.html | NOTED WITH PLEASURE; No Vodka for Vladimir | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/development-along-the-hudson-two-villages-two-approaches.html | DEVELOPMENT ALONG THE HUDSON: TWO VILLAGES, TWO APPROACHES | False | By Betsy Brown | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/urologist-to-be-honored.html | Urologist to Be Honored | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/liability-studies-draw-on-6-million-fund.html | LIABILITY STUDIES DRAW ON $6 MILLION FUND | False | By Robert A. Hamilton | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/world/managua-cracks-down-on-group-that-presses-for-prisoners-rights.html | MANAGUA CRACKS DOWN ON GROUP THAT PRESSES FOR PRISONERS' RIGHTS | False | By Stephen Kinzer, Special To the New York Times | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/travel/the-marais-207887.html | The Marais | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/new-mothers-seek-support-and-advice.html | NEW MOTHERS SEEK SUPPORT AND ADVICE | False | By Peggy McCarthy | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/style/jennifer-feldman-weds-s-p-lund.html | Jennifer Feldman Weds S. P. Lund | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/1091-furs-lead-to-1-arrest.html | 1,091 Furs Lead to 1 Arrest | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/theater-review-2-theaters-stage-classic-ibsen-dramas.html | THEATER REVIEW; 2 THEATERS STAGE CLASSIC IBSEN DRAMAS | False | By Leah D. Frank | 1987-05-11 | TX 2-057704 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/county-stake-in-highway-bill.html | COUNTY STAKE IN HIGHWAY BILL | False | By Mark Sullivan States News Service | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/a-room-of-one-s-own.html | A ROOM OF ONE'S OWN | False | By Ann Beattie | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/connecticut-opinion-meeting-needs-of-the-poor-and-homeless.html | CONNECTICUT OPINION; MEETING NEEDS OF THE POOR AND HOMELESS | False | By Irmgard Wessel | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/a-permanent-home-for-on-location-company.html | A PERMANENT HOME FOR ON-LOCATION COMPANY | False | By Alvin Klein | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/magazine/a-symposium-a-world-without-nuclear-arms.html | A SYMPOSIUM; A WORLD WITHOUT NUCLEAR ARMS? | False | By Mark D. Danner | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/style/street-fashion-in-basic-black-and-white-chanel-to-a-t.html | STREET FASHION; In Basic Black and White, Chanel to a T | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | VOTES IN CONGRESS; Last Week's Tally in Key Eastern States | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/sports/1-question-of-the-week-who-will-win-hagler-or-leonard-and-why-033987.html | QUESTION OF THE WEEK; WHO WILL WIN, HAGLER OR LEONARD, AND WHY? | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/with-the-hudson-as-backdrop-writer-creates-a-small-town.html | WITH THE HUDSON AS BACKDROP, WRITER CREATES A SMALL TOWN | False | By Roberta Hershenson | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/logrande-running-hard-to-stay-in-place.html | LOGRANDE RUNNING HARD TO STAY IN PLACE | False | By John Rather | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/twa-attendants-seeking-old-jobs.html | T.W.A. ATTENDANTS SEEKING OLD JOBS | False | By Frank J. Prial | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/maine-teen-ager-found-guilty-in-two-fires-special-to-the-new-york-times.html | MAINE TEEN-AGER FOUND GUILTY IN TWO FIRES Special to The New York Times | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/us/sacramento-finds-trolley-is-a-symbol-of-the-future.html | SACRAMENTO FINDS TROLLEY IS A SYMBOL OF THE FUTURE | False | By Robert Lindsey, Special To the New York Times | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/connecticut-guide-852287.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/us/solid-waste-recycling-urged.html | Solid Waste Recycling Urged | False | Special to the New York Times | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/westchester-opinion-as-american-as-motherhood-und-apfel-pie.html | WESTCHESTER OPINION; AS AMERICAN AS MUTTERHOOD UND APFEL PIE | False | By William Pokorny | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/wine-excellent-values-from-spain.html | WINE; EXCELLENT VALUES FROM SPAIN | False | By Geoff Kalish | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/us/now-syas-most-us-women-in-education-are-facing-bias.html | NOW SYAS MOST U.S. WOMEN IN EDUCATION ARE FACING BIAS | False | Special to the New York Times | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/concert-brott-and-bernstein-by-oratorio-society.html | CONCERT: BROTT AND BERNSTEIN BY ORATORIO SOCIETY | False | By John Rockwell | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/recital-okada-and-kamo.html | RECITAL; OKADA AND KAMO | False | By Bernard Holland | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/world/in-olympics-opportunity-for-mischief.html | IN OLYMPICS OPPORTUNITY FOR MISCHIEF | False | Special to the New York Times | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/weekinreview/thatcher-leaves-moscow-hopeful-for-arms-accord.html | Thatcher Leaves Moscow Hopeful For Arms Accord | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/magazine/men-s-style-tailored-for-success.html | MEN'S STYLE; TAILORED FOR SUCCESS | False | By Ruth La Ferla | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/us/homosexuals-political-power-tested-in-west.html | Homosexuals' Political Power Tested in West | False | By Robert Lindsey, Special To the New York Times | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/recordings-a-maverick-eases-into-the-aboveground.html | RECORDINGS; A MAVERICK EASES INTO THE ABOVEGROUND | False | By Robert Palmer | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/opinion/when-policy-makers-become-cowboys.html | When Policy Makers Become Cowboys | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/style/monique-lowery-planning-to-wed-eric-lindh-foster.html | Monique Lowery Planning to Wed Eric Lindh Foster | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/books/an-outsider-inside-the-third-reich.html | AN OUTSIDER INSIDE THE THIRD REICH | False | By Gordon A. Craig | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/long-island-opinion-after-the-vacation-we-need-one.html | LONG ISLAND OPINION; AFTER THE VACATION, WE NEED ONE | False | By Chester F. Ritter | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/racial-bias-pritest-at-columbia.html | RACIAL BIAS PRITEST AT COLUMBIA | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/books/mind-body-health-taking-the-world-s-pulse.html | MIND/BODY/HEALTH; TAKING THE WORLD'S PULSE | False | By Martha Weinman Lear | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/politics-suffolk-fills-posts-in-nassau-style.html | POLITICS; SUFFOLK FILLS POSTS IN NASSAU STYLE | False | By Frank Lynn | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/home-video-documentary.html | HOME VIDEO; DOCUMENTARY | False | By Herbert Mitgang | 1987-05-11 | TX 2-057704 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/slash-case-juror-faces-queries.html | SLASH CASE JUROR FACES QUERIES | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/business/what-s-new-in-kosher-food-620587.html | WHAT'S NEW IN KOSHER FOOD | False | By David Tuller | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/style/gabrielle-gelzer-becomes-a-bride.html | Gabrielle Gelzer Becomes a Bride | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/us/maine-retreat-s-unwanted-neighbor-a-landfill-for-waste-from-all-over.html | MAINE RETREAT'S UNWANTED NEIGHBOR: A LANDFILL FOR WASTE FROM ALL OVER | False | Special to the New York Times | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/travel/it-s-up-and-over-in-maryland.html | IT'S UP AND OVER IN MARYLAND | False | By Christopher Corbett; Christopher Corbett Is the Author of the Novel Vacationland, Published By Viking Last Year. He Lives In Baltimore. | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/us/follow-up-on-the-news-state-showdown-over-spanking.html | FOLLOW-UP ON THE NEWS; State Showdown Over Spanking | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/sports/baseball-87-national-league-mets-stumbles-should-tighten-the-race-in-the-east.html | BASEBALL '87: NATIONAL LEAGUE; Mets' Stumbles Should Tighten the Race in the East | False | By Murray Chass | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/quotation-of-the-day-027187.html | Quotation of the Day | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/new-jersey-opinion-why-tax-amnesty-is-fair-equitable-and-of-benefit-to-all.html | NEW JERSEY OPINION; WHY TAX AMNESTY IS FAIR, EQUITABLE, AND OF BENEFIT TO ALL | False | By Chuck Hardwick | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/dining-out-a-family-place-in-west-harrison.html | DINING OUT; A FAMILY PLACE IN WEST HARRISON | False | By M. H. Reed | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/columbia-celebrates-its-bicentennial-again.html | Columbia Celebrates Its Bicentennial (Again) | False | By Deirdre Carmody | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/a-la-carte.html | A LA CARTE | False | By Joanne Starkey | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/travel/l-sydney-207587.html | Sydney | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/weekinreview/the-world-haiti-approves-a-constitution.html | THE WORLD; Haiti Approves A Constitution | False | By Katherine Roberts, James F. Clarity and Milt Freudenheim | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/realestate/national-notebook-vancouver-wash-new-housing-old-luster.html | NATIONAL NOTEBOOK: Vancouver, Wash.; New Housing, Old Luster | False | By Timothy Egan | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/uncovering-welfare-fraud.html | UNCOVERING WELFARE FRAUD | False | By Donna Greene | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/theater/how-history-upstaged-the-gershwins.html | HOW HISTORY UPSTAGED THE GERSHWINS | False | By Arthur M. Schlesinger | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/home-video-food-food.html | HOME VIDEO: FOOD; FOOD | False | By Ann Barry | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/long-islanders-pioneer-journalist-recalls-war-days.html | LONG ISLANDERS; PIONER JOURNALIST RECALLS WAR DAYS | False | By Lawrence Van Gelder | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/opinion/l-playing-basketball-in-the-street-led-to-the-american-mainstream-048187.html | Playing Basketball in the Street Led to the American Mainstream | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/sports/l-note-on-nit-905287.html | Note on N.I.T. | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/realestate/northeast-notebook-brattleboro-vt-location-again-proves-its-point.html | NORTHEAST NOTEBOOK; Brattleboro, Vt.: Location Again Proves Its Point | False | By Susan Keese | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/realestate/posting-apple-orchard-retained-a-convent-in-transition.html | Posting: Apple Orchard Retained; A Convent in Transition | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/books/the-groves-of-ignorance.html | THE GROVES OF IGNORANCE | False | By Roger Kimball | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/business/l-health-and-ibm-949887.html | Health and I.B.M. | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/forward-view-at-the-squibb-an-abundance-of-ethnicity.html | 'FORWARD VIEW AT THE SQUIBB: AN ABUNDANCE OF ETHNICITY | False | By Vivien Raynor | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/books/getting-even-with-flaubert.html | GETTING EVEN WITH FLAUBERT | False | By Edna O'Brien | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/l-library-elections-exercise-in-democracy-891487.html | LIBRARY ELECTIONS: EXERCISE IN DEMOCRACY | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/books/persian-nights.html | Â¬ÂPersian NightsÂ¬Â | False | Reviewed by Jayne Anne Phillips | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/books/the-shiraz-quartet.html | THE SHIRAZ QUARTET | False | By Jayne Phillips | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/theater/off-broadway-gets-a-madcap-dose-of-religion.html | OFF BROADWAY GETS A MADCAP DOSE OF RELIGION | False | By Joseph Berger | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/home-video-music.html | HOME VIDEO: MUSIC | False | By Hal Goodman | 1987-05-11 | TX 2-057704 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/they-left-long-island-for-the-high-desert-sun.html | THEY LEFT LONG ISLAND FOR THE HIGH DESERT SUN | False | By Robert Mayer | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/world/news-summary-sunday-april-5-1987.html | NEWS SUMMARY: SUNDAY, APRIL 5, 1987 | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/opinion/the-stakes-in-a-san-francisco-election.html | The Stakes in a San Francisco Election | False | By John Jacobs and David L. Kirk | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/opinion/l-playing-basketball-in-the-street-led-to-the-american-mainstream-881287.html | PLAYING BASKETBALL IN THE STREET LED TO THE AMERICAN MAINSTREAM | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/style/miss-brecker-has-wedding.html | Miss Brecker Has Wedding | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/music-the-juilliard-quartet.html | MUSIC: THE JUILLIARD QUARTET | False | By Tim Page | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/l-women-and-law-in-new-york-state-858487.html | WOMEN AND LAW IN NEW YORK STATE | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/abscam-is-recalled-in-daily-news-bias-trial.html | ABSCAM IS RECALLED IN DAILY NEWS BIAS TRIAL | False | By Alex S. Jones | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/at-retirement-age-federal-judges-choose-to-help-reduce-court-s-caseload.html | AT RETIREMENT AGE, FEDERAL JUDGES CHOOSE TO HELP REDUCE COURT'S CASELOAD | False | By Arnold H. Lubasch | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/lirr-funds-unused-increased.html | L.I.R.R. FUNDS, UNUSED, INCREASED | False | By Carol Clurman States News Service | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/weekinreview/the-region-albany-agrees-on-sweeping-cuts-in-state-taxes.html | THE REGION; Albany Agrees On Sweeping Cuts In State Taxes | False | By Mary Connelly and Carlyle C. Douglas | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/magazine/alone-together-the-unromantic-generation.html | ALONE TOGETHER; The Unromantic Generation | False | By Bruce Weber | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/new-jersey-opinion-learning-to-live-with-the-turnpike.html | NEW JERSEY OPINION; LEARNING TO LIVE WITH THE TURNPIKE | False | By Edward A. Cohen | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/movies/l-corrections-877487.html | Corrections | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/theater-orphans-displays-director-s-and-actors-talents.html | THEATER; 'ORPHANS' DISPLAYS DIRECTOR'S AND ACTORS' TALENTS | False | By Alvin Klein | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/books/mind-body-health-sampling-the-dna.html | MIND/BODY/HEALTH; SAMPLING THE DNA | False | By Bettyman Kevles | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/opinion/reagan-stalls-on-acid-rain.html | Reagan Stalls On Acid Rain | False | By Robert Abrams | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/realestate/focus-apartments-the-glut-benefits-the-renter.html | Focus: Apartments; The Glut Benefits The Renter | False | By Anthony Depalma | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/pop-view-rock-looks-homeward.html | POP VIEW; ROCK LOOKS HOMEWARD | False | By Jon Pareles | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/archives/gardening-a-selection-of-lavenders-for-summers-fragrance.html | GARDENING; A SELECTION OF LAVENDERS FOR SUMMER'S FRAGRANCE | True | By Richard Bacon | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/style/olivia-henry-is-affianced.html | Olivia Henry Is Affianced | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/music-debuts-in-review-a-soprano-and-two-vilinists-in-first-recital-appearances.html | MUSIC: DEBUTS IN REVIEW; A SOPRANO AND TWO VILINISTS IN FIRST RECITAL APPEARANCES | False | By Will Crutchfield | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/transit-briefs.html | TRANSIT BRIEFS | False | By William Jobes | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/style/lynn-m-hattrick-to-marry-francis-x-mara-on-june-20.html | Lynn M. Hattrick to Marry Francis X. Mara on June 20 | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/travel/l-spain-207987.html | Spain | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/books/turning-my-words-against-me.html | TURNING MY WORDS AGAINST ME | False | By Perri Klass | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/travel/l-mary-stuart-895687.html | Mary Stuart | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/style/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/us/brief-alaska-fishing-period-brings-big-profits.html | Brief Alaska Fishing Period Brings Big Profits | False | Special to the New York Times | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/theater/stage-woman-as-adjuncts-in-ourselves-alone-from-ireland.html | STAGE: WOMAN AS ADJUNCTS, IN OURSELVES ALONE,' FROM IRELAND | False | By Mel Gussow, Special To the New York Times | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/style/alison-g-lohrfink-to-marry-in-june.html | Alison G. Lohrfink To Marry in June | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/sports/baseball-87-american-league-mediocrity-of-the-west-has-enveloped-the-east.html | BASEBALL '87: AMERICAN LEAGUE; Mediocrity of the West Has Enveloped the East | False | By Murray Chass | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/article-017887-no-title.html | Article 017887 -- No Title | False | By Howard W. French | 1987-05-11 | TX 2-057704 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/books/that-old-let-down-feeling.html | THAT OLD LET-DOWN FEELING | False | By Robert M.a. Hirschfeld | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/style/robin-d-gunty-weds-physician.html | Robin D. Gunty Weds Physician | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/theater/stage-time-traveling-in-bulgakov-s-bliss.html | STAGE; TIME TRAVELING, IN BULGAKOV'S BLISS | False | By Walter Goodman | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/sports/views-of-sport-a-small-town-a-tiny-gym-and-a-hero.html | VIEWS OF SPORT; A SMALL TOWN, A TINY GYM, AND A HERO | False | By Tom Brokaw | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/2-lives-interwoven-with-the-arts.html | 2 LIVES INTERWOVEN WITH THE ARTS | False | By Barbara Delatiner | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/1-mt-vernon-hospital-trauma-care-cited-030087.html | MT. VERNON HOSPITAL: TRAUMA CARE CITED | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/helping-scallops-in-niantic.html | HELPING SCALLOPS IN NIANTIC | False | By Gail Braccidiferro | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/movies/film-view-the-stories-behind-the-oscars.html | FILM VIEW; THE STORIES BEHIND THE OSCARS | False | By Vincent Canby | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/us/group-lends-helping-hand-in-adoptions.html | GROUP LENDS HELPING HAND IN ADOPTIONS | False | By Iver Peterson | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/movies/home-video-movies-025487.html | HOME VIDEO: MOVIES | False | By Glenn Collins | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/magazine/symposium-a-world-without-nuclear-arms-control-not-competition.html | SYMPOSIUM: A WORLD WITHOUT NUCLEAR ARMS'; Arms Control, Not Competition | False | By McGeorge Bundy | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/owls-women-supporting-issues.html | OWLS: WOMEN SUPPORTING ISSUES | False | By Peggy McCarthy | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/sports/hockey-devils-are-routed.html | HOCKEY; DEVILS ARE ROUTED | False | AP | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/world/new-us-embassy-in-moscow-is-said-to-have-wiretaps.html | NEW U.S. EMBASSY IN MOSCOW IS SAID TO HAVE WIRETAPS | False | By Stephen Engelberg, Special To the New York Times | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/connecticut-opinion-a-family-s-security-stolen-by-thieves.html | CONNECTICUT OPINION; A FAMILY'S SECURITY STOLEN BY THIEVES | False | By Nancy K. Polk | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/aids-rate-highest-in-stamford-addicts.html | AIDS RATE HIGHEST IN STAMFORD ADDICTS | False | By Jacqueline Weaver | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/sports/college-sports-87-pablo-morales-a-gold-medal-winner-who-is-never-satisfied.html | COLLEGE SPORTS '87: PABLO MORALES; A GOLD MEDAL WINNER WHO IS NEVER SATISFIED | False | By Frank Litsky | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/realestate/national-notebook-charlotte-nc-a-skyline-showdown.html | NATIONAL NOTEBOOK: Charlotte, N.C.; A Skyline Showdown | False | By David Boul | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/weekinreview/mta-on-road-to-financial-bondage.html | M.T.A. ON ROAD TO FINANCIAL BONDAGE? | False | By Richard Levine | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/style/beezie-ives-to-wed-frederick-c-childs.html | Beezie Ives to Wed Frederick C. Childs | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/weekinreview/verbatim-the-price-of-prejudice.html | VERBATIM; The Price of Prejudice | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/opinion/our-shad-leap-and-dance.html | 'Our Shad Leap and Dance' | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/musin-blue-gene-tyranny.html | MUSIN: BLUE GENE TYRANNY | False | By John Rockwell | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/us/delays-at-new-york-airports-fall-for-february-and-march.html | DELAYS AT NEW YORK AIRPORTS FALL FOR FEBRUARY AND MARCH | False | By Richard Witkin | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/magazine/l-staying-home-in-style-613587.html | Staying Home In Style | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/us/houston-hospital-for-aids-battles-to-survive-its-heavey-costs.html | HOUSTON HOSPITAL FOR AIDS BATTLES TO SURVIVE ITS HEAVEY COSTS | False | By Peter Applebome, Special To the New York Times | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/world/fistfights-erupt-at-meeting-of-opposition-party-in-seoul.html | Fistfights Erupt at Meeting Of Opposition Party in Seoul | False | AP | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/home-video-children-533787.html | HOME VIDEO: CHILDREN | False | By Jennifer Dunning | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/long-island-opinion-roller-hockey-as-an-art-form.html | LONG ISLAND OPINION; ROLLER HOCKEY AS AN ART FORM | False | By Helen Morrissey Rizzuto | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/jazz-joe-williams-for-3-weeks.html | JAZZ: JOE WILLIAMS FOR 3 WEEKS | False | By Stephen Holden | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/world/pretoria-plans-to-charge-liberal.html | PRETORIA PLANS TO CHARGE LIBERAL | False | Special to the New York Times | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/magazine/symposium-a-world-without-nuclear-arms-defense-is-the-best-defense.html | SYMPOSIUM: A WORLD WITHOUT NUCLEAR ARMS'; Defense Is The Best Defense | False | By Edward Teller | 1987-05-11 | TX 2-057704 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/style/lisa-m-yoo-engaged.html | Lisa M. Yoo Engaged | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/us/joint-space-efforts-planned.html | Joint Space Efforts Planned | False | AP | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/business/business-forum-taking-japan-to-task-a-war-that-none-can-afford-to-win.html | BUSINESS FORUM: TAKING JAPAN TO TASK; A War That None Can Afford to Win | False | By Thomas K. McCraw | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/us/big-shift-in-boston-housing-patterns-predicted-with-new-integration-plan.html | BIG SHIFT IN BOSTON HOUSING PATTERNS PREDICTED WITH NEW INTEGRATION PLAN | False | Special to the New York Times | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/program-helps-disabled-enter-the-work-force.html | PROGRAM HELPS DISABLED ENTER THE WORK FORCE | False | By Jacqueline Shaheen | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/us/tenure-denial-stirs-academic-freedom-issue.html | Tenure Denial Stirs Academic Freedom Issue | False | Special to the New York Times | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/weekinreview/ideas-trends-us-and-france-agree-to-truce-in-aids-dispute.html | IDEAS & TRENDS; U.S. and France Agree to Truce In AIDS Dispute | False | By George Johnson and Laura Mansnerus | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/music-salieri-has-his-day-at-rider.html | MUSIC; SALIERI HAS HIS DAY AT RIDER | False | By Rena Fruchter | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/travel/rombling-in-rural-switzerland.html | ROMBLING IN RURAL SWITZERLAND | False | By Marcia R. Lieberman | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/opinion/topics-of-the-times-reversal-in-zimbabwe.html | TOPICS OF THE TIMES; Reversal in Zimbabwe | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/dance-japanese-troupe-seeks-to-shock.html | DANCE; JAPANESE TROUPE SEEKS TO SHOCK. | False | By Susan Chira | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/magazine/l-cinema-verite-613287.html | Cinema Verite | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/style/ms-ambrose-to-marry-barry-e-carter.html | Ms. Ambrose to Marry Barry E. Carter | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/style/edith-c-keenan-is-married.html | Edith C. Keenan Is Married | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/opinion/on-my-mind-the-mother-and-the-judge.html | ON MY MIND; THE MOTHER AND THE JUDGE | False | By A.m. Rosenthal | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/long-island-opinion-discovering-li-s-other-side.html | LONG ISLAND OPINION; DISCOVERING L.I.'S "OTHER SIDE" | False | By Pete Salmansohn | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/l-names-and-places-a-bit-of-history-891887.html | NAMES AND PLACES: A BIT OF HISTORY | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/l-defending-a-new-turandot-251587.html | DEFENDING A NEW 'TURANDOT' | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/style/virginia-daly-to-wed.html | Virginia Daly to Wed | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/world/moscow-in-retaliatory-step-expels-6-frenchmen.html | Moscow, in Retaliatory Step, Expels 6 Frenchmen | False | AP | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/books/mind-body-health-strength-from-humility.html | MIND/BODY/HEALTH; STRENGTH FROM HUMILITY | False | By John Freccero | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/oratorio-in-brooklyn-satoh-s-stabat-mater.html | ORATORIO: IN BROOKLYN, SATOH'S 'STABAT MATER' | False | By John Rockwell | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/style/julia-home-weds-c-e-elberson-2d.html | Julia Home Weds C. E. Elberson 2d | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/more-school-districts-offering-full-day-kinergarten.html | MORE SCHOOL DISTRICTS OFFERING FULL DAY KINERGARTEN | False | By Sue Rubenstein | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/style/sherill-a-leonard-yale-law-student-engaged-to-david-sanger-a-reporter.html | Sherill A. Leonard, Yale Law Student, Engaged to David Sanger, a Reporter | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/realestate/sterling-forest-sale-off.html | Sterling Forest Sale Off | False | By Anthony Depalma | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/archives/numismatics-korean-olympic-coins-accent-local-talents.html | NUMISMATICS; KOREAN OLYMPIC COINS ACCENT LOCAL TALENTS | True | By Ed Reiter | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/sports/boxing-leonard-takes-aim-at-hagler-s-composure.html | BOXING; LEONARD TAKES AIM AT HAGLER'S COMPOSURE | False | By Phil Berger, Special To The New York Times | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/style/andrea-braverman-to-wed.html | Andrea Braverman to Wed | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/world/new-us-overture-to-north-koreans.html | NEW U.S. OVERTURE TO NORTH KOREANS | False | By Gary Klott, Special To the New York Times | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/business/what-s-new-in-kosher-food-899587.html | WHAT'S NEW IN KOSHER FOOD | False | By David Tuller | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/sports/horse-racing-gone-west-beats-capote-in-gotham-on-a-day-of-upsets.html | HORSE RACING; Gone West Beats Capote in Gotham on a Day of Upsets | False | By Steven Crist | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/dance-warshaw-group.html | DANCE: WARSHAW GROUP | False | By Jack Anderson | 1987-05-11 | TX 2-057704 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/realestate/postings-300-million-complex-preserving-a-rural-vista.html | POSTINGS: $300 MILLION COMPLEX; Preserving a Rural Vista | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/business/what-s-new-in-kosher-food-622687.html | WHAT'S NEW IN KOSHER FOOD | False | By David Tuller | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/theater-dream-and-illusion-one-new-one-not.html | THEATER; DREAM AND ILLUSION, ONE NEW, ONE NOT | False | By Alvin Klein | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/books/a-magnificent-greed.html | A MAGNIFICENT GREED | False | By Robb Forman Dew | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/us/philadelphia-asks-meese-s-aid.html | Philadelphia Asks Meese's Aid | False | AP | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/tv-view-dollops-of-drollery-by-noel-coward.html | TV VIEW; DOLLOPS OF DROLLERY BY NOEL COWARD | False | By John J. O'Connor | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/art-the-whitney-biennial-seeks-a-softer-tone.html | ART; THE WHITNEY BIENNIAL SEEKS A SOFTER TONE | False | By Douglas C. McGill | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/critics-choices-music.html | CRITICS' CHOICES; Music | False | By John Rockwell | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/realestate/northeast-notebook-dover-del-reassessment-sparks-protest.html | NORTHEAST NOTEBOOK; Dover, Del.: Reassessment Sparks Protest | False | By Jane Brooks | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/music-a-new-page-in-the-saga-of-the-high-priest-of-music.html | MUSIC; A NEW PAGE IN THE SAGA OF THE HIGH PRIEST OF MUSIC | False | By Will Crutchfield | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/travel/what-s-doing-in-mexico-city.html | WHAT'S DOING IN; MEXICO CITY | False | By Larry Rohter: Larry Rohter Is Chief of the Mexico City Bureau of the Times. | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/travel/where-hiedi-belongs.html | WHERE HIEDI BELONGS | False | By Judith Mandelbaum-Schmid: Judith Mandelbaum-Schmid Is A Contributing Editor of Vogue. | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/weekinreview/world-economy-scariest-show-earth-global-financial-circus-everyone-growing.html | WORLD ECONOMY: THE SCARIEST SHOW ON EARTH; IN GLOBAL FINANCIAL CIRCUS, EVERYONE IS GROWING FRANTIC | False | By Leonard Silk | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/jazz-pop-singers-find-fresh-roads-to-travel.html | JAZZ/POP SINGERS FIND FRESH ROADS TO TRAVEL | False | By John S. Wilson | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/books/mindbodyhealth-men-women-and-oneness.html | MIND/BODY/HEALTH; MEN, WOMEN AND ONENESS | False | By Virginia Held | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/magazine/the-golfing-machine.html | THE GOLFING MACHINE | False | By Peter de Jonge | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/style/miss-neale-to-wed-p-t-mccormick.html | Miss Neale to Wed P. T. McCormick | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/realestate/recent-sales-827787.html | Recent Sales | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/pheasant-farmers-fixing-damage-from-winter.html | PHEASANT FARMERS FIXING DAMAGE FROM WINTER | False | By Robert A. Hamilton | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/theater/fences-no-barrier-to-emotion.html | 'FENCES: NO BARRIER TO EMOTION | False | By Brent Staples | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/magazine/on-language-the-gruntled-employee.html | ON LANGUAGE; The Gruntled Employee | False | By William Safire | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/travel/travel-bookshelf-a-trio-of-washington-guides.html | TRAVEL BOOKSHELF; A TRIO OF WASHINGTON GUIDES | False | By Irvin Molotsky | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/weekinreview/in-moscow-unofficial-means-unsafe.html | IN MOSCOW, UNOFFICIAL MEANS UNSAFE | False | By Philip Taubman | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/dance-view-an-extraordinary-relationship-s-special-legacy.html | DANCE VIEW; AN EXTRAORDINARY RELATIONSHIP'S SPECIAL LEGACY | False | By Anna Kisselgoff | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/dredging-peril-to-endangered-birds.html | DREDGING: PERIL TO ENDANGERED BIRDS? | False | By Jeff Leibowitz | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/vietnam-memorial-gains.html | VIETNAM MEMORIAL GAINS | False | By Debra Wetzel | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/travel/l-mary-stuart-207787.html | Mary Stuart | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/weekinreview/us-reservists-build-key-road-in-honduras.html | U.S. Reservists Build Key Road in Honduras | False | By Richard Halloran | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/l-early-schools-in-huntington-890787.html | EARLY SCHOOLS IN HUNTINGTON | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/books/mind-body-health-in-short-496687.html | MIND/BODY/HEALTH; IN SHORT | False | By Paul Hoffman | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/sports/yankees-demote-holland-to-minors.html | Yankees Demote Holland to Minors | False | By Michael Martinez, Special To the New York Times | 1987-05-11 | TX 2-057704 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/obituaries/robert-lumiansky-a-medieval-scholar-and-teacher-dies.html | ROBERT LUMIANSKY, A MEDIEVAL SCHOLAR AND TEACHER, DIES | False | By Marvine Howe | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/about-westchester.html | ABOUT WESTCHESTER | False | By Lynne Ames | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/travel/l-mary-stuart-896087.html | Mary Stuart | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/style/amy-fern-sklar-lawyer-to-wed-r-b-kremnitzer.html | Amy Fern Sklar, Lawyer, To Wed R. B. Kremnitzer | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/realestate/in-the-region-new-jersey-a-commercial-boom-hits-hillsborough.html | In the Region: New Jersey; A Commercial Boom Hits Hillsborough | False | By Rachelle Garbarine | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/sports/clemens-returns-to-red-sox.html | CLEMENS RETURNS TO RED SOX | False | AP | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/sports/l-shining-knight-033387.html | Shining Knight | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/antiques-folk-art-with-an-elegant-price.html | ANTIQUES; FOLK ART WITH AN ELEGANT PRICE | False | By Rita Reif | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/students-get-an-aids-message.html | STUDENTS GET AN AIDS MESSAGE | False | By Sandra Friedland | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/weekinreview/salvadorn-rebels-keep-the-pressure-on.html | SALVADORN REBELS KEEP THE PRESSURE ON | False | By James Lemoyne | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/us/michigan-townspeople-resist-the-lure-of-growth.html | MICHIGAN TOWNSPEOPLE RESIST THE LURE OF GROWTH | False | By Isabel Wilkerson, Special To the New York Times | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/us/iowa-gas-facility-explodes.html | Iowa Gas Facility Explodes | False | AP | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/home-video-sports.html | HOME VIDEO: SPORTS | False | By Steve Schneider | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/realestate/if-you-re-thinking-of-living-in-pleasantville.html | If You're Thinking of Living in; PLEASANTVILLE | False | By James Feron | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/rejected-applicant-says-law-school-is-biased.html | Rejected Applicant Says Law School Is Biased | False | By E.r. Shipp | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/us/program-teaches-ways-to-manage-stress-caused-by-school-and-stuff.html | PROGRAM TEACHES WAYS TO MANAGE STRESS CAUSED BY SCHOOL 'AND STUFF' | False | Special to the New York Times | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/help-for-the-doubly-troubled.html | HELP FOR THE DOUBLY TROUBLED | False | By Janet Gardner | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/travel/l-b-b-in-france-208087.html | B & B in France | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/world/west-plans-new-help-for-debtor-nations.html | WEST PLANS NEW HELP FOR DEBTOR NATIONS | False | By Paul Lewis, Special To the New York Times | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/home-video-comedy.html | HOME VIDEO: COMEDY | False | By Janet Maslin | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/opinion/l-elite-and-less-elite-in-white-south-africa-881587.html | Elite and Less Elite in White South Africa | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/politics-kean-is-pressed-to-shift-position.html | POLITICS; KEAN IS PRESSED TO SHIFT POSITION | False | By Joseph F. Sullivan | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/travel/practica-traveler-making-do-at-newark.html | PRACTICA: TRAVELER; MAKING DO AT NEWARK | False | By Betsy Wade | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/making-home-sweet-for-central-park-zoo-animals.html | MAKING HOME SWEET FOR CENTRAL PARK ZOO ANIMALS | False | By Susan Heller Anderson | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/world/desert-tactics-of-chadians-like-old-west.html | DESERT TACTICS OF CHADIANS; LIKE OLD WEST | False | By Bernard E. Trainor, Special To the New York Times | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/style/around-the-garden-it-s-time-to-use-the-spade-and-trowel.html | AROUND THE GARDEN; IT'S TIME TO USE THE SPADE AND TROWEL | False | By Joan Lee Faust | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/us/lack-of-figures-on-racial-strife-fueling-dispute.html | LACK OF FIGURES ON RACIAL STRIFE FUELING DISPUTE | False | By Lena Williams, Special To the New York Times | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/world/corrections-corrections.html | Corrections; CORRECTIONS | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/weekinreview/headliners-high-and-inside.html | HEADLINERS; High and Inside | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/westchester-journal-legendary-policeman.html | WESTCHESTER JOURNAL; 'LEGENDARY POLICEMAN' | False | By Gary Kriss | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/books/mind-body-health-the-elusive-language-of-pleasure-and-pain.html | MIND/BODY/HEALTH; THE ELUSIVE LANGUAGE OF PLEASURE AND PAIN | False | By Richard Selzer | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/l-defending-a-new-turandot-250187.html | DEFENDING A NEW 'TURANDOT' | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/travel/letting-linz-castle-cast-a-spell.html | LETTING LINZ CASTLE CAST A SPELL | False | By Paul Hofmann | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/culinary-academy-to-limit-expansion.html | CULINARY ACADEMY TO LIMIT EXPANSION | False | By Donald Janson | 1987-05-11 | TX 2-057704 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/books/mind-body-health-in-short-499987.html | MIND/BODY/HEALTH; IN SHORT | False | By Carole Gould | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/world/chadians-celebrate-key-victories-over-libya.html | Chadians Celebrate Key Victories Over Libya | False | By James Brooke, Special To the New York Times | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/l-concern-for-ecology-hasn-t-gone-too-far-889587.html | CONCERN FOR ECOLOGY HASN'T GONE TOO FAR | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/hearings-in-racial-attack-focus-on-police-questioning-of-suspects.html | HEARINGS IN RACIAL ATTACK FOCUS ON POLICE QUESTIONING OF SUSPECTS | False | By Joseph P. Fried | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/westchester-opinion-cataloging-a-love-of-books.html | WESTCHESTER OPINION; CATALOGING A LOVE OF BOOKS | False | By Gloria Goldreich | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/safety-devices-fail-in-new-subway-cars.html | SAFETY DEVICES FAIL IN NEW SUBWAY CARS | False | By Richard Levine | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/rock-the-new-pretenders.html | ROCK: THE NEW PRETENDERS | False | By Jon Pareles | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/us/4-people-are-shot-at-funeral-of-california-gang-member.html | 4 People Are Shot at Funeral Of California Gang Member | False | AP | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/critics-choices-dance.html | CRITICS' CHOICES; Dance | False | By Jennifer Dunning | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/books/troublesome-priests.html | TROUBLESOME PRIESTS | False | By Paul Hofmann | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/magazine/symposium-a-world-without-nuclear-arms-demystifying-the-bomb.html | SYMPOSIUM: A WORLD WITHOUT NUCLEAR ARMS?; Demystifying The Bomb | False | By Freeman J. Dyson | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/us/8900-line-up-for-200-jobs-in-west-virginia.html | 8,900 Line Up for 200 Jobs in West Virginia | False | Special to the New York Times | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/paralegals-aid-poor-in-divorce-cases.html | PARALEGALS AID POOR IN DIVORCE CASES | False | By James S. Newton | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/storm-hits-new-york-region.html | STORM HITS NEW YORK REGION | False | By William G. Blair | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/business/data-bank-april-5-1987.html | DATA BANK: April 5, 1987 | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/business/business-forum-taking-japan-to-task-the-problems-go-far-beyond-chips.html | BUSINESS FORUM: TAKING JAPAN TO TASK; The Problems Go Far Beyond Chips | False | By John H. Makin | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/pomona-airport-plan-due-soon.html | POMONA AIRPORT PLAN DUE SOON | False | By Carlo M. Sardella | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/sports/australia-ii-sold-as-museum-piece.html | Australia II Sold As Museum Piece | False | AP | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/mind-body-health-in-short-497487.html | MIND/BODY/HEALTH; IN SHORT | False | By Milt Freudenheim | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/style/dr-hunt-to-wed-dr-gregg-stave.html | Dr. Hunt to Wed Dr. Gregg Stave | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/dining-out-french-fare-in-bethel.html | DINING OUT; FRENCH FARE IN BETHEL | False | By Patricia Brooks | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/business/investing-reit-s-as-a-hedge-against-hard-times.html | INVESTING; REIT's as a Hedge Against Hard Times | False | By Stephen Labaton | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/sports/swimming-morales-caps-career.html | SWIMMING; MORALES CAPS CAREER | False | By Frank Litsky, Special To the New York Times | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/farmers-learning-to-live-with-ever-shrinking-acreage.html | FARMERS LEARNING TO LIVE WITH EVER SHRINKING ACREAGE | False | By Robert J. Salgado | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/antiques-multitude-of-items-at-hartford-show.html | ANTIQUES; MULTITUDE OF ITEMS AT HARTFORD SHOW | False | By Robert E. Tomasson | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/mcpartland-master-class.html | McPartland Master Class | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/weekinreview/the-world-a-soviet-israeli-misunderstanding.html | THE WORLD; A Soviet-Israeli Misunderstanding | False | By Katherine Roberts, James F. Clarity and Milt Freudenheim | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/weekinreview/how-fair-is-the-fairness-doctrine.html | HOW FAIR IS THE FAIRNESS DOCTRINE? | False | By Martin Tolchin | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/sports/pro-basketball-revival-for-cartwright-and-walker.html | PRO BASKETBALL; REVIVAL FOR CARTWRIGHT AND WALKER | False | By Roy S. Johnson | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/world/mulroney-awaits-visit-by-president.html | MULRONEY AWAITS VISIT BY PRESIDENT | False | By John F. Burns, Special To the New York Times | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/sports/hockey-potvin-reaches-the-1000-mark.html | HOCKEY; POTVIN REACHES THE 1,000 Mark | False | By Robin Finn, Special To the New York Times | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/books/mindbodyhealth-in-short-ventures-in-the-skin-trade.html | MIND/BODY/HEALTH; IN SHORT: VENTURES IN THE SKIN TRADE | False | By Dianne Ackerman | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/books/children-s-books-bookshelf-870487.html | CHILDREN'S BOOKS; Bookshelf | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/television-talk-show-awaited-in-new-haven.html | TELEVISION TALK SHOW AWAITED IN NEW HAVEN | False | By Sharon L. Bass | 1987-05-11 | TX 2-057704 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/style/social-events-exotica-and-make-believe.html | Social Events; Exotica and Make-Believe | False | By Robert E. Tomasson | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/realestate/residential-resales-closings-in-the-week-ended-march-21.html | Residential Resales: Closings in the week ended March 21 | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/business/the-executive-computer-ibm-inaugurates-a-new-standard.html | THE EXECUTIVE COMPUTER; I.B.M. Inaugurates a New Standard | False | By Erik Sandberg-Diment | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/westchester-journal-parking-places-raffled.html | WESTCHESTER JOURNAL; PARKING PLACES RAFFLED | False | By Gary Kriss | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/movies/home-video-movies-025587.html | HOME VIDEO: MOVIES | False | By Lawrence Van Gelder | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/sound-the-invisible-speaker-arrives.html | SOUND; THE 'INVISIBLE' SPEAKER ARRIVES | False | By Hans Fantel | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/new-york-inspectors-cite-22-food-outlets-for-health-offenses.html | NEW YORK INSPECTORS CITE 22 FOOD OUTLETS FOR HEALTH OFFENSES | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/books/mind-body-health-the-healing-power-of-others.html | MIND/BODY/HEALTH; THE HEALING POWER OF OTHERS | False | By Rosellen Brown | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/books/mind-body-health-in-short-497187.html | MIND/BODY/HEALTH; IN SHORT | False | By Harold M. Schmeck Jr. | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/sports/auto-racing-prost-and-rahal-could-keep-on-rolling.html | AUTO RACING; Prost and Rahal Could Keep On Rolling | False | By Steve Potter | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/books/new-noteworthy.html | New & Noteworthy | False | By Patricia O'Conner | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/inside-947987.html | INSIDE | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/art-view-after-a-century-turner-gets-his-wing.html | ART VIEW; AFTER A CENTURY, TURNER GETS HIS WING | False | By John Russell | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/books/pop-op-and-modern-flops.html | POP, OP AND MODERN FLOPS | False | By Flint Schier | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/us/maine-cats-have-letter-writing-fans.html | MAINE CATS HAVE LETTER-WRITING FANS | False | AP | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/us/adoption-market-big-demand-tight-supply.html | ADOPTION MARKET: BIG DEMAND, TIGHT SUPPLY | False | By Robert Lindsey, Special To the New York Times | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/sports/golf-bradley-and-king-tied.html | GOLF; BRADLEY AND KING TIED | False | Special to the New York Times | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/dining-out-something-new-along-the-raritan.html | DINING OUT; SOMETHING NEW ALONG THE RARITAN | False | By Valerie Sinclair | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/weekinreview/hundreds-of-trainers-are-stationed-around-globe.html | HUNDREDS OF 'TRAINERS' ARE STATIONED AROUND GLOBE | False | By John H. Cushman | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/books/the-price-of-conquest.html | THE PRICE OF CONQUEST | False | By Gaddis Smith | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/world/us-denies-new-sales-of-arms-to-the-iranians.html | U.S. Denies New Sales Of Arms to the Iranians | False | Special to the New York Times | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/sports/sports-people-carlton-looks-ahead.html | SPORTS PEOPLE; Carlton Looks Ahead | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/business/what-s-new-in-kosher-food-567487.html | WHAT'S NEW IN KOSHER FOOD | False | By David Tuller | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/world/possible-chun-sucessors.html | POSSIBLE CHUN SUCESSORS | False | By Clyde Haberman, Special To the New York Times | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/realestate/cityscape-the-metropolitan-club-a-gilded-heritage-marred-by-financial-troubles.html | Cityscape: The Metropolitan Club; A Gilded Heritage Marred by Financial Troubles | False | By Christoper Gray | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/business/consumer-rates.html | CONSUMER RATES | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/books/mind-body-health-making-love-is-not-aerobic-so-what.html | MIND/BODY/HEALTH; MAKING LOVE IS NOT AEROBIC - SO WHAT? | False | By Roy Blount Jr. | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/realestate/data-update.html | Data Update | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/us/us-catholic-bible-avoids-using-man.html | U.S. CATHOLIC BIBLE AVOIDS USING 'MAN' | False | By Ari L,goldman, Special To the New York Times | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/us/letter-on-lincoln-plot-is-found-in-maryland.html | Letter on Lincoln Plot Is Found in Maryland | False | AP | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/magazine/home-design-preview.html | HOME DESIGN PREVIEW | False | By Carol Vogel | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/books/explaining-monopsony.html | EXPLAINING MONOPSONY | False | By Patricia O'Toole | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/business/investing-so-you-want-to-be-a-broker.html | INVESTING; So, You Want to Be a Broker | False | By Lawrence J. Demaria | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/opinion/topics-of-the-times-mr-moi-s-parrots.html | TOPICS OF THE TIMES; Mr. Moi's Parrots | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/new-haven-dog-law-draws-mixed-reaction.html | NEW HAVEN DOG LAW DRAWS MIXED REACTION | False | By Sharon L. Bass | 1987-05-11 | TX 2-057704 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/style/joanne-b-lipman-to-marry-in-june.html | Joanne B. Lipman To Marry in June | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/a-career-of-watching-gardeners-grow.html | A CAREER OF WATCHING GARDENERS GROW | False | By Betsy Percoski | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/business/personal-finance-when-travelers-cant-get-off-the-ground.html | PERSONAL FINANCE; When Travelers Can't Get Off the Ground | False | By Deborah Rankin | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/us/20-hurt-and-10000-flee-fumes-on-north-dakota-chemical-blaze.html | 20 HURT AND 10,000 FLEE FUMES ON NORTH DAKOTA CHEMICAL BLAZE | False | AP | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/world/decision-time-in-seoul-and-clock-is-running.html | DECISION TIME IN SEOUL, AND 'CLOCK IS RUNNING' | False | By Clyde Haberman, Special To the New York Times | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/pension-increases-sought.html | PENSION INCREASES SOUGHT | False | By Marian Courtney | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/camera-design-trends-narrow-the-gap.html | CAMERA; DESIGN TRENDS NARROW THE GAP | False | By Andy Grundberg | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/style/brooke-e-conaty-to-marry-in-may.html | Brooke E. Conaty To Marry in May | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/art-state-of-the-artists-at-the-aldrich-offers-a-flattering-mix.html | ART; 'STATE OF THE ARTISTS' AT THE ALDRICH, OFFERS A FLATTERING MIX | False | By William Zimmer | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/westchester-opinion-the-squirrel-that-wouldnt-go.html | WESTCHESTER OPINION; THE SQUIRREL THAT WOULDN'T GO | False | By Harriet Fibel | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/sports/sports-of-the-times-the-eye-of-sugar-s-storm.html | SPORTS OF THE TIMES; The Eye Of Sugar's Storm | False | By Dave Anderson | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/sports/olympics-athletes-of-year-are-honored.html | OLYMPICS; ATHLETES OF YEAR ARE HONORED | False | By Michael Janofsky, Special To the New York Times | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/business/week-in-business-a-rise-in-the-prime-ends-a-long-slide.html | WEEK IN BUSINESS; A Rise in the Prime Ends a Long Slide | False | By Merrill Perlman | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/sports/the-sudden-fall-of-a-baseball-phenomenon.html | THE SUDDEN FALL OF A BASEBALL PHENOMENON | False | By Joseph Durso, Special To the New York Times | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/danbury-plays-host-to-supreme-court.html | DANBURY PLAYS HOST TO SUPREME COURT | False | By Charlotte Libov | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/magazine/sunday-observer-a-civilized-pastime.html | SUNDAY OBSERVER; A Civilized Pastime | False | By Russell Baker | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/westchester-journal-landmark-status.html | WESTCHESTER JOURNAL; LANDMARK STATUS | False | By Betsy Brown | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/realestate/recent-sales-827387.html | Recent Sales | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/colleges-examine-sex-bias.html | COLLEGES EXAMINE SEX BIAS | False | First of two articles;By Lynn Mautner | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/music-consort-group.html | MUSIC: CONSORT GROUP | False | By Tim Page | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/realestate/postings-rudiments-of-repairs-super-school.html | Postings; Rudiments of Repairs; Super School | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/weekinreview/after-a-day-of-glory-what-s-next-for-chad.html | AFTER A DAY OF GLORY, WHAT'S NEXT FOR CHAD? | False | By James Brooke | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/cheap-fuel-acid-rain-national-debate.html | CHEAP FUEL, ACID RAIN: NATIONAL DEBATE | False | By Robert Braile | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/weekinreview/headliners-hidden-treasure.html | HEADLINERS; Hidden Treasure | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/opinion/l-how-medicare-causes-hospital-horrors-881487.html | How Medicare Causes Hospital Horrors | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/realestate/commercial-property-garment-center-new-zoning-shelter-for-harried-manufacturers.html | Commercial Property:The Garment Center; A New Zoning Shelter for Harried Manufacturers | False | By Mark McCain | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/weekinreview/ideas-trends-new-pc-s-fast-and-incompatible.html | IDEAS & TRENDS; New PC's: Fast And Incompatible | False | By George Johnson and Laura Mansnerus | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/opinion/l-why-dollar-is-almighty-881687.html | Why Dollar Is Almighty | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/business/l-radio-woes-897387.html | Radio Woes | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/realestate/northeast-notebook-lenox-mass-town-supports-retail-village.html | NORTHEAST NOTEBOOK; Lenox, Mass.; Town Supports Retail 'Village' | False | By John Townes | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/travel/qa.html | Q/A | False | By Stanely Carr | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/how-one-ship-fleet-altered-us-treaty.html | HOW ONE-SHIP FLEET ALTERED U.S. TREATY | False | By Kurt Eichenwald | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/opinion/l-animal-demographics-881387.html | Animal Demographics | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/tenant-kills-yorksville-landlord.html | TENANT KILLS YORKSVILLE LANDLORD | False | | 1987-05-11 | TX 2-057704 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/world/us-tells-navy-to-bolster-force-at-persian-gulf.html | U.S. TELLS NAVY TO BOLSTER FORCE AT PERSIAN GULF | False | By Richard Halloran, Special To the New York Times | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/sports/l-negative-signal-in-cable-baseball-033287.html | Negative Signal In Cable Baseball | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/weekinreview/world-economy-scariest-show-earth-trade-crisis-highlights-mutual-resentments.html | WORLD ECONOMY: THE SCARIEST SHOW ON EARTH; A TRADE CRISIS HIGHLIGHTS MUTUAL RESENTMENTS - AND NEEDS | False | By Clyde Haberman | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/business/in-quotes.html | IN QUOTES | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/books/the-joy-of-physics.html | THE JOY OF PHYSICS | False | By David G. Stork | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/realestate/in-the-region-long-island-reviving-freeports-blighted-downtown.html | In the Region: Long Island; Reviving Freeport's Blighted Downtown | False | By Diana Shaman | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/art-found-objects-in-the-whimsical-spirit-of-duchamp.html | ART; FOUND OBJECTS IN THE WHIMSICAL SPIRIT OF DUCHAMP | False | By Helen A. Harrison | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/books/the-devil-s-own-century.html | THE DEVIL'S OWN CENTURY | False | By Gail Godwin | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/connecticut-opinion-meeting-of-hearts-and-of-minds.html | CONNECTICUT OPINION; MEETING OF HEARTS AND OF MINDS | False | By William H. Baldwin | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/weekinreview/baby-m-s-future.html | BABY M'S FUTURE | False | By Iver Peterson | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/business/will-takeovers-be-bad-for-books.html | Will Takeovers Be Bad for Books? | False | By William Glaberson | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/weekinreview/no-headline-836287.html | No Headline | False | By Stephen Engelberg | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/travel/fare-of-the-country-samplig-scrapple-at-the-source.html | FARE OF THE COUNTRY; SAMPLIG SCRAPPLE AT THE SOURCE | False | By Leslie Land; Leslie Land Is A Writer From Maine, Who Was Born In Pennsylvania. | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/magazine/food-a-passover-seder.html | FOOD; A Passover Seder | False | By Joan Nathan | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/prostitutes-role-in-aids-surveyed.html | PROSTITUTES' ROLE IN AIDS SURVEYED | False | By Sandra Friedland | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/realestate/l-durst-industries-850487.html | DURST INDUSTRIES | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/home-video-music-025687.html | HOME VIDEO: MUSIC | False | John S. Wilson | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/books/best-sellers-april-5-1987.html | BEST SELLERS: APRIL 5, 1987 | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/weekinreview/ideas-trends-toscanini-made-accessible.html | IDEAS & TRENDS; Toscanini Made Accessible | False | By George Johnson and Laura Mansnerus | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/magazine/symposium-a-world-without-nuclear-arms-entering-the-postnuclear-age.html | SYMPOSIUM: A WORLD WITHOUT NUCLEAR ARMS'; Entering the Postnuclear Age | False | By Edward N. Luttwak | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/representing-the-average-family.html | REPRESENTING 'THE AVERAGE FAMILY' | False | By Steven Heilbronner States News Service | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/piano-bruce-wolosoff.html | PIANO: BRUCE WOLOSOFF | False | By Bernard Holland | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/theater/stage-old-new-york.html | STAGE: 'OLD NEW YORK' | False | By Stephen Holden | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/sports/next-week-should-pro-hockey-and-basketball-alter-play-off-formats.html | NEXT WEEK; Should Pro Hockey and Basketball Alter Playoff Formats? | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/world/john-paul-journeys-to-the-end-of-the-earth.html | John Paul Journeys to 'the End of the Earth' | False | By Roberto Suro, Special To the New York Times | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/man-is-killed-by-an-irt-train.html | MAN IS KILLED BY AN IRT TRAIN | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/vietnam-veterans-look-to-future.html | VIETNAM VETERANS LOOK TO FUTURE | False | By Linda Spear | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/books/juntas-are-the-norm.html | JUNTAS ARE THE NORM | False | By Bernard D. Nossiter | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/magazine/l-a-food-critic-s-cravings-613687.html | A Food Critic's Cravings | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/style/laurie-j-caldwell-to-become-bride.html | Laurie J. Caldwell To Become Bride | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/magazine/l-the-palme-investigation-612587.html | The Palme Investigation | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/books/l-victory-at-eton-512687.html | Victory at Eton | False | | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/arts/music-review-is-an-icon-becoming-a-has-been.html | MUSIC REVIEW; IS AN ICON BECOMING A HAS-BEEN? | False | By Donal Henahan | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/style/hae-soon-hahn-wed-to-steven-rosenbaum.html | Hae Soon Hahn Wed To Steven Rosenbaum | False | | 1987-05-11 | TX 2-057704 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/sports/golf-blalock-looks-forward-to-retirement-in-1988.html | GOLF; BLALOCK LOOKS FORWARD TO RETIREMENT IN 1988 | False | By Gordon S. White Jr., Special To the New York Times | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/nyregion/new-focus-is-planned-for-prospect-park-zoo.html | NEW FOCUS IS PLANNED FOR PROSPECT PARK ZOO | False | By James S. Newton | 1987-05-11 | TX 2-057704 | | |
| 1987-04-05 | 1987-04-05 | https://www.nytimes.com/1987/04/05/weekinreview/glasnost-upsetting-to-soviet-allies.html | GLASNOST UPSETTING TO SOVIET ALLIES | False | By Michael T. Kaufman | 1987-05-11 | TX 2-057704 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/business/belden-blake-energy-reports-earnings-for-qtr-to-dec-31.html | BELDEN & BLAKE ENERGY reports earnings for Qtr to Dec 31 | False | | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/obituaries/oscar-zimmerman-76-dies-longtime-bassist-and-teacher.html | Oscar Zimmerman, 76, Dies; Longtime Bassist and Teacher | False | | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/sports/results-plus-172787.html | RESULTS PLUS | False | | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/world/egypt-opposition-cites-pre-voting-detentions.html | Egypt Opposition Cites Pre-Voting Detentions | False | Special to the New York Times | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/business/advertising-vons-unit-to-thompson.html | ADVERTISING; Vons Unit to Thompson | False | By Philip H. Dougherty | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/sports/rasmussen-on-top-but-under-scrutiny.html | RASMUSSEN ON TOP, BUT UNDER SCRUTINY | False | By Michael Martinez | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/opinion/foreign-affairs-single-issue-illusions.html | FOREIGN AFFAIRS; Single-Issue Illusions | False | By Flora Lewis | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/business/business-people-president-of-atlas-adds-chief-executive-title.html | BUSINESS PEOPLE; President of Atlas Adds Chief Executive Title | False | By Daniel F. Cuff | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/style/karen-s-makoff-weds-w-j-silbey.html | Karen S. Makoff Weds W. J. Silbey | False | | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/movies/independent-films-making-it-big.html | INDEPENDENT FILMS MAKING IT BIG | False | By Aljean Harmetz, Special To the New York Times | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/business/century-business-credit-reports-earnings-for-qtr-to-dec-31.html | CENTURY BUSINESS CREDIT reports earnings for Qtr to Dec 31 | False | | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/nyregion/news-summary-monday-april-6-1987.html | NEWS SUMMARY: MONDAY, APRIL 6, 1987 | False | | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/opinion/topics-of-the-times-past-perfect.html | TOPICS OF THE TIMES; Past Perfect | False | | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/us/alert-issued-over-chemical-fire.html | Alert Issued Over Chemical Fire | False | AP | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/theater/unlikely-cabaret-acts-perform-for-williamstown.html | UNLIKELY CABARET ACTS PERFORM FOR WILLIAMSTOWN | False | By Eleanor Blau | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/business/nms-pharmaceuticals-inc-reports-earnings-for-qtr-to-feb-28.html | NMS PHARMACEUTICALS INC reports earnings for Qtr to Feb 28 | False | | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/business/business-digest-monday-april-6-1987.html | BUSINESS DIGEST: MONDAY, APRIL 6, 1987 | False | | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/sports/sports-of-the-times-fact-fantasy-and-fear.html | SPORTS OF THE TIMES; FACT, FANTASY AND FEAR | False | By Dave Anderson | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/world/chile-s-opposition-groups-trade-blame-for-clashes.html | CHILE'S OPPOSITION GROUPS TRADE BLAME FOR CLASHES | False | By Shirley Christian, Special To the New York Times | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/world/pakistan-expects-rising-pressure-as-fighting-grows-in-afghanistan.html | PAKISTAN EXPECTS RISING PRESSURE AS FIGHTING GROWS IN AFGHANISTAN | False | By Barbara Crossette, Special To the New York Times | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/us/washington-talk-briefing-meese-draws-fbi-list.html | WASHINGTON TALK: BRIEFING; Meese Draws F.B.I. List | False | | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/business/japan-reported-buying-another-supercomputer.html | Japan Reported Buying Another Supercomputer | False | By Susan Chira, Special To the New York Times | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/style/marjorie-segel-is-wed-to-lawrence-j-haas.html | Marjorie Segel is Wed To Lawrence J. Haas | False | | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/business/scott-instruments-corporation-reports-earnings-for-year-to-dec-31.html | SCOTT INSTRUMENTS CORPORATION reports earnings for Year to Dec 31 | False | | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/us/diocese-loses-in-move-to-evict-vietnamese.html | Diocese Loses in Move To Evict Vietnamese | False | AP | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/business/first-world-cheese-reports-earnings-for-qtr-to-dec-31.html | FIRST WORLD CHEESE reports earnings for Qtr to Dec 31 | False | | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/sports/mets-phils-takes-dc-by-storm.html | METS-PHILS TAKES D.C. BY STORM | False | By Irvin Molotsky, Special To the New York Times | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/business/tierco-group-inc-reports-earnings-for-qtr-to-dec-31.html | TIERCO GROUP INC reports earnings for Qtr to Dec 31 | False | | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/sports/shola-lynch-chooses-texas.html | Shola Lynch Chooses Texas | False | | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/arts/vase-by-renoir-stolen-from-a-london-gallery.html | 'Vase' by Renoir Stolen From a London Gallery | False | AP | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/sports/piniella-rethinks-lineup.html | PINIELLA RETHINKS LINEUP | False | By Michael Martinez, Special To the New York Times | 1987-04-13 | TX 2-037599 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/business/advertising-white-yankelovitch.html | ADVERTISING; White, Yankelovitch | False | By Philip H. Dougherty | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/style/victoria-p-moskowitz-weds-lee-glickenhaus.html | Victoria P. Moskowitz Weds Lee Glickenhaus | False | | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/us/young-hunters-electrocuted.html | Young Hunters Electrocuted | False | AP | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/style/relationships-comforted-by-what-you-wear.html | RELATIONSHIPS; COMFORTED BY WHAT YOU WEAR | False | By Margot Slade | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/business/advertising-david-s-cookies-arrives-as-della-femina-shifts.html | ADVERTISING; David's Cookies Arrives As Della Femina Shifts | False | By Philip H. Dougherty | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/world/the-un-today-april-6-1987.html | The U.N. Today: April 6, 1987 | False | | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/nyregion/koch-planning-1000-moderate-priced-condominiums-for-queens.html | KOCH PLANNING 1,000 MODERATE-PRICED CONDOMINIUMS FOR QUEENS | False | By Mark A. Uhlig | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/business/finance-briefs-061387.html | FINANCE BRIEFS | False | | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/nyregion/another-car-is-sought-in-fatal-li-collision.html | Another Car Is Sought In Fatal L.I. Collision | False | Special to the New York Times | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/obituaries/morris-amchan-a-prosecutor-at-nuremberg-is-dead-at-76.html | Morris Amchan, a Prosecutor At Nuremberg, Is Dead at 76 | False | | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/opinion/l-your-charity-can-help-pay-the-national-debt-882487.html | Your Charity Can Help Pay the National Debt | False | | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/arts/music-noted-in-brief-grace-wieder-plays-schubert-and-brahms.html | MUSIC NOTED IN BRIEF; Grace Wieder Plays Schubert and Brahms | False | By Tim Page | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/sports/masters-tourney-fair-but-not-easy.html | MASTERS TOURNEY: FAIR BUT NOT EASY | False | By Gordon S. White Jr. | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/business/alamco-inc-reports-earnings-for-qtr-to-dec-31.html | ALAMCO INC reports earnings for Qtr to Dec 31 | False | | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/opinion/l-workers-are-most-vulnerable-when-plants-close-881787.html | Workers Are Most Vulnerable When Plants Close | False | | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/nyregion/12-block-office-entertainment-center-planned-on-west-side.html | 12-BLOCK OFFICE-ENTERTAINMENT CENTER PLANNED ON WEST SIDE | False | By Albert Scardino | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/sports/sports-world-specials-creamed-corn.html | SPORTS WORLD SPECIALS; Creamed Corn | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/us/2-killed-in-miami-explosion.html | 2 Killed in Miami Explosion | False | AP | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/business/analysts-urge-caution-in-wake-of-market-surge.html | ANALYSTS URGE CAUTION IN WAKE OF MARKET SURGE | False | By Calvin Sims | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/style/a-little-notoriety-is-a-big-social-draw.html | A LITTLE NOTORIETY IS A BIG SOCIAL DRAW | False | By Georgia Dullea | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/us/role-of-dissent-recalled-in-extension-of-liberties.html | ROLE OF DISSENT RECALLED IN EXTENSION OF LIBERTIES | False | By William K. Stevens, Special To the New York Times | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/business/dividend-meetings-059687.html | Dividend Meetings | False | | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/business/credit-markets-dollar-still-calls-bonds-tune.html | CREDIT MARKETS; Dollar Still Calls Bonds' Tune | False | By Michael Quint | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/world/threat-from-christian-militia-keeps-beirut-airport-closed.html | THREAT FROM CHRISTIAN MILITIA KEEPS BEIRUT AIRPORT CLOSED | False | By Ihsan A. Hijazi, Special To the New York Times | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/opinion/l-put-college-at-john-jay-187787.html | Put College at John Jay | False | | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/opinion/l-two-days-notice-187087.html | Two Days' Notice | False | | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/business/international-report-german-economic-doldrums.html | INTERNATIONAL REPORT; GERMAN ECONOMIC DOLDRUMS | False | By John Tagliabue, Special To the New York Times | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/business/transducer-systems-inc-reports-earnings-for-qtr-to-dec-31.html | TRANSDUCER SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/us/a-bitter-struggle-splits-south-carolina-gop.html | A BITTER STRUGGLE SPLITS SOUTH CAROLINA G.O.P. | False | By Phil Gailey, Special To the New York Times | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/sports/golf-king-wins-playoff-on-2d-extra-hole.html | GOLF; KING WINS PLAYOFF ON 2D EXTRA HOLE | False | By Gordon S. White Jr., Special To the New York Times | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/business/advertising-make-room-for-biederman.html | ADVERTISING; Make Room for Biederman | False | By Philip H. Dougherty | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/business/petrol-industries-inc-reports-earnings-for-qtr-to-dec-31.html | PETROL INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/opinion/education-tree-in-brooklyn.html | Education Tree in Brooklyn | False | | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/nyregion/inside-164387.html | INSIDE | False | | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/business/advertising-chairman-shift-at-ogilvy-unit.html | ADVERTISING; Chairman Shift At Ogilvy Unit | False | By Philip H. Dougherty | 1987-04-13 | TX 2-037599 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/us/space-station-link-aborted-by-soviet.html | SPACE STATION LINK ABORTED BY SOVIET | False | AP | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/us/washington-talk-briefing-arms-sale-challenged.html | WASHINGTON TALK; BRIEFING; Arms Sale Challenged | False | | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/theater/stage-harvey-fierstein-s-safe-sex.html | STAGE: HARVEY FIERSTEIN'S 'SAFE SEX' | False | By Frank Rich | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/business/standard-oil-s-reply-expected.html | Standard Oil's Reply Expected | False | | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/business/health-images-inc-reports-earnings-for-qtr-to-dec-31.html | HEALTH IMAGES INC reports earnings for Qtr to Dec 31 | False | | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/arts/music-noted-in-brief-barbara-lea-sings-at-jan-wallman-s.html | MUSIC NOTED IN BRIEF; Barbara Lea Sings At Jan Wallman's | False | By Stephen Holden | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/business/staodynamics-inc-reports-earnings-for-qtr-to-feb-28.html | STAODYNAMICS INC reports earnings for Qtr to Feb 28 | False | | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/business/shelton-savings-loan-reports-earnings-for-qtr-to-march-31.html | SHELTON SAVINGS & LOAN reports earnings for Qtr to March 31 | False | | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/us/thinking-the-unthinkable-in-texas-state-income-tax-is-on-the-horizon.html | THINKING THE UNTHINKABLE IN TEXAS: STATE INCOME TAX IS ON THE HORIZON | False | By Robert Reinhold, Special To the New York Times | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/us/illness-of-two-in-navy-is-linked-to-a-monkey.html | Illness of Two in Navy Is Linked to a Monkey | False | AP | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/us/guns-and-past-echo-at-shiloh.html | Guns and Past Echo at Shiloh | False | | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/business/purchasers-say-growth-in-march-was-strong.html | PURCHASERS SAY GROWTH IN MARCH WAS STRONG | False | By Calvin Sims | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/business/japanese-easing-stance-in-phone-cable-dispute.html | JAPANESE EASING STANCE IN PHONE CABLE DISPUTE | False | By Susan Chira, Special To the New York Times | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/world/one-year-after-chernobyl-a-tense-tale-of-survival.html | ONE YEAR AFTER CHERNOBYL, A TENSE TALE OF SURVIVAL | False | By Felicity Barringer, Special To the New York Times | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/sports/unflappable-ojeda-accepts-new-role-for-season-opener.html | UNFLAPPABLE OJEDA ACCEPTS NEW ROLE FOR SEASON OPENER | False | By Joseph Durso | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/sports/horse-racing-no-clear-favorite-is-forecast-for-derby.html | HORSE RACING; NO CLEAR FAVORITE IS FORECAST FOR DERBY | False | By Steven Crist | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/business/regal-petroleum-reports-earnings-for-year-to-dec-31.html | REGAL PETROLEUM reports earnings for Year to Dec 31 | False | | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/books/books-of-the-times-052587.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/sports/sports-world-specials-big-bat-in-the-basement.html | SPORTS WORLD SPECIALS; Big Bat in the Basement | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/business/advertising-lawn-boy-assigned-to-bozell-jacobs.html | ADVERTISING; Lawn Boy Assigned To Bozell, Jacobs | False | By Philip H. Dougherty | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/nyregion/soup-kitchens-study-portrays-the-troubled.html | SOUP KITCHENS; STUDY PORTRAYS THE TROUBLED | False | By Josh Barbanel | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/us/washington-talk-briefing-refiguring-arms-debts.html | WASHINGTON TALK; BRIEFING; Refiguring Arms Debts | False | | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/arts/writers-read-for-columbia.html | Writers Read for Columbia | False | | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/business/sandsport-data-services-reports-earnings-for-qtr-to-feb-28.html | SANDSPORT DATA SERVICES reports earnings for Qtr to Feb 28 | False | | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/business/pc-quote-inc-reports-earnings-for-year-to-dec-31.html | PC QUOTE INC reports earnings for Year to Dec 31 | False | | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/business/oil-giant-is-buffer-for-bartlesville.html | OIL GIANT IS BUFFER FOR BARTLESVILLE | False | By Lee A. Daniels, Special To the New York Times | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/business/executives.html | EXECUTIVES | False | | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/business/at-e-corp-reports-earnings-for-year-to-dec-31.html | AT&E CORP reports earnings for Year to Dec 31 | False | | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/us/press-notes-global-tv-newscasting-may-become-a-reality.html | PRESS NOTES; GLOBAL TV NEWSCASTING MAY BECOME A REALITY | False | By Alex S. Jones | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/nyregion/nonprofit-group-to-nourish-once-shabby-prospect-park.html | NONPROFIT GROUP TO NOURISH ONCE-SHABBY PROSPECT PARK | False | By Susan Heller Anderson | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/nyregion/how-to-bypass-thruway.html | HOW TO BYPASS THRUWAY | False | | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/business/trade-pact-foes-rally-in-canada.html | TRADE PACT FOES RALLY IN CANADA | False | By John F. Burns, Special To the New York Times | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/world/senator-says-russians-should-pay-to-clear-new-embassy-of-bugs.html | SENATOR SAYS RUSSIANS SHOULD PAY TO CLEAR NEW EMBASSY OF BUGS | False | By David K. Shipler, Special To the New York Times | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/world/gorbachev-puts-off-his-journey-to-czechoslovakia.html | GORBACHEV PUTS OFF HIS JOURNEY TO CZECHOSLOVAKIA | False | By Michael T. Kaufman, Special To the New York Times | 1987-04-13 | TX 2-037599 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/world/cuba-sends-20-ex-prisoners-to-us-at-rate-of-2-a-week.html | Cuba Sends 20 Ex-Prisoners To U.S. at Rate of 2 a Week | False | AP | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/nyregion/nofziger-won-t-tesitfy-about-lilco.html | NOFZIGER WON'T TESITFY ABOUT LILCO | False | By Ben A. Franklin, Special To the New York Times | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/business/taylor-devices-reports-earnings-for-qtr-to-feb-28.html | TAYLOR DEVICES reports earnings for Qtr to Feb 28 | False | | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/business/advertising-ocean-spray-chooses-3-agencies-as-finalists.html | ADVERTISING; Ocean Spray Chooses 3 Agencies as Finalists | False | By Philip H. Dougherty | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/style/lively-affordable-fashion.html | LIVELY, AFFORDABLE FASHION | False | By Bernadine Morris | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/business/fine-arts-acquisitions-ltd-reports-earnings-for-qtr-to-dec-31.html | FINE ARTS ACQUISITIONS LTD reports earnings for Qtr to Dec 31 | False | | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/us/tourist-bus-wreck-hurts-22.html | Tourist Bus Wreck Hurts 22 | False | AP | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/theater/stage-shakespeare-revue.html | STAGE: SHAKESPEARE REVUE | False | By Mel Gussow | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/us/washington-talk-the-surgeon-general-dr-koop-defends-his-crusade-on-aids.html | WASHINGTON TALK: THE SURGEON GENERAL; Dr. Koop Defends His Crusade on AIDS | False | By Maureen Dowd | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS; Catching Up | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/business/medicore-inc-reports-earnings-for-qtr-to-dec-31.html | MEDICORE INC reports earnings for Qtr to Dec 31 | False | | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/nyregion/fallen-bridge-on-a-northern-lifeline-expected-to-affect-truckers-the-most.html | FALLEN BRIDGE ON A NORTHERN LIFELINE, EXPECTED TO AFFECT TRUCKERS THE MOST | False | By James Barron | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/business/sweeping-defense-by-caesars.html | Sweeping Defense By Caesars | False | By Alison Leigh Cowan | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/nyregion/bridge-collapses-on-the-thruway-trapping-vehicles.html | BRIDGE COLLAPSES ON THE THRUWAY, TRAPPING VEHICLES | False | By Robert O. Boorstin, Special to the New York Times | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/sports/big-fight-big-money-big-question-forget-boxing-deal-the-cards.html | BIG FIGHT: BIG MONEY, BIG QUESTION; FORGET BOXING, DEAL THE CARDS | False | By Ira Berkow | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/business/gold-mutual-funds-led-first-quarter-s-winners.html | GOLD MUTUAL FUNDS LED FIRST QUARTER'S WINNERS | False | By Vartanig G. Vartan | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/nyregion/bridge-was-repaired-5-years-ago-and-passed-inspection-in-1986.html | BRIDGE WAS REPAIRED 5 YEARS AGO AND PASSED INSPECTION IN 1986 | False | By David W. Dunlap | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/world/pope-in-chile-protest-center-hears-cry-against-terror.html | POPE, IN CHILE PROTEST CENTER, HEARS CRY AGAINST TERROR | False | By Roberto Suro, Special to the New York Times | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/arts/tv-review-foote-s-courtship.html | TV REVIEW; FOOTE'S 'COURTSHIP' | False | By John J. O'Connor | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/business/market-place-despite-delay-uccel-gains.html | Market Place; Despite Delay, Uccel Gains | False | By Thomas C. Hayes | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/obituaries/chief-leabua-jonathan-72-dies-ousted-as-lesotho-headin-a-coup.html | CHIEF LEABUA JONATHAN, 72, DIES; OUSTED AS LESOTHO HEADIN A COUP | False | AP | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/world/leftist-lose-power-to-the-conservatives-in-frankfurt-region.html | LEFTIST LOSE POWER TO THE CONSERVATIVES IN FRANKFURT REGION | False | By James M. Markham, Special to the New York Times | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/business/centronics-corp-reports-earnings-for-year-to-dec-28.html | CENTRONICS CORP reports earnings for Year to Dec 28 | False | | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/obituaries/hans-erickson-of-sweden-dies-longtime-chief-of-teamsters.html | Hans Ericson of Sweden Dies; Longtime Chief of Teamsters | False | AP | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/opinion/essay-personal-defense-initiative.html | ESSAY; Personal Defense Initiative | False | By Willam Safire | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/nyregion/li-man-accused-of-war-crimes-readies-appeal.html | L.I. MAN, ACCUSED OF WAR CRIMES, READIES APPEAL | False | By Kenneth B. Noble, Special to the New York Times | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/arts/music-noted-in-brief-chamber-symphony-plays-at-92d-street-y.html | MUSIC NOTED IN BRIEF; Chamber Symphony Plays at 92d Street Y | False | By Will Crutchfield | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/nyregion/3-white-youths-seized-in-racial-assault-case.html | 3 White Youths Seized In Racial Assault Case | False | | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/world/a-leftist-s-story-idealism-rebellion-and-persecution.html | A LEFTIST'S STORY: IDEALISM, REBELLION AND PERSECUTION | False | By Nicholas D. Kristof, Special to the New York Times | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/arts/new-shows-seek-favor-in-tv-s-tryout-season.html | NEW SHOWS SEEK FAVOR IN TV'S TRYOUT SEASON | False | By Lisa Belkin | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/opinion/the-cancermakers-are-out-to-get-you.html | The Cancer-Makers Are Out to Get You | False | By Paul Brodeur | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/us/washington-talk-briefing-is-a-hoosier-a-hayseed.html | WASHINGTON TALK: BRIEFING; Is a Hoosier a Hayseed? | False | | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/us/joint-space-efforts-planned.html | Joint Space Efforts Planned | False | AP | 1987-04-13 | TX 2-037599 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/business/maverick-restaurant-corp-reports-earnings-for-qtr-to-jan-31.html | MAVERICK RESTAURANT CORP reports earnings for Qtr to Jan 31 | False | | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/business/saxon-oil-co-reports-earnings-for-qtr-to-dec-31.html | SAXON OIL CO reports earnings for Qtr to Dec 31 | False | | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/business/westwood-group-reports-earnings-for-qtr-to-dec-31.html | WESTWOOD GROUP reports earnings for Qtr to Dec 31 | False | | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/opinion/l-don-t-take-the-police-academy-out-of-manhattan-s-east-20-s-882087.html | Don't Take the Police Academy Out of Manhattan's East 20's | False | | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/theater/stage-fright-seminar-at-y.html | Stage-Fright Seminar at Y | False | | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/opinion/signs-of-life-for-the-paralyzed-budget.html | Signs of Life for the Paralyzed Budget | False | | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/business/british-threat-to-japan-called-misguided.html | BRITISH THREAT TO JAPAN CALLED MISGUIDED | False | By Steve Lohr, Special To the New York Times | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/business/electromedics-inc-reports-earnings-for-year-to-dec-31.html | ELECTROMEDICS INC reports earnings for Year to Dec 31 | False | | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/opinion/l-india-is-more-than-cliches-about-poverty-882587.html | India Is More Than Cliches About Poverty | False | | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/business/business-and-the-law-cases-that-fall-in-public-glare.html | Business and the Law; Cases That Fall In Public Glare | False | By Kenneth B. Noble | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/sports/simpson-takes-greensboro-golf-by-2.html | SIMPSON TAKES GREENSBORO GOLF BY 2 | False | AP | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/nyregion/of-yooks-and-zooks-nuclear-education-in-li-schools.html | OF YOOKS AND ZOOKS; NUCLEAR EDUCATION IN L.I. SCHOOLS | False | By Philip S. Gutis, Special To the New York Times | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/business/healthplex-inc-reports-earnings-for-year-to-dec-31.html | HEALTHPLEX INC reports earnings for Year to Dec 31 | False | | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/world/swiss-voters-back-curb-on-refugees.html | SWISS VOTERS BACK CURB ON REFUGEES | False | By Thomas W. Netter, Special To the New York Times | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/us/chicago-mayoral-candidate-drops-bid-in-4-way-contest.html | Chicago Mayoral Candidate Drops Bid in 4-Way Contest | False | AP | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/sports/sports-world-specials-ted-and-the-tax-man.html | SPORTS WORLD SPECIALS; Ted and the Tax Man | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/nyregion/metro-matters-the-legislature-payroll-padding-and-the-future.html | Metro Matters; The Legislature, Payroll Padding and the Future | False | By Sam Roberts | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/style/patricia-a-alpert-weds-charles-a-weil-a-lawyer.html | Patricia A. Alpert Weds Charles A. Weil, a Lawyer | False | | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/business/phillips-seems-to-be-on-mend.html | PHILLIPS SEEMS TO BE ON MEND | False | By Lee A. Daniels, Special To the New York Times | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/business/advertising-northern-telecom-insert-in-the-fortune-500.html | ADVERTISING; Northern Telecom Insert in the Fortune 500 | False | By Philip H. Dougherty | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/world/buenos-aires-journal-former-junta-musters-a-defense-in-public-debate.html | BUENOS AIRES JOURNAL; FORMER JUNTA MUSTERS A DEFENSE IN PUBLIC DEBATE | False | By Shirley Christian, Special To the New York Times | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/business/ddi-pharmaceuticals-reports-earnings-for-qtr-to-dec-31.html | DDI PHARMACEUTICALS reports earnings for Qtr to Dec 31 | False | | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/nyregion/350-displaced-by-the-flooding-of-jersey-river.html | 350 DISPLACED BY THE FLOODING OF JERSEY RIVER | False | | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/business/pilots-offer-4.5-billion-for-united.html | PILOTS OFFER $4.5 BILLION FOR UNITED | False | By Calvin Sims | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/world/reagan-in-canada-chided-on-ecology.html | REAGAN, IN CANADA, CHIDED ON ECOLOGY | False | By Steven V. Roberts, Special To the New York Times | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/business/national-royalty-corp-reports-earnings-for-qtr-to-dec-31.html | NATIONAL ROYALTY CORP reports earnings for Qtr to Dec 31 | False | | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/style/hillary-kahn-is-the-bride-of-an-account-executive.html | Hillary Kahn Is the Bride Of an Account Executive | False | | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/nyregion/payroll-abuse-investigation-seen-as-watershed-in-albany.html | PAYROLL-ABUSE INVESTIGATION SEEN AS WATERSHED IN ALBANY | False | By Elizabeth Kolbert | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/business/enex-resources-reports-earnings-for-qtr-to-dec-31.html | ENEX RESOURCES reports earnings for Qtr to Dec 31 | False | | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/us/dallas-vote-for-mayor-sets-runoff.html | DALLAS VOTE FOR MAYOR SETS RUNOFF | False | By Peter Applebome, Special To the New York Times | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/business/heavy-supply-of-bank-capital-notes.html | Heavy Supply of Bank Capital Notes | False | | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/sports/sports-world-specials-six-shooter.html | SPORTS WORLD SPECIALS; Six-Shooter | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/sports/outdoors-second-shot-at-turkeys.html | OUTDOORS; SECOND SHOT AT TURKEYS | False | By Nelson Bryant | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-04-13 | TX 2-037599 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/world/opposition-to-seoul-regime-is-vast-but-badly-splintered.html | OPPOSITION TO SEOUL REGIME IS VAST BUT BADLY SPLINTERED | False | By Nicholas D. Kristof; Special To the New York Times | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/business/microbiological-sciences-inc-reports-earnings-for-qtr-to-dec-31.html | MICROBIOLOGICAL SCIENCES INC reports earnings for Qtr to Dec 31 | False | | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/business/with-new-pc-s-ibm-courts-the-corporations.html | WITH NEW PC'S, I.B.M. COURTS THE CORPORATIONS | False | By David E. Sanger | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/business/os-2-system-no-free-lunch.html | OS2 System: No Free Lunch | False | | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/nyregion/quotation-of-the-day-182887.html | Quotation of the Day | False | | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/arts/dance-harlem-firebird.html | DANCE: HARLEM 'FIREBIRD' | False | By Jack Anderson | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/business/international-report-gloom-in-dover-a-ferry-hub.html | INTERNATIONAL REPORT; GLOOM IN DOVER, A FERRY HUB | False | By Steve Lohr, Special To the New York Times | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/opinion/l-the-man-for-the-job-187887.html | The Man for the Job | False | | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/arts/music-night-of-beethoven.html | MUSIC: NIGHT OF BEETHOVEN | False | By Bernard Holland | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/opinion/flawed-afghan-negotiations.html | Flawed Afghan Negotiations | False | By M. Ishaq Nadiri | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/business/santa-monica-bank-reports-earnings-for-qtr-to-march-31.html | SANTA MONICA BANK reports earnings for Qtr to March 31 | False | | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/theater/music-noted-in-brief-gilbert-and-sullivan-at-the-symphony-space.html | MUSIC NOTED IN BRIEF; Gilbert and Sullivan At the Symphony Space | False | By Tim Page | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/business/ports-of-call-inc-reports-earnings-for-year-to-dec-31.html | PORTS OF CALL INC reports earnings for Year to Dec 31 | False | | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/business/economic-calendar.html | Economic Calendar | False | | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/arts/black-choreographers-in-brooklyn-program.html | Black Choreographers In Brooklyn Program | False | | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/sports/nhl-islanders-suffering-an-identity-crisis.html | N.H.L.; ISLANDERS SUFFERING AN IDENTITY CRISIS | False | By Robin Finn, Special To the New York Times | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/style/wendy-coleman-producer-is-wed.html | Wendy Coleman, Producer, Is Wed | False | | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/movies/tv-review-josephine-baker-s-story.html | TV REVIEW; JOSEPHINE BAKER'S STORY | False | By John J. O'Connor | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/style/donna-rude-weds.html | Donna Rude Weds | False | | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/business/coradian-corp-reports-earnings-for-year-to-dec-31.html | CORADIAN CORP reports earnings for Year to Dec 31 | False | | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/sports/varied-menu-for-tv-viewers.html | VARIED MENU FOR TV VIEWERS | False | By Thomas Rogers | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/sports/devils-goal-next-season-the-playoffs.html | DEVILS' GOAL: NEXT SEASON THE PLAYOFFS | False | By Alex Yannis, Special To the New York Times | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/business/business-people-head-of-ciba-vision-expects-new-gains.html | BUSINESS PEOPLE; Head of Ciba Vision Expects New Gains | False | By Daniel F. Cuff | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/sports/big-fight-big-money-big-question-leonard-must-prove-himself.html | BIG FIGHT: BIG MONEY, BIG QUESTION; LEONARD MUST PROVE HIMSELF | False | By Phil Berger, Special To the New York Times | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/sports/nhl-despite-changes-same-old-rangers.html | N.H.L.; DESPITE CHANGES SAME OLD RANGERS | False | By Craig Wolff | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/nyregion/collapse-of-thruway-bridge-recalls-connecticut-tragedy.html | COLLAPSE OF THRUWAY BRIDGE RECALLS CONNECTICUT TRAGEDY | False | | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/business/teeco-properties-lp-reports-earnings-for-year-to-dec-31.html | TEECO PROPERTIES LP reports earnings for Year to Dec 31 | False | | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/business/taro-vit-industries-ltd-reports-earnings-for-year-to-dec-31.html | TARO-VIT INDUSTRIES LTD reports earnings for Year to Dec 31 | False | | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/opinion/make-power-plants-convertible.html | Make Power Plants Convertible | False | | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/us/us-is-expanding-amnesty-program-for-illegal-aliens.html | U.S. IS EXPANDING AMNESTY PROGRAM FOR ILLEGAL ALIENS | False | By Robert Pear, Special To the New York Times | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/nyregion/bridge-2-manhattan-teams-battle-in-area-final-for-nationals.html | Bridge: 2 Manhattan Teams Battle In Area Final for Nationals | False | By Alan Truscott | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/opinion/topics-of-the-times-nuclear-slumber.html | TOPICS OF THE TIMES; Nuclear Slumber | False | | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/sports/sports-of-the-times-it-s-julius-not-doctor-j.html | SPORTS OF THE TIMES; It's Julius, Not Doctor J | False | By George Vecsey | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/nyregion/c-corrections-106487.html | Corrections | False | | 1987-04-13 | TX 2-037599 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/opinion/l-a-hill-grows-in-the-mind-of-urban-pioneers-882187.html | A Hill Grows in the Mind of Urban Pioneers | False | | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/sports/question-box.html | Question Box | False | By Ray Corio | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/business/linear-corp-reports-earnings-for-qtr-to-feb-28.html | LINEAR CORP reports earnings for Qtr to Feb 28 | False | | 1987-04-13 | TX 2-037599 | | |
| 1987-04-06 | 1987-04-06 | https://www.nytimes.com/1987/04/06/business/cca-industries-reports-earnings-for-qtr-to-feb-28.html | CCA INDUSTRIES reports earnings for Qtr to Feb 28 | False | | 1987-04-13 | TX 2-037599 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/world/spanish-premier-target-of-unrest.html | SPANISH PREMIER TARGET OF UNREST | False | By Paul Delaney, Special To the New York Times | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/company-news-delta-western-merger-allowed.html | COMPANY NEWS; Delta-Western Merger Allowed | False | AP | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/consul-corp-reports-earnings-for-qtr-to-feb-28.html | CONSUL CORP reports earnings for Qtr to Feb 28 | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/finance-new-issues-citicorp-places-notes-in-europe-for-colombia.html | FINANCE/NEW ISSUES; Citicorp Places Notes In Europe for Colombia | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/nyregion/a-creedmoor-escapee-gives-up-in-california.html | A Creedmoor Escapee Gives Up in California | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/sequential-information-sysems-reports-earnings-for-qtr-to-jan-31.html | SEQUENTIAL INFORMATION SYSEMS reports earnings for Qtr to Jan 31 | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/cosmo-communications-corp-reports-earnings-for-year-to-dec-31.html | COSMO COMMUNICATIONS CORP reports earnings for Year to Dec 31 | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/science/neutrinos-new-view-into-space.html | NEUTRINOS: NEW VIEW INTO SPACE | False | By Malcolm W. Browne | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/books/peter-taylor-is-awarded-ritz-hemingway-prize.html | PETER TAYLOR IS AWARDED RITZ-HEMINGWAY PRIZE | False | By Richard Bernstein, Special To the New York Times | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/nyregion/judge-delays-deportation-in-nazi-case.html | JUDGE DELAYS DEPORTATION IN NAZI CASE | False | By Kenneth B. Noble, Special To the New York Times | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/graphic-media-inc-reports-earnings-for-year-to-dec-31.html | GRAPHIC MEDIA INC reports earnings for Year to Dec 31 | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/opinion/life-styles-of-the-rich-and-shady.html | Life Styles of the Rich and Shady | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/us/washington-talk-briefing-congress-talks-trade.html | WASHINGTON TALK: BRIEFING; Congress Talks Trade | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/nyregion/inspection-of-bridge-failed-to-cover-underwater-parts.html | INSPECTION OF BRIDGE FAILED TO COVER UNDERWATER PARTS | False | By Mark A. Uhlig, Special To the New York Times | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/douglas-computer-international-reports-earnings-for-year-to-dec-31.html | DOUGLAS COMPUTER INTERNATIONAL reports earnings for Year to Dec 31 | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/burnham-service-corporation-reports-earnings-for-qtr-to-march-31.html | BURNHAM SERVICE CORPORATION reports earnings for Qtr to March 31 | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/books/grace-paley-to-read-unpublished-works.html | Grace Paley to Read Unpublished Works | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/sports/knick-rally-turns-jeers-into-cheers.html | KNICK RALLY TURNS JEERS INTO CHEERS | False | By Roy S. Johnson | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/lazare-kaplan-international-inc-reports-earnings-for-qtr-to-feb-28.html | LAZARE KAPLAN INTERNAIONAL INC reports earnings for Qtr to Feb 28 | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/science/space-station-is-studied-by-military.html | SPACE STATION IS STUDIED BY MILITARY | False | By William J. Broad | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/canterbury-press-reports-earnings-for-year-to-nov-30.html | CANTERBURY PRESS reports earnings for Year to Nov 30 | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/new-york-fed-advisory-panel.html | New York Fed Advisory Panel | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/us/koop-at-workshop-on-children-and-aids-stresses-early-education.html | KOOP, AT WORKSHOP ON CHILDREN AND AIDS, STRESSES EARLY EDUCATION | False | By Lindsey Gruson, Special To the New York Times | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/prime-capital-reports-earnings-for-qtr-to-dec-31.html | PRIME CAPITAL reports earnings for Qtr to Dec 31 | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/national-bancorp-of-alaska-reports-earnings-for-qtr-to-march-31.html | NATIONAL BANCORP OF ALASKA reports earnings for Qtr to March 31 | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/us/washington-talk-the-senate-press-secretary-he-is-not-what-you-might-think.html | WASHINGTON TALK: THE SENATE PRESS SECRETARY; He Is Not What You Might Think | False | Special to the New York Times | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/camera-platforms-international-reports-earnings-for-year-to-dec-31.html | CAMERA PLATFORMS INTERNATIONAL reports earnings for Year to Dec 31 | False | | 1987-04-13 | TX 2-037602 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/sports/scouting-pitcher-s-gallery.html | SCOUTING; Pitcher's Gallery | False | By Robert Mcg. Thomas Jr. and Michael Martiniz | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/company-news-taco-bell-raises-its-stake-in-calny.html | COMPANY NEWS; Taco Bell Raises Its Stake in Calny | False | Special to the New York Times | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/sports/leonard-defying-time-and-hagler-captures-title.html | LEONARD, DEFYING TIME AND HAGLER, CAPTURES TITLE | False | By Phil Berger, Special To the New York Times | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/provigo-inc-reports-earnings-for-qtr-to-jan-31.html | PROVIGO INC reports earnings for Qtr to Jan 31 | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/sports/results-plus-443387.html | RESULTS PLUS | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/sports/king-and-arum-in-scuffle.html | King and Arum in Scuffle | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/niki-lu-industries-reports-earnings-for-year-to-dec-31.html | NIKI-LU INDUSTRIES reports earnings for Year to Dec 31 | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/nyregion/bridge-a-strong-finish-for-winners-in-final-for-grand-nationals.html | Bridge: A Strong Finish for Winners In Final for Grand Nationals | False | By Alan Truscott | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/world/palestinian-area-sees-siege-lifted.html | PALESTINIAN AREA SEES SIEGE LIFTED | False | By Ihsan A. Hijazi, Special to the New York Times | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/newpark-resources-inc-reports-earnings-for-year-to-dec-31.html | NEWPARK RESOURCES INC reports earnings for Year to Dec 31 | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/us/second-trial-in-murder-to-begin-in-louisiana.html | Second Trial in Murder To Begin in Louisiana | False | Special to the New York Times | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/world/the-un-today-april-7-1987.html | The U.N. Today: April 7, 1987 | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/opinion/l-dr-hammer-s-role-in-ivan-the-terrible-trial-get-it-out-in-the-open-248387.html | Dr. Hammer's Role in 'Ivan the Terrible' Trial; Get It Out in the Open | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/opinion/observer-bring-back-the-stork.html | OBSERVER; Bring Back the Stork | False | By Russell Baker | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/obituaries/albert-h-newman-74-editor-and-a-world-war-ii-reporter.html | Albert H. NewMan, 74, Editor And a World War II Reporter | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/seoul-to-trim-83-tariffs.html | Seoul to Trim 83 Tariffs | False | AP | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/world/smiles-and-doubts-for-reagan-over-statement-on-acid-rain.html | SMILES AND DOUBTS FOR REAGAN OVER STATEMENT ON ACID RAIN | False | By John F. Burns, Special To the New York Times | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/us/rains-put-wheat-farmers-in-a-bind.html | RAINS PUT WHEAT FARMERS IN A BIND | False | By William Robbins, Special To the New York Times | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/world/pope-in-argentina-hits-a-political-note.html | POPE, IN ARGENTINA, HITS A POLITICAL NOTE | False | By Roberto Suro, Special to the New York Times | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/arts/54-shandling-episodes-ordered-for-showtime.html | 54 SHANDLING EPISODES ORDERED FOR SHOWTIME | False | By Stephen Farber, Special To the New York Times | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/godfrey-co-reports-earnings-for-qtr-to-feb-28.html | GODFREY CO reports earnings for Qtr to Feb 28 | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/world/boom-time-in-south-korea-an-era-of-dizzying-change.html | BOOM TIME IN SOUTH KOREA: AN ERA OF DIZZYING CHANGE | False | By Susan Chira, Special To the New York Times | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/conrac-corp-reports-earnings-for-qtr-to-jan-31.html | CONRAC CORP reports earnings for Qtr to Jan 31 | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/nyregion/quotation-of-the-day-469187.html | Quotation of the Day | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/careers-summer-jobs-many-sources.html | Careers; Summer Jobs: Many Sources | False | By Elizabeth M. Fowler | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/world/new-us-envoy-in-moscow-has-meeting-with-gromyko.html | New U.S. Envoy in Moscow Has Meeting With Gromyko | False | AP | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/world/karamken-journal-siberian-gold-galore-but-would-lenin-approve.html | KARAMKEN JOURNAL; SIBERIAN GOLD GALORE: BUT WOULD LENIN APPROVE? | False | By Bill Keller, Special To the New York Times | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/nyregion/3-bodies-found-at-fallen-bridge-temporary-thruway-link-sought.html | 3 BODIES FOUND AT FALLEN BRIDGE; TEMPORARY THRUWAY LINK SOUGHT | False | By Robert O. Boorstin, Special To the New York Times | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/fructose-syrup-futures-traded.html | Fructose Syrup Futures Traded | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/company-news-caesars-defense-appears-to-work.html | COMPANY NEWS; Caesars' Defense Appears to Work | False | By Alison Leigh Cowan | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/pinnacle-petroleum-inc-reports-earnings-for-qtr-to-dec-31.html | PINNACLE PETROLEUM INC reports earnings for Qtr to Dec 31 | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/regal-international-inc-reports-earnings-for-qtr-to-dec-31.html | REGAL INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/finance-new-issues-zero-coupon-exxon-bonds.html | FINANCE/NEW ISSUES; Zero Coupon Exxon Bonds | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/world/us-legislators-inspect-embassy-in-moscow.html | U.S. LEGISLATORS INSPECT EMBASSY IN MOSCOW | False | AP | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/nyregion/news-summary-tuesday-april-7-1987.html | NEWS SUMMARY: TUESDAY, APRIL 7, 1987 | False | | 1987-04-13 | TX 2-037602 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/us/kemp-to-seek-presidential-nomination.html | KEMP TO SEEK PRESIDENTIAL NOMINATION | False | By Maureen Dowd, Special To the New York Times | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/us/missile-capable-of-lingering-over-radar-sites-is-unveiled.html | MISSILE CAPABLE OF LINGERING OVER RADAR SITES IS UNVEILED | False | AP | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/business-people-aid-head-is-expected-to-get-treasury-post.html | BUSINESS PEOPLE; A.I.D. Head Is Expected To Get Treasury Post | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/pace-membership-warehouse-reports-earnings-for-qtr-to-feb-1.html | PACE MEMBERSHIP WAREHOUSE reports earnings for Qtr to Feb 1 | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/smartcard-international-reports-earnings-for-year-to-dec-31.html | SMARTCARD INTERNATIONAL reports earnings for Year to Dec 31 | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/nyregion/corrections-371887.html | CORRECTIONS | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/advertising-realignment-set-saatchi-advertising-scali-mccabe-chosen-toys-r-us.html | ADVERTISING; A Realignment Set by Saatchi ADVERTISING; Scali, McCabe Chosen By Toys 'R' Us for TV | False | By Philip H. Doughertyby Philip H. Dougherty | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/scott-instruments-corporation-reports-earnings-for-year-to-dec-31.html | SCOTT INSTRUMENTS CORPORATION reports earnings for Year to Dec 31 | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/science/peripherals-a-new-path-for-ibm.html | PERIPHERALS; A NEW PATH FOR I.B.M. | False | By Peter H. Lewis | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/world/sign-of-secret-us-japan-pact-found.html | SIGN OF SECRET U.S.-JAPAN PACT FOUND | False | By Richard Halloran, Special To the New York Times | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/world/abuse-charges-upheld-in-south-africa-study.html | Abuse Charges Upheld In South Africa Study | False | Special to the New York Times | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/japanese-funds-still-pour-in-little-affected-by-dollar-fall.html | JAPANESE FUNDS STILL POUR IN: LITTLE AFFECTED BY DOLLAR FALL | False | By Louis Uchitelle | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/sports/transactions-417687.html | Transactions | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/science/about-education-bilingual-programs.html | ABOUT EDUCATION; BILINGUAL PROGRAMS | False | By Fred M. Hechinger | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/opinion/talking-while-the-acid-rains.html | Talking While the Acid Rains | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/texaco-s-suppliers-beginning-to-worry.html | TEXACO'S SUPPLIERS BEGINNING TO WORRY | False | By Thomas C. Hayes, Special To the New York Times | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/finance-briefs-305787.html | FINANCE BRIEFS | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/nyregion/jury-selection-starts-in-trial-of-12-as-mafia-conspirators.html | JURY SELECTION STARTS IN TRIAL OF 12 AS MAFIA CONSPIRATORS | False | By Arnold H. Lubasch | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/arts/andy-rooney-s-salary-is-suspended-by-cbs.html | ANDY ROONEY'S SALARY IS SUSPENDED BY CBS | False | By Peter J. Boyer | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/us/two-acquittals-in-extortion-case.html | TWO ACQUITTALS IN EXTORTION CASE | False | AP | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/telebyte-technology-reports-earnings-for-year-to-dec-31.html | TELEBYTE TECHNOLOGY reports earnings for Year to Dec 31 | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/science/science-watch-are-stronger-hurricanes-in-offing.html | SCIENCE WATCH; ARE STRONGER HURRICANES IN OFFING? | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/us/225-red-cross-nurses-strike.html | 225 Red Cross Nurses Strike | False | AP | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/briefs-434087.html | BRIEFS | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/nyregion/transit-authority-relaxes-regulations-on-drug-testing.html | TRANSIT AUTHORITY RELAXES REGULATIONS ON DRUG TESTING | False | By Richard Levine | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/style/fashion-s-quick-changes-first-paris-now-7th-ave.html | FASHION'S QUICK CHANGES: FIRST PARIS, NOW 7TH AVE. | False | By Bernadine Morris | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/horizons-research-inc-reports-earnings-for-qtr-to-dec-31.html | HORIZONS RESEARCH INC reports earnings for Qtr to Dec 31 | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/international-remote-imaging-systems-inc-reports-earnings-for-year-to-dec-31.html | INTERNATIONAL REMOTE IMAGING SYSTEMS INC reports earnings for Year to Dec 31 | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/world/new-tools-alter-old-life-on-korea-s-farms.html | NEW TOOLS ALTER OLD LIFE ON KOREA'S FARMS | False | By Susan Chira, Special To the New York Times | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/science/on-the-frontiers-of-brain-surgery.html | ON THE FRONTIERS OF BRAIN SURGERY | False | By Sandra Blakeslee | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/nyregion/new-york-democrats-back-ethics-code-9m0.html | NEW YORK DEMOCRATS BACK ETHICS CODE 9M0> | False | By Frank Lynn | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/sports/sports-people-czech-jumper-defects.html | SPORTS PEOPLE; Czech Jumper Defects | False | | 1987-04-13 | TX 2-037602 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/article-358187-no-title.html | Article 358187 -- No Title | False | By Robert J. Cole | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/world/marchers-in-east-jerusalem-back-inmates-hunger-strike.html | Marchers in East Jerusalem Back Inmates' Hunger Strike | False | Special to the New York Times | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/nyregion/cultural-groups-seek-new-home-in-old-ferry-house.html | CULTURAL GROUPS SEEK NEW HOME IN OLD FERRY HOUSE | False | By David W. Dunlap | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/company-news-tektronix-to-buy-estate-s-shares.html | COMPANY NEWS; Tektronix to Buy Estate's Shares | False | Special to the New York Times | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/opinion/l-sally-hemmings-steps-forth-on-her-own-248287.html | Sally Hemmings Steps Forth on Her Own | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/movies/tv-review-famine-as-sexism-explored-on-intercom.html | TV REVIEW; FAMINE AS SEXISM EXPLORED ON 'INTERCOM' | False | By John Corry | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/opinion/l-postage-going-up-248187.html | Postage Going Up | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/obituaries/william-bowers.html | WILLIAM BOWERS | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/next-move-is-in-courts-of-texas.html | NEXT MOVE IS IN COURTS OF TEXAS | False | By Thomas J. Lueck, Special To the New York Times | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/standard-oil-advisers-call-b.p.-bid-inadequate.html | STANDARD OIL ADVISERS CALL B.P. BID INADEQUATE | False | By Lee A. Daniels | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/vista-organization-ltd-reports-earnings-for-year-to-dec-31.html | VISTA ORGANIZATION LTD reports earnings for Year to Dec 31 | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/key-rates-476087.html | KEY RATES | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/advertising-merging-to-make-money.html | Advertising; Merging To Make Money | False | By Philip H. Dougherty | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/world/west-bank-professor-convicted-of-incitement.html | WEST BANK PROFESSOR CONVICTED OF INCITEMENT | False | By Thomas L. Friedman, Special To the New York Times | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/us/washington-talk-briefing-lobbyists-on-pac-s.html | WASHINGTON TALK: BRIEFING; Lobbyists on PAC's | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/science/computer-system-helps-the-deaf-speak.html | COMPUTER SYSTEM HELPS THE DEAF SPEAK | False | By James S. Newton | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/nyregion/2-hurt-in-shaft-fall-at-the-holland.html | 2 HURT IN SHAFT FALL AT THE HOLLAND | False | By John T. McQuiston | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/radiation-technology-inc-reports-earnings-for-year-to-dec-31.html | RADIATION TECHNOLOGY INC reports earnings for Year to Dec 31 | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/nyregion/corrections-469287.html | CORRECTIONS | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/science/education-writing-studies-beyond-mechanics.html | EDUCATION; WRITING STUDIES: BEYOND MECHANICS | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/usr-industries-inc-reports-earnings-for-qtr-to-dec-31.html | USR INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/nyregion/police-dismiss-officer-who-shot-man-dead.html | Police Dismiss Officer Who Shot Man Dead | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/nyregion/2-guards-dismissed-over-brooklyn-jail-violence.html | 2 GUARDS DISMISSED OVER BROOKLYN JAIL VIOLENCE | False | By Douglas Martin | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/diversified-human-reources-group-reports-earnings-for-year-to-dec-31.html | DIVERSIFIED HUMAN REOURCES GROUP reports earnings for Year to Dec 31 | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/kelly-douglas-co-ltd-reports-earnings-for-year-to-dec-31.html | KELLY, DOUGLAS & CO LTD reports earnings for Year to Dec 31 | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/advertising-scali-mccabe-chosen-by-toys-r-us-for-tv.html | ADVERTISING; Scali, McCabe Chosen By Toys 'R' Us for TV | False | By Philip H. Dougherty | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/books/books-of-the-times-273187.html | BOOKS OF THE TIMES | False | By John Gross | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/sports/nhl-playoffs-figuring-on-familiarity.html | N.H.L. PLAYOFFS; FIGURING ON FAMILIARITY | False | By Robin Finn | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/us/now-a-contest-for-mayor-of-chicago.html | NOW, A CONTEST FOR MAYOR OF CHICAGO | False | By Dirk Johnson, Special To the New York Times | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/executive-changes-278687.html | EXECUTIVE CHANGES | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/nyregion/collapsed-bridge-had-well-proved-design-plan.html | COLLAPSED BRIDGE HAD WELL-PROVED DESIGN PLAN | False | By Calvin Sims | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/binks-manufacturing-co-reports-earnings-for-qtr-to-feb-28.html | BINKS MANUFACTURING CO reports earnings for Qtr to Feb 28 | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/obituaries/eleanor-burke-leacock-64-a-professor-of-anthropology.html | Eleanor Burke Leacock, 64, A Professor of Anthropology | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/style/notes-on-fashion.html | NOTES ON FASHION | False | By Michael Gross | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/world/thatcher-s-poll-rating-rises-but-she-is-silent-on-election.html | Thatcher's Poll Rating Rises But She Is Silent on Election | False | Special to the New York Times | 1987-04-13 | TX 2-037602 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/american-greetings-corp-reports-earnings-for-qtr-to-feb-28.html | AMERICAN GREETINGS CORP reports earnings for Qtr to Feb 28 | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/sports/recalling-the-pre-med-dr-j.html | RECALLING THE PRE-MED DR. J | False | By Jane Gross, Special To the New York Times | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/credit-markets-bond-prices-up-in-quiet-day.html | CREDIT MARKETS; BOND PRICES UP IN QUIET DAY | False | By Michael Quint | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/sports/scouting-cable-vs-free-the-pastime-split.html | SCOUTING; Cable vs. Free: The Pastime Split | False | By Robert Mcg. Thomas Jr. and Michael Martinez | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/science/q-a-229487.html | Q&A | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/science/science-watch-satellites-and-disease.html | SCIENCE WATCH; Satellites and Disease | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/science/personal-computers-words-and-science.html | PERSONAL COMPUTERS; WORDS AND SCIENCE | False | By Erik Sandberg-Diment | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/dionics-inc-reports-earnings-for-year-to-dec-31.html | DIONICS INC reports earnings for Year to Dec 31 | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/us/washington-talk-speaker-house-wright-takes-his-leadership-horns.html | WASHINGTON TALK: THE SPEAKER OF THE HOUSE; Wright Takes His Leadership by the Horns | False | By Jonathan Fuerbringer | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/science/science-watch-flaw-in-physics-theory.html | SCIENCE WATCH; Flaw in Physics Theory | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/us/snelling-declines-senate-bid.html | Snelling Declines Senate Bid | False | AP | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/nyregion/koch-questioned-by-us-on-myerson.html | KOCH QUESTIONED BY U.S. ON MYERSON | False | By Joyce Purnick | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/sports/sports-people-webster-s-checkup.html | SPORTS PEOPLE; Webster's Checkup | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/science/challenge-to-pacific-archeology.html | CHALLENGE TO PACIFIC ARCHEOLOGY | False | AP | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/state-utility-write-off.html | State Utility Write-Off | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/business-people-citicorp-recruits-mergers-director.html | BUSINESS PEOPLE; Citicorp Recruits Mergers Director | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/opinion/l-syringes-not-needles-are-the-aids-culprits-247887.html | Syringes, Not Needles, Are the AIDS Culprits | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/science/western-civilization-a-metallic-viewpoint.html | WESTERN CIVILIZATION: A METALLIC VIEWPOINT | False | By Malcolm W. Browne | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/theater/theater-day-six-two-character-drama.html | THEATER: 'DAY SIX,' TWO-CHARACTER DRAMA | False | By Stephen Holden | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/opinion/abroad-at-home-the-wrong-war.html | ABROAD AT HOME; The Wrong War | False | By Anthony Lewis | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/quarex-industries-reports-earnings-for-year-to-jan-2.html | QUAREX INDUSTRIES reports earnings for Year to Jan 2 | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/sports/hagler-contends-he-was-robbed.html | HAGLER CONTENDS HE WAS ROBBED | False | By Ira Berkow, Special To the New York Times | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/us/california-studies-data-on-prisons.html | CALIFORNIA STUDIES DATA ON PRISONS | False | By Katherine Bishop, Special To the New York Times | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/sports/scouting-a-leg-up.html | SCOUTING; A Leg-Up | False | By Robert Mcg. Thomas Jr. and Michael Martinez | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/us/door-to-door-sales-groups-are-said-to-exploit-teen-agers.html | DOOR-TO-DOOR SALES GROUPS ARE SAID TO EXPLOIT TEEN-AGERS | False | By Irvin Molotsky, Special To the New York Times | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/nyregion/7-hurt-as-truck-carrying-propane-explodes-in-jersey.html | 7 HURT AS TRUCK CARRYING PROPANE EXPLODES IN JERSEY | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/sports/morris-of-tigers-starts-anew.html | MORRIS OF TIGERS STARTS ANEW | False | By Malcolm Moran, Special To the New York Times | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/company-news-sun-microsystems.html | COMPANY NEWS; Sun Microsystems | False | Special to the New York Times | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/us/new-director-of-federal-prison-system-is-chosen.html | NEW DIRECTOR OF FEDERAL PRISON SYSTEM IS CHOSEN | False | By Leslie Maitland Werner, Special To the New York Times | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/fries-entertainment-reports-earnings-for-qtr-to-feb-28.html | FRIES ENTERTAINMENT reports earnings for Qtr to Feb 28 | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/opinion/why-paid-parental-leave-makes-sense.html | Why Paid Parental Leave Makes Sense | False | By David Blankenhorn; David Blankenhorn Is Director of the Institute For American Values, A Public-Policy Organization. | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/nyregion/airplane-high-stakes-chain-letter.html | 'AIRPLANE: HIGH-STAKES CHAIN LETTER | False | By Elizabeth Neuffer | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/style/jewelry-mirrors-its-designer.html | JEWELRY MIRRORS ITS DESIGNER | False | By Michael Gross | 1987-04-13 | TX 2-037602 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/sports/sports-of-the-times-sugar-doesnt-rust.html | SPORTS OF THE TIMES; SUGAR DOESN'T RUST | False | By Dave Anderson | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/southern-co-reports-earnings-for-12mo-feb-28.html | SOUTHERN CO reports earnings for 12mo Feb 28 | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/obituaries/james-g-donovan-an-ex-congressman-and-attorney-dies.html | JAMES G. DONOVAN, AN EX-CONGRESSMAN AND ATTORNEY, DIES | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/sports/nhl-playoffs-rangers-counting-on-psychology.html | N.H.L. PLAYOFFS; RANGERS: COUNTING ON PSYCHOLOGY | False | By Craig Wolff | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/nyregion/on-once-again-roads-bumper-to-bumper-traffic.html | ON ONCE-AGAIN ROADS, 'BUMPER-TO-BUMPER' TRAFFIC | False | By Sam Howe Verhovek, Special To the New York Times | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/tax-watch-accountants-overwhelmed.html | Tax Watch; Accountants Overwhelmed | False | By Gary Klott | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/sports/mets-will-unfurl-1986-pennant-today.html | METS WILL UNFURL 1986 PENNANT TODAY | False | By Joseph Durso | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/sun-chemical-corp-reports-earnings-for-qtr-to-dec-31.html | SUN CHEMICAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/advertising-faberge-assignment.html | ADVERTISING; Faberge Assignment | False | By Philip H. Dougherty | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/obituaries/martin-d-jacobs.html | MARTIN D. JACOBS | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/us/jury-selection-begins-for-15-anti-cia-protesters.html | JURY SELECTION BEGINS FOR 15 ANTI-C.I.A. PROTESTERS | False | By Matthew L. Wald, Special To the New York Times | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/opinion/dont-put-pressure-on-seoul.html | Don't Put Pressure on Seoul | False | By Hong-Choo Hyun; Hong-Choo Hyun Is A Member of the South Korean National Assembly. | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/immucor-inc-reports-earnings-for-qtr-to-feb-28.html | IMMUCOR INC reports earnings for Qtr to Feb 28 | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/nakasone-urges-us-to-withdraw-its-tariff-plan-888.html | NAKASONE URGES U.S. TO WITHDRAW ITS TARIFF PLAN 888> | False | By Clyde Haberman | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/nyregion/death-penalty-bill-vetoed.html | Death Penalty Bill Vetoed | False | AP | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/arts/the-kitchen-purchases-its-home-for-1.4-million.html | The Kitchen Purchases Its Home for $1.4 Million | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/dispute-centers-on-getty-contract.html | Dispute Centers on Getty Contract | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/advertising-public-relations-unit-of-ogilvy-gets-head.html | ADVERTISING; Public Relations Unit Of Ogilvy Gets Head | False | By Philip H. Dougherty | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/arts/do-women-prevail-in-modern-dance.html | DO WOMEN PREVAIL IN MODERN DANCE? | False | By Jennifer Dunning | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/sports/sports-people-blues-sign-collegian.html | SPORTS PEOPLE; Blues Sign Collegian | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/us/outdoor-honors-for-a-parks-pioneer.html | OUTDOOR HONORS FOR A PARKS PIONEER | False | By Philip Shabecoff, Special To the New York Times | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/us/2-lost-from-us-navy-sub.html | 2 Lost From U.S. Navy Sub | False | AP | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/american-first-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN FIRST CORP reports earnings for Qtr to Dec 31 | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/japan-may-miss-quota.html | Japan May Miss Quota | False | AP | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/sports/sports-people-niemczak-loses-money.html | SPORTS PEOPLE; Niemczak Loses Money | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/company-news-cannon-will-sell-home-video-stake.html | COMPANY NEWS; Cannon Will Sell Home Video Stake | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/us/army-sets-up-hot-line-to-counter-espionage.html | ARMY SETS UP HOT LINE TO COUNTER ESPIONAGE | False | By Richard Halloran, Special To the New York Times | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/nyregion/c-corrections-469487.html | CORRECTIONS | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/cuts-by-japan-now-spur-fears-of-chip-shortage.html | CUTS BY JAPAN NOW SPUR FEARS OF CHIP SHORTAGE | False | By Andrew Pollack, Special To the New York Times | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/company-news-antitrust-lawsuit-against-coastal.html | COMPANY NEWS; Antitrust Lawsuit Against Coastal | False | Special to the New York Times | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/nyregion/a-nazi-collaborator-to-some-a-patriot-to-others.html | A NAZI COLLABORATOR TO SOME, A PATRIOT TO OTHERS | False | By Esther Iverem, Special To the New York Times | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/dart-changing-tack-drops-supermarkets-offer.html | Dart, Changing Tack, Drops Supermarkets Offer | False | By Isadore Barmash | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/mylex-corp-reports-earnings-for-qtr-to-dec-31.html | MYLEX CORP reports earnings for Qtr to Dec 31 | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/kaypro-corp-reports-earnings-for-qtr-to-feb-27.html | KAYPRO CORP reports earnings for Qtr to Feb 27 | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/fur-vault-inc-reports-earnings-for-qtr-to-feb-28.html | FUR VAULT INC reports earnings for Qtr to Feb 28 | False | | 1987-04-13 | TX 2-037602 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/opinion/l-trade-balance-requires-a-better-maritime-policy-247987.html | Trade Balance Requires a Better Maritime Policy | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/nyregion/prison-term-for-ex-aide-in-assembly.html | PRISON TERM FOR EX-AIDE IN ASSEMBLY | False | By Leonard Buder | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/sports/baseball-oh-say-did-you-see-canada-start-first.html | BASEBALL; OH SAY DID YOU SEE CANADA START FIRST? | False | AP | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/pension-fund-help-is-asked.html | Pension Fund Help Is Asked | False | AP | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/sports/aquino-stops-moore-in-5.html | Aquino Stops Moore in 5 | False | Special to the New York Times | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/valley-industries-inc-reports-earnings-for-qtr-to-dec-31.html | VALLEY INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/arts/piano-the-labeques.html | PIANO: THE LABEQUES | False | By Will Crutchfield | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/finance-new-issues-montana-agency-s-refunding-bonds.html | FINANCE/NEW ISSUES; Montana Agency's Refunding Bonds | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/nyregion/our-towns-a-video-pioneer-uses-lip-syncing-to-get-psyched.html | Our Towns; A Video Pioneer Uses Lip-Syncing To Get Psyched | False | By Michael Winerip | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/world/kuwaiti-proposal-on-gulf-shipping.html | KUWAITI PROPOSAL ON GULF SHIPPING | False | By Neil A. Lewis, Special To the New York Times | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/nyregion/legislative-lag-on-ethics-panel-perturbs-cuomo.html | LEGISLATIVE LAG ON ETHICS PANEL PERTURBS CUOMO | False | By Elizabeth Kolbert, Special To the New York Times | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/a-phone-to-screen-calls.html | A Phone to Screen Calls | False | AP | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/mbs-textbook-exchange-reports-earnings-for-qtr-to-feb-28.html | MBS TEXTBOOK EXCHANGE reports earnings for Qtr to Feb 28 | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/finance-new-issues-short-term-notes-from-sallie-mae.html | FINANCE/NEW ISSUES; Short-Term Notes From Sallie Mae | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/obituaries/jean-baptiste-doumeng-68-wealthy-french-communist.html | Jean-Baptiste Doumeng, 68, Wealthy French Communist | False | AP | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/arts/music-brahms-s-first.html | MUSIC: BRAHMS'S FIRST | False | By Bernard Holland | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/world/egyptian-vote-is-mostly-peaceful.html | EGYPTIAN VOTE IS MOSTLY PEACEFUL | False | Special to the New York Times | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/world/moscow-offering-to-put-off-a-ban-on-atom-testing.html | MOSCOW OFFERING TO PUT OFF A BAN ON ATOM TESTING | False | By Michael R. Gordon, Special To the New York Times | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/texaco-bonds-drop-sharply.html | Texaco Bonds Drop Sharply | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/world/reagan-says-he-ll-consider-talks-with-the-canadians-on-acid-rain.html | REAGAN SAYS HE'LL CONSIDER TALKS WITH THE CANADIANS ON ACID RAIN | False | By Steven V. Roberts, Special To the New York Times | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/sports/sports-people-johncock-coming-back.html | SPORTS PEOPLE; Johncock Coming Back | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/costar-corp-reports-earnings-for-qtr-to-feb-28.html | COSTAR CORP reports earnings for Qtr to Feb 28 | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/manufacturing-profits-down.html | Manufacturing Profits Down | False | AP | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/opinion/l-drug-programs-that-help-small-businesses-492487.html | Drug Programs That Help Small Businesses | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/texaco-set-back-by-supreme-court-in-pennzoil-case.html | TEXACO SET BACK BY SUPREME COURT IN PENNZOIL CASE | False | By Stuart Taylor Jr., Special To the New York Times | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/sports/scouting-raging-bull.html | SCOUTING; Raging Bull | False | By Robert Mcg. Thomas Jr. and Michael Martinez | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/sonoco-products-co-reports-earnings-for-qtr-to-march-29.html | SONOCO PRODUCTS CO reports earnings for Qtr to March 29 | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/nyregion/prosecutor-cites-turoff-s-greed-at-fraud-trial.html | PROSECUTOR CITES TUROFF'S 'GREED' AT FRAUD TRIAL | False | By Jesus Rangel | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/sports/sports-people-samuelson-out.html | SPORTS PEOPLE; Samuelson Out | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/dow-passes-2400-on-a-15.20-advance.html | DOW PASSES 2,400 ON A 15.20 ADVANCE | False | By Phillip H. Wiggins | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/opinion/new-york-s-competitive-edge.html | New York's Competitive Edge | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/aloha-inc-reports-earnings-for-qtr-to-dec-31.html | ALOHA INC reports earnings for Qtr to Dec 31 | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/nyregion/chess-ree-shows-how-to-destroy-a-kings-indian-at-ter-apel.html | Chess; Ree Shows How to Destroy A King's Indian at Ter Apel | False | By Robert Byrne | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/market-place-the-significant-first-half-hour.html | Market Place; The Significant First Half-Hour | False | By Vartanig G. Vartan | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/more-layoffs-set-by-gm.html | More Layoffs Set by G.M. | False | AP | 1987-04-13 | TX 2-037602 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/nyregion/inside-426387.html | INSIDE | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/chemclear-inc-reports-earnings-for-qtr-to-dec-31.html | CHEMCLEAR INC reports earnings for Qtr to Dec 31 | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/nyregion/budget-snag-delaying-1.3-billion-in-school-aid.html | BUDGET SNAG DELAYING $1.3 BILLION IN SCHOOL AID | False | By Jeffrey Schmalz, Special To the New York Times | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/castle-energy-reports-earnings-for-qtr-to-dec-31.html | CASTLE ENERGY reports earnings for Qtr to Dec 31 | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/opinion/l-dr-hammer-s-role-in-ivan-the-terrible-trial-490687.html | Dr. Hammer's Role in 'Ivan the Terrible' Trial | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/nyregion/16-charged-with-illegal-dumping.html | 16 CHARGED WITH ILLEGAL DUMPING | False | Special to the New York Times | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/sports/leonard-beats-hagler-for-title-on-split-decision.html | LEONARD BEATS HAGLER FOR TITLE ON SPLIT DECISION | False | By Ira Berkow, Special To the New York Times | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/business-people-ex-ge-official-joins-eaton-electronics-unit.html | BUSINESS PEOPLE; Ex-G.E. Official Joins Eaton Electronics Unit | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/science/the-bully-new-research-depicts-a-paranoid-lifelong-loser.html | THE BULLY: NEW RESEARCH DEPICTS A PARANOID, LIFELONG LOSER , | False | By Daniel Goleman | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/world/nicaragua-said-to-seek-more-soviet-helicopters.html | NICARAGUA SAID TO SEEK MORE SOVIET HELICOPTERS | False | By Stephen Kinzer, Special To the New York Times | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/skipper-s-inc-reports-earnings-for-qtr-to-march-22.html | SKIPPER'S INC reports earnings for Qtr to March 22 | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/cbs-gave-wyman-4.3-million.html | CBS GAVE WYMAN $4.3 MILLION | False | By Peter J. Boyer | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/company-news-clarendon-bids-for-argonaut.html | COMPANY NEWS; Clarendon Bids For Argonaut | False | Special to the New York Times | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/find-svp-inc-reports-earnings-for-year-to-dec-31.html | FIND-SVP INC reports earnings for Year to Dec 31 | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/world/herzog-pays-visit-to-belsen-this-awesome-place.html | HERZOG PAYS VISIT TO BELSEN, 'THIS AWESOME PLACE' | False | By James M. Markham, Special To the New York Times | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/southeast-banking-corp-reports-earnings-for-qtr-to-march-31.html | SOUTHEAST BANKING CORP reports earnings for Qtr to March 31 | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/biw-cable-systems-inc-reports-earnings-for-qtr-to-dec-31.html | BIW CABLE SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/us/high-court-rules-us-law-holds-in-work-benefit-cases.html | HIGH COURT RULES U.S. LAW HOLDS IN WORK BENEFIT CASES | False | By Stuart Taylor Jr., Special To the New York Times | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/sports/umpires-accept-contract.html | UMPIRES ACCEPT CONTRACT | False | By Murray Chass | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/fewer-european-jobless.html | Fewer European Jobless | False | AP | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/opinion/l-letter-on-crime-give-sentence-guidelines-a-chance-342087.html | Letter: On Crime; Give Sentence Guidelines a Chance | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/us/nuclear-plant-chief-accuses-operators-of-resisting-change.html | NUCLEAR PLANT CHIEF ACCUSES OPERATORS OF RESISTING CHANGE | False | AP | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/arts/art-100-year-survey-of-works-by-women.html | ART: 100-YEAR SURVEY OF WORKS BY WOMEN | False | By Roberta Smith, Special To the New York Times | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/sports/arum-is-proven-ringmaster.html | ARUM IS PROVEN RINGMASTER | False | By Ira Berkow, Special To the New York Times | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/us/navy-nominee-has-reservations-on-role-of-women-at-academy.html | NAVY NOMINEE HAS RESERVATIONS ON ROLE OF WOMEN AT ACADEMY | False | By John H. Cushman Jr., Special To the New York Times | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/crown-resource-reports-earnings-for-year-to-dec-31.html | CROWN RESOURCE reports earnings for Year to Dec 31 | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/sports/yankees-win-opener-on-henderson-s-double-in-10th.html | YANKEES WIN OPENER ON HENDERSON'S DOUBLE IN 10TH | False | By Michael Martinez, Special To the New York Times | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/nyregion/before-collapse-a-record-water-rush.html | BEFORE COLLAPSE, A RECORD WATER RUSH | False | By Dennis Hevesi | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/business-digest-tuesday-april-7-1987.html | BUSINESS DIGEST: TUESDAY, APRIL 7, 1987 | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/sports/sports-people-consolation-prize.html | SPORTS PEOPLE; Consolation Prize | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/frederick-s-of-hollywood-reports-earnings-for-qtr-to-march-1.html | FREDERICK'S OF HOLLYWOOD reports earnings for Qtr to March 1 | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/us/washington-talk-briefing-shades-of-teheran.html | WASHINGTON TALK: BRIEFING; Shades of Teheran | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/arts/first-ratings-for-two-new-fox-shows.html | FIRST RATINGS FOR TWO NEW FOX SHOWS | False | By Lisa Belkin | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/world/salvador-rebels-at-town-meeting.html | SALVADOR REBELS AT TOWN MEETING | False | By James Lemoyne, Special To the New York Times | 1987-04-13 | TX 2-037602 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/digital-communications-association-reports-earnings-for-qtr-to-march-31.html | DIGITAL COMMUNICATIONS ASSOCIATION reports earnings for Qtr to March 31 | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/business/amity-bancorp-reports-earnings-for-qtr-to-march-31.html | AMITY BANCORP reports earnings for Qtr to March 31 | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-07 | 1987-04-07 | https://www.nytimes.com/1987/04/07/us/washington-talk-briefing-a-pac-hello-sucker.html | WASHINGTON TALK: BRIEFING; A PAC 'Hello Sucker' | False | | 1987-04-13 | TX 2-037602 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/business/organizing-pays-off-at-filofax.html | ORGANIZING PAYS OFF AT FILOFAX | False | By Steve Lohr, Special To the New York Times | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/business/photronics-corp-reports-earnings-for-year-to-feb-28.html | PHOTRONICS CORP reports earnings for Year to Feb 28 | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/business/advertising-new-home-for-james-parry-inc.html | ADVERTISING; New Home For James Parry Inc. | False | By Philip H. Dougherty | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/garden/metropolitan-diary-484187.html | METROPOLITAN DIARY | False | By Ron Alexander | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/sports/nba-notebook-knicks-not-talking-on-king.html | N.B.A. NOTEBOOK; Knicks Not Talking on King | False | By Roy S. Johnson | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/business/people-ridesharing-reports-earnings-for-qtr-to-jan-31.html | PEOPLE RIDESHARING reports earnings for Qtr to Jan 31 | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/nyregion/inside-681787.html | INSIDE | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/opinion/in-the-nation-gooden-and-society.html | IN THE NATION; Gooden and Society | False | By Tom Wicker | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/arts/boston-museum-picks-chief.html | Boston Museum Picks Chief | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/business/credit-markets-dollar-outlook-helps-yields.html | CREDIT MARKETS; Dollar Outlook Helps Yields | False | By Michael Quint | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/business/hanover-buys-building.html | Hanover Buys Building | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/nyregion/metro-datelines-chief-dockmaster-indicted-in-extortion.html | METRO DATELINES; Chief Dockmaster Indicted in Extortion | False | AP | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/garden/two-upstate-wineries-are-expected-to-merge.html | TWO UPSTATE WINERIES ARE EXPECTED TO MERGE | False | By Howard G. Goldberg | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/garden/microwave-cooking.html | MICROWAVE COOKING | False | By Barbara Kafka | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/business/cronus-industries-inc-reports-earnings-for-qtr-to-dec-31.html | CRONUS INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/business/merchants-bank-of-new-york-reports-earnings-for-qtr-to-march-31.html | MERCHANTS BANK OF NEW YORK reports earnings for Qtr to March 31 | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/opinion/l-productivity-gain-by-new-york-sanitation-crews-is-even-bigger-812487.html | Productivity Gain by New York Sanitation Crews Is Even Bigger | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/business/nutrition-world-inc-reports-earnings-for-qtr-to-feb-28.html | NUTRITION WORLD INC reports earnings for Qtr to Feb 28 | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/opinion/why-duck-the-califano-commission.html | Why Duck the Califano Commission? | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/business/seeq-technology-reports-earnings-for-qtr-to-march-29.html | SEEQ TECHNOLOGY reports earnings for Qtr to March 29 | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/us/soviet-aids-campaign-denounced.html | SOVIET AIDS CAMPAIGN DENOUNCED | False | AP | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/business/apple-shifts-managers.html | Apple Shifts Managers | False | Special to the New York Times | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/business/plasma-therm-inc-reports-earnings-for-qtr-to-nov-30.html | PLASMA-THERM INC reports earnings for Qtr to Nov 30 | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/books/catch-22-sequel-by-heller.html | 'CATCH-22' SEQUEL BY HELLER | False | By Edwin McDowell | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/world/angolans-and-us-officials-confer-on-cuban-withdrawal.html | Angolans and U.S. Officials Confer on Cuban Withdrawal | False | AP | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/business/key-rates-779187.html | KEY RATES | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/opinion/l-productivity-gain-new-york-sanitation-crews-even-bigger-change-pension-system-635987.html | PRODUCTIVITY GAIN BY NEW YORK SANITATION CREWS IS EVEN BIGGER; Change Pension System | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/world/syrians-ending-siege-in-a-beirut-district.html | SYRIANS ENDING SIEGE IN A BEIRUT DISTRICT | False | By Ihsan A. Hijazi, Special To the New York Times | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/books/books-of-the-times-549187.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/opinion/topics-of-the-times-a-job-can-be-a-home.html | TOPICS OF THE TIMES; A Job Can Be a Home | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/opinion/korea-on-the-brink.html | Korea on the Brink | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/sports/sports-people-clemens-gets-start.html | SPORTS PEOPLE; Clemens Gets Start | False | | 1987-04-13 | TX 2-037598 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/business/bio-response-inc-reports-earnings-for-qtr-to-dec-31.html | BIO-RESPONSE INC reports earnings for Qtr to Dec 31 | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/business/finance-new-issues-sallie-mae-offers-yield-curve-notes.html | FINANCE/NEW ISSUES; Sallie Mae Offers Yield Curve Notes | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/business/banker-s-note-inc-reports-earnings-for-qtr-to-jan-31.html | BANKER'S NOTE INC reports earnings for Qtr to Jan 31 | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/obituaries/elisabeth-coit-94-architect-and-a-specialist-on-housing.html | Elisabeth Coit, 94, Architect And a Specialist on Housing | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/world/main-seoul-opposition-figures-form-a-new-party.html | Main Seoul Opposition Figures Form a New Party | False | By Clyde Haberman, Special To the New York Times | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/arts/the-man-and-the-image-in-london-johnson.html | THE MAN AND THE IMAGE IN 'LONDON JOHNSON' | False | By John J. O'Connor | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/business/ex-vw-aide-held-in-fraud.html | Ex-VW Aide Held in Fraud | False | AP | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/sports/sports-people-halas-gets-lion-bid.html | SPORTS PEOPLE; Halas Gets Lion Bid | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/business/ohio-mattress-co-reports-earnings-for-qtr-to-feb-28.html | OHIO MATTRESS CO reports earnings for Qtr to Feb 28 | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/business/wichita-industries-reports-earnings-for-qtr-to-dec-31.html | WICHITA INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/us/epa-warning-to-governors-on-enforcing-pollution-plans.html | E.P.A. WARNING TO GOVERNORS ON ENFORCING POLLUTION PLANS | False | AP | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/opinion/the-need-for-higher-taxes.html | The Need for Higher Taxes | False | By Vic Fazio | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/sports/scouting-g-r-r-eat.html | SCOUTING; G-r-r-eat! | False | By Thomas Rogers | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/sports/nets-beaten-128-114.html | Nets Beaten, 128-114 | False | AP | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/us/81-hurt-as-2-buses-collide.html | 81 Hurt as 2 Buses Collide | False | AP | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/nyregion/baby-m-will-become-angry-over-legal-fight-mother-says.html | BABY M WILL BECOME ANGRY OVER LEGAL FIGHT, MOTHER SAYS | False | By Robert Hanley, Special To the New York Times | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/sports/nhl-playoffs-esposito-harboring-secrets.html | N.H.L. PLAYOFFS; ESPOSITO HARBORING SECRETS | False | By Craig Wolff | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/us/study-says-pac-s-play-growing-election-role.html | STUDY SAYS PAC'S PLAY GROWING ELECTION ROLE | False | By Richard L. Berke, Special To the New York Times | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/world/mubarak-party-wins-in-egypt-s-vote.html | MUBARAK PARTY WINS IN EGYPT'S VOTE | False | By John Tagliabue, Special To the New York Times | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/world/millions-untraced-in-aid-to-contras-over-last-3-years.html | MILLIONS UNTRACED IN AID TO CONTRAS OVER LAST 3 YEARS | False | By Jeff Gerth and Stephen Engelberg, Special To the New York Times | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/us/washington-talk-briefing-japanese-visit-april-19.html | WASHINGTON TALK: BRIEFING; Japanese Visit April 19 | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/world/c-corrections-776187.html | CORRECTIONS | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/sports/parcells-is-thinking-young.html | PARCELLS IS THINKING YOUNG | False | By Frank Litsky | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/opinion/live-from-secaucus-it-s-nbc.html | Live, From Secaucus: It's NBC! | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/business/cardinal-industries-reports-earnings-for-year-to-dec-31.html | CARDINAL INDUSTRIES reports earnings for Year to Dec 31 | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/sports/tv-sports-many-yank-viewers-shut-out.html | TV SPORTS; MANY YANK VIEWERS SHUT OUT | False | By Michael Goodwin | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/opinion/mayan-ruins-in-no-danger-of-flooding.html | Mayan Ruins in No Danger of Flooding | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/business/central-bancshares-of-the-south-inc-reports-earnings-for-qtr-to-march-31.html | CENTRAL BANCSHARES OF THE SOUTH INC reports earnings for Qtr to March 31 | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/world/pretoria-accuses-a-white-opponent.html | PRETORIA ACCUSES A WHITE OPPONENT | False | By John D. Battersby, Special To the New York Times | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/world/symbol-of-french-injustice-held-in-robbery.html | SYMBOL OF FRENCH 'INJUSTICE' HELD IN ROBBERY | False | By Richard Bernstein, Special To the New York Times | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/nyregion/10-or-more-may-be-dead-in-bridge-fall.html | 10 OR MORE MAY BE DEAD IN BRIDGE FALL | False | By Mark A. Uhlig, Special To the New York Times | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/nyregion/bridge-roy-welland-of-manhattan-is-nation-s-leading-beginner.html | Bridge; Roy Welland of Manhattan Is Nation's Leading Beginner | False | By Alan Truscott | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/nyregion/new-york-doctors-face-tighter-reviews.html | NEW YORK DOCTORS FACE TIGHTER REVIEWS | False | By Ronald Sullivan | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/sports/nhl-playoffs-lafontaine-rising-star.html | N.H.L. PLAYOFFS; LAFONTAINE: RISING STAR | False | By Robin Finn | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/sports/scouting-a-bobby-bet.html | SCOUTING; A Bobby Bet | False | By Thomas Rogers | 1987-04-13 | TX 2-037598 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/sports/scouting-the-longest-day.html | SCOUTING; The Longest Day | False | By Thomas Rogers | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/world/loss-enthusiasm-us-officials-concede-that-moscow-has-advantage-espionage-rivalry.html | LOSS OF ENTHUSIASM; U.S. OFFICIALS CONCEDE THAT MOSCOW HAS ADVANTAGE IN ESPIONAGE RIVALRY | False | By Stephen Engelberg, Special To the New York Times | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/business/texaco-ruling-asks-court-s-sharp-division.html | TEXACO RULING ASKS COURT'S SHARP DIVISION | False | By Stuart Taylor Jr., Special To the New York Times | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/world/president-orders-inquiry-in-moscow-into-embassy-site.html | PRESIDENT ORDERS INQUIRY IN MOSCOW INTO EMBASSY SITE | False | By Gerald M. Boyd, Special To the New York Times | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/theater/theater-crackwalker-canadian-urban-drama.html | THEATER: 'CRACKWALKER,' CANADIAN URBAN DRAMA | False | By Mel Gussow | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/sports/baseball-tudor-helps-himself-at-plate.html | BASEBALL; TUDOR HELPS HIMSELF AT PLATE | False | AP | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/sports/sports-people-syracuse-honored.html | SPORTS PEOPLE; Syracuse Honored | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/nyregion/falling-debris-shuts-brooklyn-bridge-approaches.html | FALLING DEBRIS SHUTS BROOKLYN BRIDGE APPROACHES | False | By Glenn Fowler | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/sports/strawberry-gets-the-mets-off-winning-start-right-fielder-hits-one-for-my-closest.html | STRAWBERRY GETS THE METS OFF TO A WINNING START; RIGHT FIELDER HITS ONE FOR 'MY CLOSEST FRIEND' | False | By Peter Alfano | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/nyregion/washington-talk-iran-contra-affair-friends-poindexter-north-raise-funds.html | WASHINGTON TALK: THE IRAN-CONTRA AFFAIR; Friends of Poindexter And North Raise Funds | False | By Susan F. Rasky | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/business/company-news-unisys-introduces-eight.html | COMPANY NEWS; Unisys Introduces Eight | False | AP | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/nyregion/emmy-winning-producer-shot-to-death-in-office.html | EMMY-WINNING PRODUCER SHOT TO DEATH IN OFFICE | False | By Todd S. Purdum | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/business/old-fashion-foods-reports-earnings-for-qtr-to-feb-28.html | OLD FASHION FOODS reports earnings for Qtr to Feb 28 | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/us/washington-talk-profile-senator-durenberger-stirs-new-concern-with-outspokenness.html | WASHINGTON TALK: PROFILE; SENATOR DURENBERGER STIRS NEW CONCERN WITH OUTSPOKENNESS | False | By Philip Shenon | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/business/conrac-corp-reports-earnings-for-qtr-to-march-31.html | CONRAC CORP reports earnings for Qtr to March 31 | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/business/environmental-power-reports-earnings-for-year-to-dec-31.html | ENVIRONMENTAL POWER reports earnings for Year to Dec 31 | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/world/transcript-of-reagan-s-news-conference-at-moscow-embassy.html | TRANSCRIPT OF REAGAN'S NEWS CONFERENCE ON SECURITY AT MOSCOW EMBASSY | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/business/stride-rite-corp-reports-earnings-for-qtr-to-feb-27.html | STRIDE RITE CORP reports earnings for Qtr to Feb 27 | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/business/ocean-bio-chem-reports-earnings-for-year-to-dec-31.html | OCEAN BIO-CHEM reports earnings for Year to Dec 31 | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/business/teletrak-advanced-techology-systems-reports-earnings-for-qtr-to-dec-31.html | TELETRAK ADVANCED TECHOLOGY SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/business/business-digest-wednesday-april-8-1987.html | BUSINESS DIGEST: WEDNESDAY, APRIL 8, 1987 | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/us/washington-talk-briefing-lyndon-who.html | WASHINGTON TALK; BRIEFING; Lyndon Who? | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/movies/film-morita-s-sorekara.html | FILM: MORITA'S 'SOREKARA' | False | By Vincent Canby | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/world/thai-woodcraft-shop-aided-by-an-american-loan-project.html | THAI WOODCRAFT SHOP AIDED BY AN AMERICAN LOAN PROJECT | False | By Barbara Crossette, Special To the New York Times | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/opinion/l-women-need-equality-not-affirmative-action-595587.html | Women Need Equality, Not Affirmative Action | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/business/computer-microfilm-inc-reports-earnings-for-year-to-dec-31.html | COMPUTER MICROFILM INC reports earnings for Year to Dec 31 | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/business/consumer-borrowing-increases.html | Consumer Borrowing Increases | False | AP | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/us/hinckley-said-to-plan-to-live-with-a-friend.html | Hinckley Said to Plan To Live With a Friend | False | AP | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/sports/judgment-day-for-ring-judge.html | JUDGMENT DAY FOR RING JUDGE | False | By Phil Berger, Special To the New York Times | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/business/interco-incorporated-reports-earnings-for-qtr-to-feb-28.html | INTERCO INCORPORATED reports earnings for Qtr to Feb 28 | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/world/l-corrections-693487.html | Corrections | False | | 1987-04-13 | TX 2-037598 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/business/company-news-airbus-boeing-turn-to-ge.html | COMPANY NEWS; Airbus, Boeing Turn to G.E. | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/business/company-news-avon-products-to-acquire-giorgio.html | COMPANY NEWS; AVON PRODUCTS TO ACQUIRE GIORGIO | False | By Alison Leigh Cowan | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/obituaries/dr-daniel-leicht-40-health-unit-executive.html | Dr. Daniel Leicht, 40, Health Unit Executive | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/business/anchor-financial-reports-earnings-for-qtr-to-march-31.html | ANCHOR FINANCIAL reports earnings for Qtr to March 31 | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/us/high-court-widens-review-of-abortion-law.html | HIGH COURT WIDENS REVIEW OF ABORTION LAW | False | By Stuart Taylor Jr., Special To the New York Times | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/garden/wine-talk-579387.html | WINE TALK | False | By Howard G. Goldberg | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/us/washington-talk-briefing-know-your-cholesterol.html | WASHINGTON TALK: BRIEFING; Know Your Cholesterol | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/sports/sports-people-motta-is-suspended.html | SPORTS PEOPLE; Motta Is Suspended | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/world/five-soviet-submarines-reported-off-bermuda.html | Five Soviet Submarines Reported Off Bermuda | False | Special to the New York Times | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/world/the-un-today-april-8-1987.html | The U.N. Today: April 8, 1987 | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/nyregion/metro-datelines-questionnaire-used-in-genovese-trial.html | METRO DATELINES; Questionnaire Used In Genovese Trial | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/business/parking-case-charge-settled.html | 'Parking' Case Charge Settled | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/business/company-news-c-h-butcher-pleads-guilty.html | COMPANY NEWS; C. H. Butcher Pleads Guilty | False | AP | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/sports/sports-of-the-times-michelangelo-s-masterpiece.html | SPORTS OF THE TIMES; MICHELANGELO'S MASTERPIECE | False | By Dave Anderson | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/us/death-of-tampa-black-evokes-new-violence.html | Death of Tampa Black Evokes New Violence | False | AP | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/business/temco-home-health-care-products-reports-earnings-for-year-to-dec-31.html | TEMCO HOME HEALTH CARE PRODUCTS reports earnings for Year to Dec 31 | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/nyregion/new-york-city-police-officer-dismissed-over-ticket-fixing.html | New York City Police Officer Dismissed Over Ticket Fixing | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/sports/scouting-some-answers-no-one-expected.html | SCOUTING; Some Answers No One Expected | False | By Thomas Rogers | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/business/weinberger-s-trade-stand.html | Weinberger's Trade Stand | False | Special to the New York Times | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/obituaries/ezekiel-schloss.html | EZEKIEL SCHLOSS | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/obituaries/arthur-m-weimer-77-educator-on-business.html | Arthur M. Weimer, 77, Educator on Business | False | AP | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/business/hostile-bid-is-dropped-at-gencorp.html | HOSTILE BID IS DROPPED AT GENCORP | False | By Robert J. Cole | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/business/on-line-software-international-reports-earnings-for-qtr-to-feb-28.html | ON-LINE SOFTWARE INTERNATIONAL reports earnings for Qtr to Feb 28 | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/nyregion/ex-buffalo-united-way-head-convicted-of-taking-money.html | Ex-Buffalo United Way Head Convicted of Taking Money | False | AP | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/style/an-innovator-in-italian-wine-making.html | AN INNOVATOR IN ITALIAN WINE MAKING | False | By Mary Davis Suro | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/us/mining-near-the-grand-canyon.html | Mining Near the Grand Canyon | False | AP | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/world/izieu-journal-remembering-44-children-sorrow-pity-and-more.html | IZIEU JOURNAL; REMEMBERING 44 CHILDREN: SORROW, PITY AND MORE | False | By Richard Bernstein, Special To the New York Times | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/business/may-petroleum-inc-reports-earnings-for-qtr-to-dec-31.html | MAY PETROLEUM INC reports earnings for Qtr to Dec 31 | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/us/medicare-option-plan-is-faulted-in-study-and-more-control-urged.html | MEDICARE OPTION PLAN IS FAULTED IN STUDY AND MORE CONTROL URGED | False | AP | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/us/west-virginia-to-close-its-colleges-for-a-week.html | West Virginia to Close Its Colleges for a Week | False | AP | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/world/jordan-asks-us-to-back-mideast-peace-talks.html | Jordan Asks U.S. to Back Mideast Peace Talks | False | By Neil A. Lewis, Special To the New York Times | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/business/delta-to-match-eastern-s-fares.html | Delta to Match Eastern's Fares | False | AP | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/garden/letters-standards-of-beauty-817487.html | LETTERS; Standards of Beauty | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/business/company-news-emery-gets-closer-on-purolator-bid.html | COMPANY NEWS; Emery Gets Closer On Purolator Bid | False | Special to the New York Times | 1987-04-13 | TX 2-037598 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/nyregion/news-summary-wednesday-april-8-1987.html | NEWS SUMMARY: WEDNESDAY, APRIL 8, 1987 | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/business/oppenheimer-industries-inc-reports-earnings-for-qtr-to-jan-31.html | OPPENHEIMER INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/sports/transactions-717187.html | Transactions | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/nyregion/63.6-of-bridges-in-new-york-state-are-rated-deficient-by-us.html | 63.6% OF BRIDGES IN NEW YORK STATE ARE RATED DEFICIENT BY U.S. | False | By Clifford J. May, Special To the New York Times | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/business/total-system-services-reports-earnings-for-qtr-to-march-31.html | TOTAL SYSTEM SERVICES reports earnings for Qtr to March 31 | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/business/finance-briefs-620187.html | FINANCE BRIEFS | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/business/webster-clothes-reports-earnings-for-qtr-to-jan-31.html | WEBSTER CLOTHES reports earnings for Qtr to Jan 31 | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/business/heilig-meyers-co-reports-earnings-for-year-to-feb-28.html | HEILIG-MEYERS CO reports earnings for Year to Feb 28 | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/business/lieberman-enterprises-reports-earnings-for-qtr-to-feb-28.html | LIEBERMAN ENTERPRISES reports earnings for Qtr to Feb 28 | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/sports/winfield-s-amusement-park.html | WINFIELD'S AMUSEMENT PARK | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/us/5600-new-mexicans-shed-34000-pounds.html | 5,600 New Mexicans Shed 34,000 Pounds | False | Special to the New York Times | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/business/miller-herman-inc-reports-earnings-for-qtr-to-feb-28.html | MILLER, HERMAN INC reports earnings for Qtr to Feb 28 | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/business/investing-us-vs-3d-world.html | Investing U.S. Vs. 3d World | False | Special to the New York Times | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/business/japan-tries-policy-shift-on-growth.html | JAPAN TRIES POLICY SHIFT ON GROWTH | False | By Susan Chira, Special To the New York Times | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/arts/the-dance-laura-dean-troupe-at-the-joyce.html | THE DANCE: LAURA DEAN TROUPE AT THE JOYCE | False | By Anna Kisselgoff | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/nyregion/cherished-tradition-under-siege-the-battle-over-men-only-clubs.html | CHERISHED TRADITION UNDER SIEGE: THE BATTLE OVER MEN-ONLY CLUBS | False | By Andrew Rosenthal | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/us/house-runoff-seems-likely-in-west.html | HOUSE RUNOFF SEEMS LIKELY IN WEST | False | By Robert Lindsey, Special To the New York Times | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/garden/for-passover-adventures-in-gefilte-fish.html | FOR PASSOVER, ADVENTURES IN GEFILTE FISH | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/business/a-building-block-off-the-old-chip.html | A BUILDING BLOCK OFF THE OLD CHIP | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/us/pentagon-secretly-prepares-plan-for-missile-defense-in-mid-1990-s.html | PENTAGON SECRETLY PREPARES PLAN FOR MISSILE DEFENSE IN MID-1990'S | False | By John H. Cushman Jr., Special To the New York Times | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/us/washington-talk-briefing-legion-of-honor.html | WASHINGTON TALK: BRIEFING; Legion of Honor | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/business/burlington-northern-inc-reports-earnings-for-qtr-to-march-31.html | BURLINGTON NORTHERN INC reports earnings for Qtr to March 31 | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/business/washington-scientific-industries-reports-earnings-for-qtr-to-march-15.html | WASHINGTON SCIENTIFIC INDUSTRIES reports earnings for Qtr to March 15 | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/business/economic-scene-german-view-of-world-debt.html | Economic Scene; German View Of World Debt | False | By Leonard Silk | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/business/business-people-investment-banker-joins-hutton-finance-group.html | BUSINESS PEOPLE; Investment Banker Joins Hutton Finance Group | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/business/manpower-inc-reports-earnings-for-qtr-to-feb-28.html | MANPOWER INC reports earnings for Qtr to Feb 28 | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/opinion/l-no-us-blame-in-thailand-refugee-actions-550887.html | No U.S. Blame in Thailand Refugee Actions | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/nyregion/c-corrections-775987.html | CORRECTIONS | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/opinion/l-time-to-teach-remedial-national-security-council-550487.html | Time to Teach Remedial National Security Council | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/opinion/the-old-and-young-aren-t-foes.html | The Old and Young Aren't Foes | False | By William R. Hutton | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/nyregion/parental-rights-law-jersey-supreme-court-will-examine-if-standard-rules-affect.html | PARENTAL RIGHTS LAW; JERSEY SUPREME COURT WILL EXAMINE IF STANDARD RULES AFFECT BABY M CASE | False | By E. R. Shipp | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/style/food-fitness-a-hearteasy-soup.html | FOOD & FITNESS; A Heart-Easy Soup | False | By Jonathan Probber | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/sports/sports-of-the-times-mets-opener-brings-back-glory-of-86.html | SPORTS OF THE TIMES; Mets' Opener Brings Back Glory of '86 | False | By George Vecsey | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/business/company-news-monday-texaco-hearing-set.html | COMPANY NEWS; MONDAY TEXACO HEARING SET | False | By Thomas C. Hayes, Special To the New York Times | 1987-04-13 | TX 2-037598 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/garden/60-minute-gourmet-517187.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/nyregion/quotation-of-the-day-775087.html | Quotation of the Day | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/business/44.60-drop-puts-dow-at-2,360.94.html | 44.60 DROP PUTS DOW AT 2,360.94 | False | By Phillip H. Wiggins | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/us/votes-by-women-likely-to-play-important-role-in-1988-elections.html | VOTES BY WOMEN LIKELY TO PLAY IMPORTANT ROLE IN 1988 ELECTIONS | False | By Warren Weaver Jr., Special To the New York Times | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/business/market-place-analyst-lists-bearish-signals.html | Market Place; Analyst Lists Bearish Signals | False | By Vartanig G. Vartan | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/garden/calvin-klein-s-american-tour-de-force.html | CALVIN KLEIN'S AMERICAN TOUR DE FORCE | False | By Bernadine Morris | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/us/conrail-loses-on-arbitration.html | Conrail Loses on Arbitration | False | AP | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/sports/people-stadium-strike-looms.html | SPORTS PEOPLE; Stadium Strike Looms | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/business/real-estate-progress-for-mall-in-queens.html | Real Estate; Progress For Mall In Queens | False | By Shawn G. Kennedy | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/business/artistic-greetings-reports-earnings-for-qtr-to-dec-31.html | ARTISTIC GREETINGS reports earnings for Qtr to Dec 31 | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/business/comverse-technology-reports-earnings-for-year-to-dec-31.html | COMVERSE TECHNOLOGY reports earnings for Year to Dec 31 | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/world/a-sign-of-war-in-philippines-the-refugees.html | A SIGN OF WAR IN PHILIPPINES: THE REFUGEES | False | By Seth Mydans, Special To the New York Times | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/business/welded-tube-co-of-america-reports-earnings-for-qtr-to-jan-31.html | WELDED TUBE CO OF AMERICA reports earnings for Qtr to Jan 31 | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/business/green-tree-acceptance-inc-reports-earnings-for-qtr-to-march-31.html | GREEN TREE ACCEPTANCE INC reports earnings for Qtr to March 31 | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/business/financial-industries-corp-reports-earnings-for-year-to-dec-31.html | FINANCIAL INDUSTRIES CORP reports earnings for Year to Dec 31 | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/world/bonn-now-seeking-new-us-missiles.html | BONN NOW SEEKING NEW U.S. MISSILES | False | By James M. Markham, Special To the New York Times | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/world/4-admit-us-charges-in-plot-on-indian-aide.html | 4 Admit U.S. Charges In Plot on Indian Aide | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/business/business-people-compaq-founder-shifts-to-religion.html | BUSINESS PEOPLE; Compaq Founder Shifts to Religion | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/garden/personal-health-485087.html | PERSONAL HEALTH | False | By Jane E. Brody | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/world/president-orders-inquiry-in-moscow-into-embassy-site-comment-by-lawmakers.html | PRESIDENT ORDERS INQUIRY IN MOSCOW INTO EMBASSY SITE; Comment by Lawmakers | False | By Bill Keller, Special To the New York Times | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/garden/seeking-a-sweeter-citrus-juice.html | SEEKING A SWEETER CITRUS JUICE | False | AP | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/garden/older-drivers-just-how-safe.html | OLDER DRIVERS: JUST HOW SAFE? | False | By Janet Elder | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/us/canadians-who-find-a-winter-haven-in-florida-bring-separatism-along.html | CANADIANS WHO FIND A WINTER HAVEN IN FLORIDA BRING SEPARATISM ALONG | False | By Jon Nordheimer, Special To the New York Times | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/business/oi-corp-reports-earnings-for-qtr-to-dec-31.html | OI CORP reports earnings for Qtr to Dec 31 | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/sports/walton-does-blitz-on-jets-defense.html | WALTON DOES BLITZ ON JETS' DEFENSE | False | By Gerald Eskenazi | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/obituaries/lucille-chance-leader-in-harlem-and-lawyer.html | Lucille Chance, Leader In Harlem and Lawyer | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/business/seagate-technology-reports-earnings-for-qtr-to-march-31.html | SEAGATE TECHNOLOGY reports earnings for Qtr to March 31 | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/sports/title-banner-flies-above-fans-alibis.html | TITLE BANNER FLIES ABOVE FANS' ALIBIS | False | By Robert Mcg. Thomas Jr. | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/arts/opera-first-parsifal-of-the-season-at-the-met.html | OPERA: FIRST 'PARSIFAL' OF THE SEASON AT THE MET | False | By Donal Henahan | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/business/finance-new-issues-ratings-cut-for-deere-and-dayton-hudson.html | FINANCE/NEW ISSUES; Ratings Cut for Deere And Dayton Hudson | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/garden/l-letters-compulsive-eating-603087.html | LETTERS; Compulsive Eating | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/business/official-resigns-at-the-garden.html | Official Resigns At the Garden | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/us/chicago-re-elects-washington-as-mayor.html | CHICAGO RE-ELECTS WASHINGTON AS MAYOR | False | By Dirk Johnson, Special To the New York Times | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/garden/now-in-the-center-ring-circus-cooking.html | NOW, IN THE CENTER RING, CIRCUS COOKING | False | By Glenn Collins | 1987-04-13 | TX 2-037598 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/business/volcker-sees-danger-to-economy-of-us-if-dollar-falls-more.html | VOLCKER SEES DANGER TO ECONOMY OF U.S. IF DOLLAR FALLS MORE | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/business/electro-catheter-corp-reports-earnings-for-qtr-to-feb-28.html | ELECTRO-CATHETER CORP reports earnings for Qtr to Feb 28 | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/movies/kirk-douglas-honored-with-gibes-and-praise.html | KIRK DOUGLAS HONORED WITH GIBES AND PRAISE | False | By Eleanor Blau | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/garden/discoveries-collars-of-lace-add-dash.html | DISCOVERIES; COLLARS OF LACE ADD DASH | False | By Carol Lawson | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/nyregion/new-aids-battlefield-addicts-world.html | NEW AIDS BATTLEFIELD: ADDICTS WORLD | False | By Samuel G. Freedman | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/business/ronson-corp-reports-earnings-for-qtr-to-dec-31.html | RONSON CORP reports earnings for Qtr to Dec 31 | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/business/walker-telecommunications-reports-earnings-for-qtr-to-dec-31.html | WALKER TELECOMMUNICATIONS reports earnings for Qtr to Dec 31 | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/business/advances-in-television-picture-is-brighter-its-future-murky.html | Advances in Television; Picture Is Brighter, Its Future Murky | False | By Peter H. Lewis | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/world/evesdropping-on-embassies-is-a-high-tech-business.html | EVESDROPPING ON EMBASSIES IS A HIGH-TECH BUSINESS | False | By Barnaby J.feder | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/obituaries/dr-robert-leslie-101-leader-in-graphic-arts.html | Dr. Robert Leslie, 101 Leader in Graphic Arts | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/obituaries/lawrence-kohlberg-is-dead.html | Lawrence Kohlberg Is Dead | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/sports/sports-people-fighter-replaced.html | SPORTS PEOPLE; Fighter Replaced | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/garden/food-notes-534187.html | FOOD NOTES | False | By Florence Fabricant | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/theater/shubert-stages-a-dramatic-and-musical-comeback.html | SHUBERT STAGES A DRAMATIC (AND MUSICAL) COMEBACK | False | By Jeremy Gerard | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/us/club-leader-won-t-testify-at-his-murder-trial.html | Club Leader Won't Testify at His Murder Trial | False | AP | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/business/hubco-inc-reports-earnings-for-qtr-to-march-31.html | HUBCO INC reports earnings for Qtr to March 31 | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/us/alzheimer-services-criticized.html | Alzheimer Services Criticized | False | AP | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/movies/businessmen-as-heavies.html | BUSINESSMEN AS HEAVIES | False | By John Corry | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/us/budget-balancing-law-new-chemistry.html | BUDGET-BALANCING LAW: NEW CHEMISTRY | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/business/bedford-computer-corp-reports-earnings-for-year-to-dec-31.html | BEDFORD COMPUTER CORP reports earnings for Year to Dec 31 | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/world/iran-reports-attack-on-basra.html | IRAN REPORTS ATTACK ON BASRA | False | AP | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/nyregion/meeting-is-set-for-next-week-to-pick-bronx-borough-chief.html | Meeting Is Set for Next Week To Pick Bronx Borough Chief | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/world/shultz-plans-to-attend-us-embassy-seder-for-moscow-jews.html | SHULTZ PLANS TO ATTEND U.S. EMBASSY SEDER FOR MOSCOW JEWS | False | By David K. Shipler, Special To the New York Times | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/business/kelley-oil-gas-partnerhip-reports-earnings-for-year-to-dec-31.html | KELLEY OIL & GAS PARTNERHIP reports earnings for Year to Dec 31 | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/sports/strawberry-gets-the-mets-off-to-a-winning-start-winning-start-pirate-rallies-put-ojeda-then-orosco.html | STRAWBERRY GETS THE METS OFF TO A WINNING START; PIRATE RALLIES PUT OUT BY OJEDA, THEN OROSCO | False | By Joseph Durso | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/business/finance-new-issues-upgrading-studied-for-indiana-utility.html | FINANCE/NEW ISSUES; Upgrading Studied For Indiana Utility | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/business/stabilizing-dollar-problems-persist.html | STABILIZING DOLLAR: PROBLEMS PERSIST | False | By Peter T. Kilborn, Special To the New York Times | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/business/merrill-ousts-2-for-gambling.html | Merrill Ousts 2 For Gambling | False | AP | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/business/citizens-utilities-co-reports-earnings-for-year-to-dec-31.html | CITIZENS UTILITIES CO reports earnings for Year to Dec 31 | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/nyregion/new-york-s-legislature-tightens-ethics-rules-in-an-air-of-tension.html | NEW YORK'S LEGISLATURE TIGHTENS EHTICS RULES IN AN AIR OF TENSION | False | By Jeffrey Schmalz, Special To the New York Times | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/business/company-news-investment-unit-for-amr-corp.html | COMPANY NEWS; Investment Unit For AMR Corp. | False | Special to the New York Times | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/us/reagan-s-proposal-on-acid-rain-is-assailed-as-a-delaying-tactic.html | REAGAN'S PROPOSAL ON ACID RAIN IS ASSAILED AS A DELAYING TACTIC | False | By Philip Shabecoff, Special To the New York Times | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/business/fafco-inc-reports-earnings-for-qtr-to-dec-31.html | FAFCO INC reports earnings for Qtr to Dec 31 | False | | 1987-04-13 | TX 2-037598 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/nyregion/metro-datelines-23-seized-in-protest-on-columbia-clash.html | METRO DATELINES; 23 Seized in Protest On Columbia Clash | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/opinion/topics-of-the-times-sweet-privacy.html | TOPICS OF THE TIMES; Sweet Privacy | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/world/seoul-us-forces-and-the-north-the-balance-is-as-delicate-as-ever.html | SEOUL, U.S. FORCES AND THE NORTH: THE BALANCE IS AS DELICATE AS EVER | False | By David E. Pitt, Special To the New York Times | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/arts/the-pop-life-steve-allen-remodels-make-believe-ballroom.html | THE POP LIFE; STEVE ALLEN REMODELS 'MAKE-BELIEVE BALLROOM' | False | By John S. Wilson | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/opinion/i-productivity-gain-by-new-york-sanitation-crews-is-even-bigger-now-the-bad-news-812687.html | PRODUCTIVITY GAIN BY NEW YORK SANITATION CREWS IS EVEN BIGGER; Now the Bad News | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/business/business-people-barclays-names-chief-of-north-american-unit.html | BUSINESS PEOPLE; Barclays Names Chief Of North American Unit | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/business/tyco-laboratories-inc-reports-earnings-for-qtr-to-feb-28.html | TYCO LABORATORIES INC reports earnings for Qtr to Feb 28 | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/garden/life-in-the-30-s.html | LIFE IN THE 30'S | False | By Anna Quindlen | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/business/business-technology-fighting-acid-rain-the-new-research.html | BUSINESS TECHNOLOGY; FIGHTING ACID RAIN: THE NEW RESEARCH | False | By Calvin Sims | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/business/finance-new-issues-rates-decline-at-citicorp-sale.html | FINANCE/NEW ISSUES; Rates Decline At Citicorp Sale | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/us/us-court-ruling-could-spur-state-caps-on-medicare-fees.html | U.S. COURT RULING COULD SPUR STATE CAPS ON MEDICARE FEES | False | By Matthew L. Wald, Special To the New York Times | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/sports/results-plus-740287.html | RESULTS PLUS | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/books/15-writers-to-receive-arts-and-letters-prizes.html | 15 Writers to Receive Arts and Letters Prizes | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/business/frisch-s-restaurants-inc-reports-earnings-for-12wks-to-march-8.html | FRISCH'S RESTAURANTS INC reports earnings for 12wks to March 8 | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/nyregion/about-new-york-where-the-deals-are-a-side-order-with-the-kasha.html | About New York; Where the Deals Are a Side Order With the Kasha | False | By William E. Geist | 1987-04-13 | TX 2-037598 | | |
| 1987-04-08 | 1987-04-08 | https://www.nytimes.com/1987/04/08/opinion/washington-a-modest-proposal.html | WASHINGTON; A Modest Proposal | False | | 1987-04-13 | TX 2-037598 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/business/marble-financial-reports-earnings-for-qtr-to-march-31.html | MARBLE FINANCIAL reports earnings for Qtr to March 31 | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/sports/rangers-rise-islanders-fall-in-openers-rangers-3-flyers-0.html | RANGERS RISE, ISLANDERS FALL IN OPENERS; RANGERS 3 FLYERS 0 | False | By Craig Wolff, Special To the New York Times | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/us/2-virtually-identical-viruses-present-new-aids-problem.html | 2 VIRTUALLY IDENTICAL VIRUSES PRESENT NEW AIDS PROBLEM | False | By Lawrence K. Altman | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/business/general-electric-inc-reports-earnings-for-qtr-to-march-31.html | GENERAL ELECTRIC INC reports earnings for Qtr to March 31 | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/us/vandals-at-lincoln-s-tomb.html | Vandals at Lincoln's Tomb | False | AP | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/obituaries/daniel-z-henkin-top-press-aide-for-pentagon-in-the-vietnam-era.html | DANIEL Z. HENKIN, TOP PRESS AIDE FOR PENTAGON IN THE VIETNAM ERA | False | By Richard Halloran, Special To the New York Times | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/opinion/l-sands-of-yesteryear-854287.html | Sands of Yesteryear | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/business/morgan-j-p-co-reports-earnings-for-qtr-to-march-31.html | MORGAN, J P & CO reports earnings for Qtr to March 31 | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/business/company-news-national-distillers-selling-spirits-unit.html | COMPANY NEWS; National Distillers Selling Spirits Unit | False | By Lawrence M. Fisher, Special To the New York Times | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/business/raytheon-co-reports-earnings-for-qtr-to-march-31.html | RAYTHEON CO reports earnings for Qtr to March 31 | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/business/takeover-bill-sought.html | TAKEOVER BILL SOUGHT | False | By Gregory A. Robb, Special To the New York Times | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/world/budget-action-on-abm-pact.html | BUDGET ACTION ON ABM PACT | False | Special to the New York Times | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/business/rowe-furniture-corp-reports-earnings-for-qtr-to-feb-28.html | ROWE FURNITURE CORP reports earnings for Qtr to Feb 28 | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/opinion/i-new-york-foster-care-system-has-to-have-better-forecasting-consistent-assignment-854187.html | New York Foster-Care System Has to Have Better Forecasting Consistent Assignment | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/sports/sports-people-halas-job-official.html | SPORTS PEOPLE; Halas Job Official | False | | 1987-04-13 | TX 2-037591 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/us/bush-favors-requiring-aids-test-for-marriage-license-application.html | BUSH FAVORS REQUIRING AIDS TEST FOR MARRIAGE LICENSE APPLICATION | False | By Philip M. Boffey, Special To the New York Times | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/sports/scouting-dooley-loses-official-flankers.html | SCOUTING; Dooley Loses Official Flankers | False | By Robert Mcg. Thomas Jr. | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/garden/slipcovers-can-offer-new-options-year-round.html | SLIPCOVERS CAN OFFER NEW OPTIONS YEAR ROUND | False | By Anne-Marie Schiro | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/business/jp-morgan-net-off-3.2-in-quarter.html | J.P. MORGAN NET OFF 3.2% IN QUARTER | False | By Kenneth N. Gilpin | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/theater/miserables-interrupted.html | 'Miserables' Interrupted | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/us/bakker-case-decided-by-church-leadership.html | Bakker Case Decided By Church Leadership | False | AP | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/arts/music-the-philadelphia.html | MUSIC: THE PHILADELPHIA | False | By Will Crutchfield | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/sports/sports-people-septien-pleads-guilty.html | SPORTS PEOPLE; Septien Pleads Guilty | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/nyregion/6-die-as-a-blast-levels-2-buildings-in-south-bronx.html | 6 DIE AS A BLAST LEVELS 2 BUILDINGS IN SOUTH BRONX | False | By Todd S. Purdum | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/sports/sports-of-the-times-no-hoosegow-for-jojo-guerra.html | SPORTS OF THE TIMES; No Hoosegow for JoJo Guerra | False | By Ira Berkow | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/nyregion/c-corrections-056987.html | CORRECTIONS | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/business/business-digest-thursday-april-9-1987.html | BUSINESS DIGEST: THURSDAY, APRIL 9, 1987 | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/sports/rangers-rise-islanders-fall-in-openers-capitals-4-islanders-3.html | RANGERS RISE, ISLANDERS FALL IN OPENERS; CAPITALS 4 ISLANDERS 3 | False | By Robin Finn, Special To the New York Times | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/style/catherine-cohen-weds-stuart-schwartzstein.html | Catherine Cohen Weds Stuart Schwartzstein | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/business/notes-issued-by-gmac.html | Notes Issued By G.M.A.C. | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/business/finance-briefs-892587.html | FINANCE BRIEFS | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/us/house-race-in-west-goes-to-runoff.html | HOUSE RACE IN WEST GOES TO RUNOFF | False | By Robert Lindsey, Special To the New York Times | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/business/company-news-coast-savings-seeks-thrift-unit.html | COMPANY NEWS; Coast Savings Seeks Thrift Unit | False | Special to the New York Times | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/nyregion/metro-datelines-li-official-elected-to-state-assembly.html | METRO DATELINES; L.I. Official Elected To State Assembly | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/opinion/l-life-at-any-price-is-a-bargain-with-infamy-092387.html | Life at Any Price Is a Bargain With Infamy | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/us/with-victory-in-chicago-mayor-finally-in-control.html | WITH VICTORY IN CHICAGO MAYOR FINALLY IN CONTROL | False | By Dirk Johnson, Special To the New York Times | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/world/on-argentine-swing-pope-plays-many-parts.html | On Argentine Swing, Pope Plays Many Parts | False | By Roberto Suro, Special To the New York Times | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/business/company-news-a-state-seeks-to-sue-texaco.html | COMPANY NEWS; A State Seeks To Sue Texaco | False | AP | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/garden/hers.html | HERS | False | By Mary Lee Settle | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/opinion/l-working-women-need-nurture-at-home-too-854387.html | Working Women Need Nurture at Home Too | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/us/bridge-in-missouri-nearly-collapsed.html | BRIDGE IN MISSOURI NEARLY COLLAPSED | False | By William Robbins, Special To the New York Times | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/garden/south-china-sea-aura-at-bloomingdale-s.html | SOUTH CHINA SEA AURA AT BLOOMINGDALE'S | False | By Suzanne Slesin | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/nyregion/woman-and-girl-slain-in-a-queens-apartment.html | Woman and Girl Slain In a Queens Apartment | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/books/books-of-the-times-931587.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/obituaries/michael-redstone.html | MICHAEL REDSTONE | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/business/trade-amendment-heats-up-debate.html | TRADE AMENDMENT HEATS UP DEBATE | False | By Susan F. Rasky, Special To the New York Times | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/sports/results-plus-040387.html | RESULTS PLUS | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/world/us-and-arms-control-internal-discord.html | U.S. AND ARMS CONTROL: INTERNAL DISCORD | False | By Craig R. Whitney, Special To the New York Times | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/us/washington-talk-secretary-treasury-james-baker-likes-odds-staying-where-he.html | WASHINGTON TALK: THE SECRETARY OF THE TREASURY; James Baker Likes the Odds of Staying Where He Is | False | By Peter T. Kilborn | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/us/legislative-accord-emerging-on-state-s-7.2-billion-school-budget.html | LEGISLATIVE ACCORD EMERGING ON STATE'S $7.2 BILLION SCHOOL BUDGET | False | By Mark A. Uhlig, Special To the New York Times | 1987-04-13 | TX 2-037591 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/sports/sports-people-garden-reorganizes.html | SPORTS PEOPLE; Garden Reorganizes | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/business/mayfair-super-markets-inc-reports-earnings-for-qtr-to-feb-28.html | MAYFAIR SUPER MARKETS INC reports earnings for Qtr to Feb 28 | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/us/metro-datelines-prosecution-rests-in-donovan-case.html | METRO DATELINES; Prosecution Rests In Donovan Case | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/sports/transactions-010787.html | Transactions | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/business/mead-corp-reports-earnings-for-qtr-to-march-31.html | MEAD CORP reports earnings for Qtr to March 31 | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/garden/new-springtime-gear-outdoors-and-in.html | NEW SPRINGTIME GEAR, OUTDOORS AND IN | False | By Suzanne Slesin | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/nyregion/inside-991387.html | INSIDE | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/business/softech-inc-reports-earnings-for-qtr-to-feb-27.html | SOFTECH INC reports earnings for Qtr to Feb 27 | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/business/judy-s-inc-reports-earnings-for-qtr-to-jan-31.html | JUDY'S INC reports earnings for Qtr to Jan 31 | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/nyregion/bridge-jerseyans-erased-big-deficit-in-grand-national-team-play.html | Bridge: Jerseyans Erased Big Deficit In Grand National Team Play | False | By Alan Truscott | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/arts/tv-review-exploring-the-worlds-of-five-latin-writers.html | TV REVIEW; EXPLORING THE WORLDS OF FIVE LATIN WRITERS | False | By John Corry | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/business/company-news-texaco-s-top-officers-gather.html | COMPANY NEWS; TEXACO'S TOP OFFICERS GATHER | False | By Thomas C. Hayes, Special To the New York Times | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/garden/cassettes-on-aids-for-use-by-families.html | CASSETTES ON AIDS FOR USE BY FAMILIES | False | By Glenn Collins | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/world/soviet-says-us-is-spoiling-the-atmosphere-for-shultz-talks.html | SOVIET SAYS U.S. IS SPOILING THE ATMOSPHERE FOR SHULTZ TALKS | False | By Bill Keller, Special To the New York Times | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/sports/sports-peole.html | SPORTS PEOLE; | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/nyregion/stand-on-ethics-inquiry-reversed-by-panel-chief.html | STAND ON ETHICS INQUIRY REVERSED BY PANEL CHIEF | False | By Elizabeth Kolbert, Special To the New York Times | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/world/woman-is-carrying-her-daughters-babies.html | WOMAN IS CARRYING HER DAUGHTER'S BABIES | False | By John D. Battersby, Special To the New York Times | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/nyregion/c-corrections-057287.html | CORRECTIONS | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/world/beirut-ambulances-take-23-from-a-palestinian-district.html | Beirut Ambulances Take 23 From a Palestinian District | False | Special to the New York Times | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/business/ametek-inc-reports-earnings-for-qtr-to-march-31.html | AMETEK INC reports earnings for Qtr to March 31 | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/business/wilderness-experience-inc-reports-earnings-for-qtr-to-jan-31.html | WILDERNESS EXPERIENCE INC reports earnings for Qtr to Jan 31 | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/sports/darling-is-ready-to-close-gooden-gap.html | DARLING IS READY TO CLOSE GOODEN GAP | False | By Joseph Durso | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/business/natural-organics-reports-earnings-for-qtr-to-jan-31.html | NATURAL ORGANICS reports earnings for Qtr to Jan 31 | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/sports/scouting-personal-pennant.html | SCOUTING; Personal Pennant | False | By Robert Mcg. Jr. | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/sports/baseball-ryan-strikes-out-10-as-astros-sweep.html | BASEBALL; RYAN STRIKES OUT 10 AS ASTROS SWEEP | False | AP | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/business/banponce-corp-reports-earnings-for-qtr-to-march-31.html | BANPONCE CORP reports earnings for Qtr to March 31 | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/world/france-playing-down-spy-case-is-hit-by-harsh-soviet-propaganda.html | FRANCE, PLAYING DOWN SPY CASE, IS HIT BY HARSH SOVIET PROPAGANDA | False | By Richard Bernstein, Special To the New York Times | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/business/business-people-ibm-executive-is-rolm-president.html | BUSINESS PEOPLE; I.B.M. Executive Is Rolm President | False | By Daniel F. Cuff and Lawrence M. Fisher | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/garden/new-tools-to-ease-a-gardener-s-tasks.html | NEW TOOLS TO EASE A GARDENER'S TASKS | False | By Eric Rosenthal | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/world/104-more-bodies-retrieved-from-british-ferry.html | 104 More Bodies Retrieved From British Ferry | False | Special to the New York Times | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/business/armel-inc-reports-earnings-for-qtr-to-jan-31.html | ARMEL INC reports earnings for Qtr to Jan 31 | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/business/johnstown-savings-bank-reports-earnings-for-qtr-to-march-31.html | JOHNSTOWN SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1987-04-13 | TX 2-037591 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/arts/critic-s-notebook-clones-of-madonna.html | CRITIC'S NOTEBOOK; CLONES OF MADONNA | False | By Jon Pareles | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/opinion/passover-in-moscow.html | Passover in Moscow | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/us/seabrook-atom-plant-makes-new-license-bid.html | SEABROOK ATOM PLANT MAKES NEW LICENSE BID | False | By Matthew L. Wald, Special To the New York Times | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/arts/concert-the-indianapolis.html | CONCERT: THE INDIANAPOLIS | False | By Will Crutchfield | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/garden/q-a-751387.html | Q&A | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/business/dow-jones-co-inc-reports-earnings-for-qtr-to-march-31.html | DOW JONES & CO INC reports earnings for Qtr to March 31 | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/us/washington-talk-briefing-dole-still-smarting.html | WASHINGTON TALK: BRIEFING; Dole Still Smarting | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/business/imf-and-world-bank-seen-swapping-roles.html | I.M.F. AND WORLD BANK SEEN SWAPPING ROLES | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/business/massachusetts-housing-bonds.html | Massachusetts Housing Bonds | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/sports/scouting-hulk-homer.html | SCOUTING; Hulk Homer | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/world/the-un-today-april-9-1987.html | The U.N. Today: April 9, 1987 | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/business/company-news-plea-to-protect-baldness-drug.html | COMPANY NEWS; Plea to Protect Baldness Drug | False | AP | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/nyregion/kean-faulted-on-helicopter-purchase.html | KEAN FAULTED ON HELICOPTER PURCHASE | False | By Joseph F. Sullivan, Special To the New York Times | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/us/new-office-set-up-to-review-eligibility-for-asylum-in-us.html | New Office Set Up to Review Eligibility for Asylum in U.S. | False | AP | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/business/advertising-an-allout-effort-for-koolaid.html | Advertising; An All-Out Effort for Kool-Aid | False | By Philip H. Dougherty | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/us/federal-panel-to-study-aids-sought-by-reagan-s-advisers.html | Federal Panel to Study AIDS Sought by Reagan's Advisers | False | Special to the New York Times | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/business/geodynamics-corp-reports-earnings-for-qtr-to-feb-27.html | GEODYNAMICS CORP reports earnings for Qtr to Feb 27 | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/business/walgreen-co-reports-earnings-for-qtr-to-feb-28.html | WALGREEN CO reports earnings for Qtr to Feb 28 | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/opinion/on-my-mind-ich-bin-wallenberg.html | ON MY MIND; 'Ich Bin Wallenberg' | False | By A. M. Rosenthal | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/us/missile-defense-chief-denies-shift-in-goals.html | Missile Defense Chief Denies Shift in Goals | False | Special to the New York Times | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/business/market-place-high-hopes-for-the-big-3.html | Market Place; High Hopes For the Big 3 | False | By Vartanig G. Vartan | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/business/talking-deals-if-bargainers-are-far-apart.html | Talking Deals; If Bargainers Are Far Apart | False | By Lee A. Daniels | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/business/guinness-thinks-funds-went-to-ex-chairman.html | GUINNESS THINKS FUNDS WENT TO EX-CHAIRMAN | False | By Steve Lohr, Special To the New York Times | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/world/reagan-will-allow-investigators-to-see-diary-items-on-iran-affair.html | REAGAN WILL ALLOW INVESTIGATORS TO SEE DIARY ITEMS ON IRAN AFFAIR | False | By David E. Rosenbaum, Special To the New York Times | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/us/surgeon-questions-cholesterol-role.html | SURGEON QUESTIONS CHOLESTEROL ROLE | False | By Sandra Blakeslee, Special To the New York Times | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/business/american-agronomics-corp-reports-earnings-for-qtr-to-feb-28.html | AMERICAN AGRONOMICS CORP reports earnings for Qtr to Feb 28 | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/business/united-cable-television-corp-reports-earnings-for-qtr-to-feb-28.html | UNITED CABLE TELEVISION CORP reports earnings for Qtr to Feb 28 | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/us/byrd-opposes-legislation-to-curb-pollution-that-causes-acid-rain.html | BYRD OPPOSES LEGISLATION TO CURB POLLUTION THAT CAUSES ACID RAIN | False | By Philip Shabecoff, Special To the New York Times | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/sports/players-learning-a-lesson-from-the-masters.html | PLAYERS; LEARNING A LESSON FROM THE MASTERS | False | By Gordon S. White Jr. | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/world/barring-waldheim-from-us-urged-by-2-congress-leaders.html | Barring Waldheim From U.S. Urged by 2 Congress Leaders | False | Special to the New York Times | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/business/executives.html | EXECUTIVES | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/business/fidata-corp-reports-earnings-for-qtr-to-dec-31.html | FIDATA CORP reports earnings for Qtr to Dec 31 | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/business/wtc-international-nv-reports-earnings-for-qtr-to-feb-28.html | WTC INTERNATIONAL NV reports earnings for Qtr to Feb 28 | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/world/webster-pledges-to-avoid-politics.html | WEBSTER PLEDGES TO AVOID POLITICS | False | By Fox Butterfield, Special To the New York Times | 1987-04-13 | TX 2-037591 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/business/weis-markets-inc-reports-earnings-for-qtr-to-march-31.html | WEIS MARKETS INC reports earnings for Qtr to March 31 | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/business/rubbermaid-inc-reports-earnings-for-qtr-to-march-31.html | RUBBERMAID INC reports earnings for Qtr to March 31 | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/garden/lower-rate-of-divorce-found.html | LOWER RATE OF DIVORCE FOUND | False | AP | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/sports/yankees-doodle-then-win-a-dandy.html | Yankees Doodle, Then Win a Dandy | False | By Malcolm Moran, Special To the New York Times | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/opinion/third-world-debt-a-global-solution.html | Third World Debt: A Global Solution | False | By William H. Wainwright; William H. Wainwright Is An Investment Banker. | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/nyregion/survey-gives-subways-some-mixed-reviews.html | SURVEY GIVES SUBWAYS SOME MIXED REVIEWS | False | By Richard Levine | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/us/aids-toll-in-children-is-called-deadly-crisis.html | AIDS TOLL IN CHILDREN IS CALLED 'DEADLY CRISIS' | False | By Lindsey Gruson, Special To the New York Times | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/business/electro-rent-corp-reports-earnings-for-qtr-to-feb-28.html | ELECTRO RENT CORP reports earnings for Qtr to Feb 28 | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/garden/home-beat-hand-woven-turkish-rugs.html | HOME BEAT; HAND-WOVEN TURKISH RUGS | False | By Elaine Louie | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/business/takeover-talk-lifts-ual-stock.html | TAKEOVER TALK LIFTS UAL STOCK | False | By Robert J. Cole | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/business/san-miguel-bid-by-busch.html | San Miguel Bid by Busch | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/us/drug-gain-cited-by-cancer-researchers.html | DRUG GAIN CITED BY CANCER RESEARCHERS | False | By Harold M. Schmeck Jr. | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/business/colt-industries-inc-reports-earnings-for-qtr-to-march-31.html | COLT INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/nyregion/c-corrections-039387.html | CORRECTIONS | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/us/bill-on-homeless-stalls-in-senate-on-pay-issue.html | Bill on Homeless Stalls In Senate on Pay Issue | False | Special to the New York Times | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/nyregion/anxious-neighborhood-watches-rescue-effort.html | ANXIOUS NEIGHBORHOOD WATCHES RESCUE EFFORT | False | By Eric Schmitt | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/business/marwick-sees-no-liability.html | Marwick Sees No Liability | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/business/first-bancorporation-of-ohio-reports-earnings-for-qtr-to-march-31.html | FIRST BANCORPORATION OF OHIO reports earnings for Qtr to March 31 | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/business/on-line-software-international-reports-earnings-for-qtr-to-feb-28.html | ON-LINE SOFTWARE INTERNATIONAL reports earnings for Qtr to Feb 28 | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/business/acquisition-of-alexander-s-studied.html | Acquisition of Alexander's Studied | False | By Isadore Barmash | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/us/group-to-explain-alien-law.html | Group to Explain Alien Law | False | Special to the New York Times | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/opinion/l-the-next-technology-to-get-away-from-us-854587.html | The Next Technology to Get Away From Us? | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/business/wilson-brothers-reports-earnings-for-qtr-to-dec-31.html | WILSON BROTHERS reports earnings for Qtr to Dec 31 | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/business/worst-case-script-in-texaco-s-battle.html | WORST-CASE SCRIPT IN TEXACO'S BATTLE | False | By Richard W. Stevenson | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/nyregion/quotation-of-the-day-056487.html | Quotation of the Day | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/world/for-libyans-war-in-chad-is-a-whisper.html | FOR LIBYANS, WAR IN CHAD IS A WHISPER | False | By Jane Perlez, Special To the New York Times | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/business/advertising-chiat-acquires-dee-company.html | ADVERTISING; Chiat Acquires Dee Company | False | By Philip H. Dougherty | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/business/helen-of-troy-co-o-reports-earnings-for-qtr-to-feb-28.html | HELEN OF TROY (CO)(O) reports earnings for Qtr to Feb 28 | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/business/landmark-land-co-reports-earnings-for-qtr-to-dec-31.html | LANDMARK LAND CO reports earnings for Qtr to Dec 31 | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/us/senate-panel-breaks-impasse-and-votes-a-budget.html | Senate Panel Breaks Impasse and Votes a Budget | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/nyregion/metro-matters-indictment-62-87-a-battered-wife-turns-to-violence.html | Metro Matters; Indictment 62/87: A Battered Wife Turns to Violence | False | By Sam Roberts | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/business/consul-restaurant-corp-reports-earnings-for-qtr-to-feb-28.html | CONSUL RESTAURANT CORP reports earnings for Qtr to Feb 28 | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/business/company-news-rca-lifts-ge-profit-net-up-16.html | COMPANY NEWS; RCA Lifts G.E. Profit; Net up 16% | False | By Jonathan P. Hicks | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/sports/sports-people-suns-inquiry-reported.html | SPORTS PEOPLE; Suns' Inquiry Reported | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/arts/music-a-leroy-s-songs.html | MUSIC: A . LEROY'S SONGS | False | By Robert Palmer | 1987-04-13 | TX 2-037591 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/business/us-and-6-allies-reaffirm-accord-on-backing-dollar.html | U.S. AND 6 ALLIES REAFFIRM ACCORD ON BACKING DOLLAR | False | By Peter T. Kilborn, Special To the New York Times | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/sports/king-returns-to-lineup.html | King Returns to Lineup | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/world/shultz-condemns-soviet-on-spying-but-presses-talks.html | SHULTZ CONDEMNS SOVIET ON SPYING, BUT PRESSES TALKS | False | By David K. Shipler, Special To the New York Times | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/nyregion/planning-chief-seen-as-choice-for-42nd-st-post.html | PLANNING CHIEF SEEN AS CHOICE FOR 42ND ST. POST | False | By Richard J. Meislin | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/garden/calendar-planting-ceramics-nutrition.html | CALENDAR; PLANTING, CERAMICS, NUTRITION | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/business/general-instrument-corp-reports-earnings-for-13wks-to-feb-28.html | GENERAL INSTRUMENT CORP reports earnings for 13wks to Feb 28 | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/us/washington-talk-the-news-conference-feeding-the-press-american-sushi.html | WASHINGTON TALK: THE NEWS CONFERENCE; Feeding the Press 'American Sushi' | False | By Clifford D. May, Special To the New York Times | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/nyregion/us-theory-is-that-flood-caused-thruway-bridge-s-footing-to-shift.html | U.S. THEORY IS THAT FLOOD CAUSED THRUWAY BRIDGE'S FOOTING TO SHIFT | False | By Robert O. Boorstin, Special To the New York Times | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/opinion/l-remaking-soviet-union-may-take-time-854487.html | Remaking Soviet Union May Take Time | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/garden/studio-glass-young-craft-comes-of-age.html | Studio Glass: Young Craft Comes of Age | False | By Paul Hollister | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/nyregion/tv-reporters-sought-2-jurors-in-goetz-case.html | TV Reporters Sought 2 Jurors in Goetz Case | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/arts/piano-rudolf-serkin-in-beethoven-program.html | PIANO: RUDOLF SERKIN IN BEETHOVEN PROGRAM | False | By Donal Henahan | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/arts/for-soviet-rock-musicians-glasnost-is-angst.html | FOR SOVIET ROCK MUSICIANS, GLASNOST IS ANGST | False | By Bill Keller, Special To the New York Times | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/business/citytrust-bancorp-reports-earnings-for-qtr-to-march-31.html | CITYTRUST BANCORP reports earnings for Qtr to March 31 | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/world/investigators-say-group-raised-2-million-for-contra-arms-aid.html | INVESTIGATORS SAY GROUP RAISED $2 MILLION FOR CONTRA ARMS AID | False | By Richard L. Berke, Special To the New York Times | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/business/advertising-people.html | ADVERTISING; People | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/business/advertising-health-care-ad-agency-to-open-soon-in-soho.html | ADVERTISING; Health Care Ad Agency To Open Soon in SoHo | False | By Philip H. Dougherty | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/opinion/it-s-not-just-california-s-oil.html | It's Not Just California's Oil | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/business/super-valu-stores-inc-reports-earnings-for-qtr-to-feb-28.html | SUPER VALU STORES INC reports earnings for Qtr to Feb 28 | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/theater/waterford-to-broadway-well-traveled-fences.html | WATERFORD TO BROADWAY: WELL-TRAVELED 'FENCES' | False | By Jeremy Gerard | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/sports/boxing-notebook-dancing-around-the-question.html | BOXING NOTEBOOK; DANCING AROUND THE QUESTION | False | By Phil Berger | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/opinion/the-worm-and-the-apple-walks-of-life-alive-on-the-street.html | The Worm and the Apple: Walks of Life; Alive on the Street | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/business/dow-in-rebound-advances-by-11.22.html | DOW, IN REBOUND, ADVANCES BY 11.22 | False | By Phillip H. Wiggins | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/us/washington-talk-briefing-democratic-rules.html | WASHINGTON TALK; BRIEFING; Democratic Rules | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/business/currency-markets-dollar-drops-in-tokyo-then-moves-higher.html | CURRENCY MARKETS; Dollar Drops in Tokyo, Then Moves Higher | False | By Susan Chira, Special To the New York Times | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/nyregion/reward-offered-in-li-killing.html | Reward Offered in L.I. Killing | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/nyregion/queens-jail-escapee-is-caught.html | QUEENS JAIL ESCAPEE IS CAUGHT | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/nyregion/metro-datelines-newark-physician-has-license-revoked.html | METRO DATELINES; Newark Physician Has License Revoked | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/business/fleet-financial-group-inc-reports-earnings-for-qtr-to-march-31.html | FLEET FINANCIAL GROUP INC reports earnings for Qtr to March 31 | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/nyregion/news-summary-thursday-april-9-1987.html | NEWS SUMMARY: THURSDAY, APRIL 9, 1987 | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/us/nasa-aide-concedes-space-station-cost-is-higher.html | NASA AIDE CONCEDES SPACE STATION COST IS HIGHER | False | AP | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/business/gateway-bancorp-reports-earnings-for-qtr-to-march-31.html | GATEWAY BANCORP reports earnings for Qtr to March 31 | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/business/sound-warehouse-reports-earnings-for-qtr-to-feb-28.html | SOUND WAREHOUSE reports earnings for Qtr to Feb 28 | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/sports/campanis-is-out-racial-remarks-cited-by-dodgers.html | CAMPANIS IS OUT; RACIAL REMARKS CITED BY DODGERS | False | By Murray Chass | 1987-04-13 | TX 2-037591 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/business/credit-markets-rumors-lift-treasury-prices.html | CREDIT MARKETS; Rumors Lift Treasury Prices | False | By Michael Quint | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/opinion/the-worm-and-the-apple-walks-of-life-escalation.html | The Worm and the Apple: Walks of Life; Escalation | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/nyregion/brooklyn-jail-guards-walk-out-in-protest-of-disciplinary-action.html | BROOKLYN JAIL GUARDS WALK OUT IN PROTEST OF DISCIPLINARY ACTION | False | By Douglas Martin | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/garden/where-to-find-it-pool-table-hospital.html | WHERE TO FIND IT; POOL TABLE HOSPITAL | False | By Daryln Brewer | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/us/american-and-soviet-journalists-probe-and-parry.html | AMERICAN AND SOVIET JOURNALISTS PROBE AND PARRY | False | By Alex S. Jones, Special To the New York Times | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/business/atlas-consolidated-mining-development-corp-reports-earnings-for-qtr-to-dec-31.html | ATLAS CONSOLIDATED MINING & DEVELPMENT CORP reports earnings for Qtr to Dec 31 | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/business/copyright-suit-fights-lotus-1-2-3.html | COPYRIGHT SUIT FIGHTS LOTUS 1-2-3 | False | By Peter H. Lewis | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/sports/nhl-playoffs-whalers-prevail-in-overtime-3-2.html | N.H.L. PLAYOFFS; WHALERS PREVAIL IN OVERTIME, 3-2 | False | AP | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/business/energy-development-parters-lp-reports-earnings-for-year-to-dec-31.html | ENERGY DEVELOPMENT PARTERS LP reports earnings for Year to Dec 31 | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/opinion/essay-better-the-contras.html | ESSAY; Better the Contras | False | By William Safire | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/garden/fashion-a-to-z-from-sweater-girl-to-stylish-vamp.html | FASHION A TO Z; FROM SWEATER GIRL TO STYLISH VAMP | False | By Bernadine Morris | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/arts/dance-dai-rakuda-kan-in-the-five-rings.html | DANCE; DAI RAKUDA KAN IN 'THE FIVE RINGS' | False | By Anna Kisselgoff | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/nyregion/street-closings-near-city-hall-disrupt-traffic.html | STREET CLOSINGS NEAR CITY HALL DISRUPT TRAFFIC | False | By Howard W. French | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/arts/national-society-of-arts-honors-marilyn-home.html | National Society of Arts Honors Marilyn Home | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/arts/article-897487-no-title.html | Article 897487 -- No Title | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/opinion/new-york-foster-care-system-has-to-have-better-forecasting-092887.html | New York Foster-Care System Has to Have Better Forecasting | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/obituaries/archbishop-kevin-mcnamara-of-dublin-is-dead-at-age-60.html | Archbishop Kevin McNamara Of Dublin Is Dead at Age 60 | False | AP | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/nyregion/new-york-foster-care-a-public-private-battleground.html | NEW YORK FOSTER CARE: A PUBLIC-PRIVATE BATTLEGROUND | False | By Ari L. Goldman With Michael Oreskes | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/business/advertising-jordan-manning-gets-2-lehn-fink-accounts.html | ADVERTISING; Jordan, Manning Gets 2 Lehn & Fink Accounts | False | By Philip H. Dougherty | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/sports/vanbiesbrouck-saves-game.html | Vanbiesbrouck Saves Game | False | By Alex Yannis, Special To the New York Times | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/arts/ballet-canada-s-widow.html | BALLET: CANADA'S 'WIDOW' | False | By Jennifer Dunning, Special To the New York Times | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/business/consumer-rates-cd-yields-inch-up.html | CONSUMER RATES; C.D. Yields Inch Up | False | By Robert Hurtado | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/business/telecrafter-corp-reports-earnings-for-qtr-to-feb-28.html | TELECRAFTER CORP reports earnings for Qtr to Feb 28 | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/us/5-die-in-crash-at-base-carrier-is-southern-air.html | 5 Die in Crash at Base; Carrier Is Southern Air | False | AP | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/business/advertising-new-toy-assignment-goes-to-2-shop-team.html | ADVERTISING; New-Toy Assignment Goes to 2-Shop Team | False | By Philip H. Dougherty | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/sports/outdoors-man-made-snow-keeps-ski-trails-open.html | OUTDOORS; MAN-MADE SNOW KEEPS SKI TRAILS OPEN | False | By Janet Nelson | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/business/rms-electronics-reports-earnings-for-qtr-to-dec-31.html | RMS ELECTRONICS reports earnings for Qtr to Dec 31 | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/world/marines-detain-a-third-guard-in-spying-case.html | MARINES DETAIN A THIRD GUARD IN SPYING CASE | False | By John H. Cushman Jr., Special To the New York Times | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/business/alex-brown-inc-reports-earnings-for-qtr-to-march-27.html | ALEX BROWN INC reports earnings for Qtr to March 27 | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/business/business-people-merc-under-criticism-picks-compliance-chief.html | BUSINESS PEOPLE; Merc, Under Criticism, Picks Compliance Chief | False | By Daniel F. Cuff and Lawrence M. Fisher | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/arts/union-tries-to-organize-cnn-office.html | UNION TRIES TO ORGANIZE CNN OFFICE | False | By Peter J. Boyer | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/world/ndjamena-journal-with-libyans-humbled-chadians-paint-the-town.html | NDJAMENA JOURNAL; WITH LIBYANS HUMBLED, CHADIANS PAINT THE TOWN | False | By James Brooke, Special To the New York Times | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/world/2-kims-further-divide-south-korea.html | 2 KIMS FURTHER DIVIDE SOUTH KOREA | False | By Clyde Haberman, Special To the New York Times | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/business/orange-co-inc-reports-earnings-for-qtr-to-feb-28.html | ORANGE-CO INC reports earnings for Qtr to Feb 28 | False | | 1987-04-13 | TX 2-037591 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/us/defense-rests-in-the-deaths-of-3-on-movie-set.html | DEFENSE RESTS IN THE DEATHS OF 3 ON MOVIE SET | False | By Judith Cummings, Special To the New York Times | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/arts/segovia-in-the-hospital-with-a-heart-problem.html | Segovia in the Hospital With a Heart Problem | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/business/town-country-jewelry-manufacturing-reports-earnings-for-qtr-to-feb-28.html | TOWN & COUNTRY JEWELRY MANUFACTURING reports earnings for Qtr to Feb 28 | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/obituaries/maxine-sullivan-75-is-dead-jazz-singer-won-tony-in-79.html | MAXINE SULLIVAN, 75, IS DEAD; JAZZ SINGER WON TONY IN '79 | False | By John S. Wilson | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/us/air-traffic-errors-said-to-rise.html | Air Traffic Errors Said to Rise | False | AP | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/business/taxpayers-often-getting-bad-advice-from-irs.html | TAXPAYERS OFTEN GETTING BAD ADVICE FROM I.R.S. | False | By Gary Klott, Special To the New York Times | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/world/governing-coalition-in-italy-collapses.html | GOVERNING COALITION IN ITALY COLLAPSES | False | By John Tagliabue, Special To the New York Times | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/opinion/the-worm-and-the-apple-walks-of-life-the-boardwalk.html | The Worm and the Apple: Walks of Life; The Boardwalk | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/garden/english-war-babies-search-for-american-fathers.html | ENGLISH WAR BABIES SEARCH FOR AMERICAN FATHERS | False | By Terry Trucco, Special To the New York Times | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/sports/sports-people-referee-to-be-fined.html | SPORTS PEOPLE; Referee to Be Fined | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/business/parker-drilling-company-reports-earnings-for-qtr-to-feb-28.html | PARKER DRILLING COMPANY reports earnings for Qtr to Feb 28 | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/nyregion/turoff-case-is-expected-to-go-to-jury-today.html | TUROFF CASE IS EXPECTED TO GO TO JURY TODAY | False | By Jesus Rangel | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/business/key-rates-056887.html | KEY RATES | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/opinion/act-now-to-plug-the-ozone-layer.html | Act Now to Plug The Ozone Layer | False | By Michael Oppenheimer and Daniel Dudek; Michael Oppenheimer Is Senior Scientist, and Daniel Dudek Is Senior Economist, At the Environmental Defense Fund, In New York. | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/business/first-peoples-financial-reports-earnings-for-qtr-to-march-31.html | FIRST PEOPLES FINANCIAL reports earnings for Qtr to March 31 | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/business/rolls-jet-unit-s-sales-rules-set.html | Rolls Jet Unit's Sales Rules Set | False | AP | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/arts/dance-festival-to-mark-10th-year-in-durham.html | Dance Festival To Mark 10th Year in Durham | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/business/tranzonic-companies-reports-earnings-for-qtr-to-feb-28.html | TRANZONIC COMPANIES reports earnings for Qtr to Feb 28 | False | | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/sports/moses-malones-s-50-sink-nets.html | MOSES MALONES'S 50 SINK NETS | False | By Sam Goldaper | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/garden/budapest-revives-its-social-season.html | BUDAPEST REVIVES ITS SOCIAL SEASON | False | By Henry Kamm | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/business/new-superconductors-offer-chance-to-do-the-impossible.html | NEW SUPERCONDUCTORS OFFER CHANCE TO DO THE IMPOSSIBLE | False | By James Gleick | 1987-04-13 | TX 2-037591 | | |
| 1987-04-09 | 1987-04-09 | https://www.nytimes.com/1987/04/09/arts/sunflowers-buyer-japanese-insurer.html | 'SUNFLOWERS' BUYER: JAPANESE INSURER | False | By Rita Reif | 1987-04-13 | TX 2-037591 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/world/top-marine-promises-action-in-espionage-case-in-soviet.html | Top Marine Promises Action In Espionage Case in Soviet | False | AP | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/business/advertising-amminati-s-wreck-of-2-bmw-s.html | ADVERTISING; Amminati's Wreck of 2 BMW's | False | By Philip H. Dougherty | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/business/economic-scene-us-concern-over-the-dollar.html | ECONOMIC SCENE; U.S. Concern Over the Dollar | False | By Leonard Silk | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/opinion/l-yugoslav-army-plays-no-strikebreaker-role-150087.html | Yugoslav Army Plays No Strikebreaker Role | False | | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/us/senate-approves-legislation-authorizing-aid-to-homeless.html | SENATE APPROVES LEGISLATION AUTHORIZING AID TO HOMELESS | False | AP | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/business/pact-refines-group-of-seven-s-response-system.html | PACT REFINES GROUP OF SEVEN'S RESPONSE SYSTEM | False | By Peter T. Kilborn, Special To the New York Times | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/arts/pop-and-jazz-guide-302787.html | POP AND JAZZ GUIDE | False | By John S. Wilson | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/nyregion/donovan-lawyer-asks-judge-to-dismiss-case.html | DONOVAN LAWYER ASKS JUDGE TO DISMISS CASE | False | By Selwyn Raab | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/business/perils-are-offered-by-westinghouse.html | 'Perls' Are Offered By Westinghouse | False | | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/world/spying-outrageous-reagan-says.html | SPYING OUTRAGEOUS, REAGAN SAYS | False | Special to the New York Times | 1987-04-13 | TX 2-037608 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/business/dow-plunges-32.96-points-to-2339.20.html | Dow Plunges 32.96 Points, to 2,339.20 | False | By Phillip H. Wiggins | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/opinion/topics-of-the-times-redeeming-a-promise.html | TOPICS OF THE TIMES; Redeeming a Promise | False | | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/business/key-rates-362087.html | KEY RATES | False | | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/business/washington-bancorporation-reports-earnings-for-qtr-to-march-31.html | WASHINGTON BANCORPORATION reports earnings for Qtr to March 31 | False | | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/nyregion/califano-is-willing-leave-panel-to-settle-ethics-dispute-in-albany.html | CALIFANO IS WILLING LEAVE PANEL TO SETTLE EHTICS DISPUTE IN ALBANY | False | By Elizabeth Kolbert | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/nyregion/quote-of-the-day.html | QUOTE OF THE DAY | False | | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/movies/film-shelley-byron-and-friends-in-gothic.html | FILM: SHELLEY, BYRON AND FRIENDS, IN 'GOTHIC' | False | By Vincent Canby | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/business/european-airlines-busy.html | European Airlines Busy | False | AP | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/us/washington-talk-a-counter-spymaster-s-view-assessing-intelligence-breaches.html | WASHINGTON TALK: A COUNTER SPYMASTER'S VIEW; Assessing Intelligence Breaches | False | By David Binder | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/business/westinghouse-electric-corp-reports-earnings-for-qtr-to-march-31.html | WESTINGHOUSE ELECTRIC CORP reports earnings for Qtr to March 31 | False | | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/arts/art-works-by-lois-lane.html | ART: WORKS BY LOIS LANE | False | By Roberta Smith | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/sports/sports-of-the-times-ice-water-in-the-veins.html | SPORTS OF THE TIMES; ICE WATER IN THE VEINS | False | By Ira Berkow | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/movies/at-the-movies.html | AT THE MOVIES | False | By Nina Darnton | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/business/central-bancorp-reports-earnings-for-qtr-to-march-31.html | CENTRAL BANCORP reports earnings for Qtr to March 31 | False | | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/business/us-thiokol-at-odds-on-fbi-data.html | U.S., THIOKOL AT ODDS ON F.B.I. DATA | False | By David E. Sanger, Special To the New York Times | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/nyregion/myerson-quits-after-finding-of-misconduct.html | MYERSON QUITS AFTER FINDING OF MISCONDUCT | False | By Joyce Purnick | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/world/demjanjuk-breaking-silence-questions-a-witness-at-trial.html | Demjanjuk, Breaking Silence, Questions a Witness at Trial | False | Special to the New York Times | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/us/2-airlines-accused-of-unrealistic-scheduling.html | 2 AIRLINES ACCUSED OF 'UNREALISTIC' SCHEDULING | False | AP | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/us/toy-laser-gun-brings-death-to-a-teen-ager.html | Toy Laser Gun Brings Death to a Teen-Ager | False | AP | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/opinion/l-leg-s-dig-one-nuclear-waste-grave-at-a-time-why-worry-408587.html | LEG'S DIG ONE NUCLEAR-WASTE GRAVE AT A TIME; Why Worry? | False | | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/style/designs-for-now-by-david-cameron.html | DESIGNS FOR 'NOW' BY DAVID CAMERON | False | By Michael Gross | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/us/us-issues-rules-on-water-for-west.html | U.S. ISSUES RULES ON WATER FOR WEST | False | By Philip Shabecoff, Special To the New York Times | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/nyregion/holes-found-in-gas-meter-at-blast-site.html | HOLES FOUND IN GAS METER AT BLAST SITE | False | By James Barron | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/opinion/l-mitchell-lama-occupants-have-a-right-to-sell-149587.html | Mitchell-Lama Occupants Have a Right to Sell | False | | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/business/company-news-interstate-alters-latin-loan-status.html | COMPANY NEWS; Interstate Alters Latin Loan Status | False | Special to the New York Times | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/arts/marty-ehrlich-trio.html | Marty Ehrlich Trio | False | | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/business/advertising-doner-gets-good-guys-for-pride-in-america.html | ADVERTISING; Doner Gets 'Good Guys' For Pride in America | False | By Philip H. Dougherty | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/arts/stage-ringling-brothers-at-madison-sq-garden.html | STAGE: RINGLING BROTHERS AT MADISON SQ. GARDEN | False | By Richard F. Shepard | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/business/student-loan-marketing-assn-reports-earnings-for-qtr-to-march-31.html | STUDENT LOAN MARKETING ASSN reports earnings for Qtr to March 31 | False | | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/sports/sports-people-texas-a-m-ruling.html | SPORTS PEOPLE; Texas A&M Ruling | False | | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/business/highland-superstores-reports-earnings-for-qtr-to-jan-31.html | HIGHLAND SUPERSTORES reports earnings for Qtr to Jan 31 | False | | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/business/dekalb-corp-reports-earnings-for-revenue.html | DEKALB CORP reports earnings for Revenue | False | | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/business/ex-director-accused-of-fed-leaks.html | EX-DIRECTOR ACCUSED OF FED LEAKS | False | By Eric N. Berg | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/business/allied-bankshares-inc-reports-earnings-for-qtr-to-march-31.html | ALLIED BANKSHARES INC reports earnings for Qtr to March 31 | False | | 1987-04-13 | TX 2-037608 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/business/northern-trust-corp-reports-earnings-for-qtr-to-march-31.html | NORTHERN TRUST CORP reports earnings for Qtr to March 31 | False | | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/arts/britains-allo-allo-a-new-comedy-series.html | Britain's 'Allo, 'Allo,' A New Comedy Series | False | By John Corry | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/sports/sports-people-driesell-s-new-post.html | SPORTS PEOPLE; Driesell's New Post | False | | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/world/philippine-peace-talks-suspended-after-clash.html | Philippine Peace Talks Suspended After Clash | False | Special to the New York Times | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/us/washington-talk-interior-department-new-ad-drive-call-it-a-fistful-of-leaves.html | WASHINGTON TALK: INTERIOR DEPARTMENT; New Ad Drive: Call It 'A Fistful of Leaves' | False | By Wayne King, Special To the New York Times | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/world/the-un-today-april-10-1987.html | The U.N. Today: April 10, 1987 | False | | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/sports/yanks-first-loss-revives-doubts.html | Yanks' First Loss Revives Doubts | False | By Malcolm Moran, Special To the New York Times | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/business/article-325687-no-title.html | Article 325687 -- No Title | False | By Robert J. Cole | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/opinion/missing-millions.html | Missing Millions | False | | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/business/ponce-federal-bank-fsb-reports-earnings-for-qtr-to-march-31.html | PONCE FEDERAL BANK FSB reports earnings for Qtr to March 31 | False | | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/nyregion/caustic-fumes-send-59-people-to-hospital.html | Caustic Fumes Send 59 People to Hospital | False | AP | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/business/branch-corp-reports-earnings-for-qtr-to-march-31.html | BRANCH CORP reports earnings for Qtr to March 31 | False | | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/world/shamsshato-journal-afghans-away-from-home-rugs-guns-and-fear.html | SHAMSSHATO JOURNAL; AFGHANS AWAY FROM HOME: RUGS, GUNS AND FEAR | False | By Barbara Crossette, Special To the New York Times | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/sports/results-plus-342187.html | RESULTS PLUS | False | | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/us/washington-talk-briefing-mineta-divest.html | WASHINGTON TALK: BRIEFING; Mineta: 'Divest' | False | | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/opinion/l-underground-history-409987.html | Underground History | False | | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/nyregion/news-summary-friday-april-10-1987.html | NEWS SUMMARY: FRIDAY, APRIL 10, 1987 | False | | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/world/curb-on-pretoria-defeated-at-un.html | CURB ON PRETORIA DEFEATED AT U.N. | False | Special to the New York Times | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/sports/after-2-years-on-the-mend-king-to-play.html | After 2 Years on the Mend, King to Play | False | By Sam Goldaper, Special To the New York Times | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/sports/college-stars-may-have-been-ineligible.html | College Stars May Have Been Ineligible | False | By Michael Goodwin | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/us/atom-plant-decision-delayed.html | ATOM PLANT DECISION DELAYED | False | Special to the New York Times | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/business/lawsuits-and-worry-mount-over-bic-lighter.html | LAWSUITS, AND WORRY, MOUNT OVER BIC LIGHTER | False | By Tamar Lewin | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/us/washington-talk-briefing-on-campaigns.html | WASHINGTON TALK: BRIEFING; On Campaigns | False | | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/opinion/foreign-affairs-moscow-still-believes.html | FOREIGN AFFAIRS; Moscow Still Believes | False | By Flora Lewis | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/business/bankers-trust-deposit-notes.html | Bankers Trust Deposit Notes | False | | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/nyregion/scarfo-indicted-in-78-slaying-of-jersey-judge.html | SCARFO INDICTED IN '78 SLAYING OF JERSEY JUDGE | False | By Joseph F. Sullivan, Special to the New York Times | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/nyregion/bridge-regional-tournament-on-li-will-draw-from-wide-area.html | Bridge: Regional Tournament on L.I. Will Draw From Wide Area | False | By Alan Truscott | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/nyregion/shots-wound-member-of-a-chinatown-gang.html | Shots Wound Member Of a Chinatown Gang | False | | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/nyregion/hospital-fined-for-toxic-flow-fatal-to-patient.html | HOSPITAL FINED FOR TOXIC FLOW FATAL TO PATIENT | False | By Ronald Sullivan | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/sports/baseball-niekro-carlton-win-as-team.html | BASEBALL; NIEKRO, CARLTON WIN AS TEAM | False | AP | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/sports/scouting-a-demolition-for-the-derby.html | SCOUTING; A Demolition For the Derby | False | By Steven Crist and Robert Meg. Thomas Jr. | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/arts/pop-jazz.html | POP/JAZZ | False | By Stephen Holden | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/opinion/l-cataract-surgery-is-under-budget-siege-149787.html | Cataract Surgery Is Under Budget Siege | False | | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/world/thais-tense-as-officers-demonstrate.html | THAIS TENSE AS OFFICERS DEMONSTRATE | False | By Barbara Crossette, Special to the New York Times | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/us/clubs-and-greens-elusive-for-cook.html | CLUBS AND GREENS ELUSIVE FOR COOK | False | By Gordon S. White Jr., Special to the New York Times | 1987-04-13 | TX 2-037608 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/us/17-at-colombian-airline-accused-of-large-scale-money-smuggling.html | 17 AT COLOMBIAN AIRLINE ACCUSED OF LARGE-SCALE MONEY SMUGGLING | False | By Leonard Buder | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/movies/police-academy-4-first-in-box-office-sales.html | 'POLICE ACADEMY 4' FIRST IN BOX-OFFICE SALES | False | AP | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/business/currency-markets-dollar-plummets-a-day-after-allies-set-stability-goal.html | CURRENCY MARKETS; DOLLAR PLUMMETS A DAY AFTER ALLIES SET STABILITY GOAL | False | By Kenneth N. Gilpin | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/business/first-federal-of-michigan-reports-earnings-for-qtr-to-march-31.html | FIRST FEDERAL OF MICHIGAN reports earnings for Qtr to March 31 | False | | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/business/company-news-lloyd-s-will-help-defrauded-backers.html | COMPANY NEWS; Lloyd's Will Help Defrauded Backers | False | AP | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/arts/the-dance-euroballet-at-the-riverside-church.html | THE DANCE: EUROBALLET AT THE RIVERSIDE CHURCH | False | By Jennifer Dunning | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/business/first-bank-system-inc-reports-earnings-for-qtr-to-march-31.html | FIRST BANK SYSTEM INC reports earnings for Qtr to March 31 | False | | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/arts/guarneri-quartet.html | GUARNERI QUARTET | False | | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/obituaries/henry-e-del-rosso.html | HENRY E. DEL ROSSO | False | | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/us/simon-to-declare-presidential-candidacy-in-may.html | SIMON TO DECLARE PRESIDENTIAL CANDIDACY IN MAY | False | By Robin Toner, Special To the New York Times | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/nyregion/cuomo-and-legislators-agree-on-budget-outlines.html | CUOMO AND LEGISLATORS AGREE ON BUDGET OUTLINES | False | By Jeffrey Schmalz, Special To the New York Times | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/books/five-writers-nominated-for-the-pen-faulkner.html | Five Writers Nominated For the PEN/Faulkner | False | | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/business/fund-assets-increase.html | Fund Assets Increase | False | | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/sports/islanders-win-rangers-lose-to-tie-both-series-1-1-flyers-8-rangers-3.html | ISLANDERS WIN, RANGERS LOSE TO TIE BOTH SERIES, 1-1; FLYERS 8, RANGERS 3 | False | By Craig Wolff, Special To the New York Times | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/arts/from-casual-to-continental-cuisine-along-the-spruced-up-46th-street.html | FROM CASUAL TO CONTINENTAL CUISINE ALONG THE SPRUCED-UP 46TH STREET | False | By Bryan Miller | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/arts/cecil-payne-quartet.html | Cecil Payne Quartet | False | | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/sports/islanders-win-rangers-lose-to-tie-both-series-1-1-islanders-3-capitals-1.html | ISLANDERS WIN, RANGERS LOSE TO TIE BOTH SERIES, 1-1; ISLANDERS 3, CAPITALS 1 | False | By Robin Finn, Special To the New York Times | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/arts/chamber-society.html | CHAMBER SOCIETY | False | | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/theater/stage-in-misalliance-shaw-s-classic-clashes.html | STAGE: IN 'MISALLIANCE,' SHAW'S CLASSIC CLASHES | False | By Walter Goodman | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/us/transplant-is-first-in-nation.html | TRANSPLANT IS FIRST IN NATION | False | AP | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/nyregion/loss-of-shoe-leads-to-jail.html | LOSS OF SHOE LEADS TO JAIL | False | | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/business/chip-orders-rose-in-period.html | Chip Orders Rose in Period | False | Special to the New York Times | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/nyregion/c-correction-280487.html | Correction | False | | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/opinion/l-presidential-wave-409687.html | Presidential Wave | False | | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/business/first-eastern-corp-reports-earnings-for-qtr-to-march-31.html | FIRST EASTERN CORP reports earnings for Qtr to March 31 | False | | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/movies/film-three-for-the-road.html | FILM: 'THREE FOR THE ROAD' | False | By Janet Maslin | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/business/dollar-tumbles-again-in-tokyo.html | Dollar Tumbles Again in Tokyo | False | Special to the New York Times | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/obituaries/max-j-etra.html | MAX J. ETRA | False | | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/us/major-expansion-of-medicare-is-backed-881m.html | MAJOR EXPANSION OF MEDICARE IS BACKED 881M | False | By Robert Pear | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/opinion/soft-landing-for-the-dollar-so-far.html | Soft Landing for the Dollar. So Far. | False | | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/business/financial-news-network-reports-earnings-for-qtr-to-feb-28.html | FINANCIAL NEWS NETWORK reports earnings for Qtr to Feb 28 | False | | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/theater/new-stars-on-stage-and-restaurant-row.html | NEW STARS ON STAGE AND RESTAURANT ROW | False | By Mel Gussow | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/arts/art-modern-masters-at-sidney-janis-gallery.html | ART: MODERN MASTERS AT SIDNEY JANIS GALLERY | False | By John Russell | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/business/market-place-the-prospects-for-texaco.html | Market Place; The Prospects For Texaco | False | By Thomas C. Hayes | 1987-04-13 | TX 2-037608 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/business/credit-markets-treasuries-top-8-a-13-month-high.html | CREDIT MARKETS; TREASURIES TOP 8%, A 13-MONTH HIGH | False | By Michael Quint | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/arts/two-young-modern-dance-masters.html | TWO YOUNG MODERN-DANCE MASTERS | False | By Jennifer Dunning | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/us/physician-refuses-to-cut-off-patient-from-feeding-tubes.html | Physician Refuses to Cut Off Patient From Feeding Tubes | False | AP | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/nyregion/bureaucracy-quells-shopkeeper-s-spirit.html | BUREAUCRACY QUELLS SHOPKEEPER'S SPIRIT | False | By Alan Finder | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/sports/upshaw-again-opposes-testing.html | Upshaw Again Opposes Testing | False | AP | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/us/bakker-decision-delayed.html | Bakker Decision Delayed | False | AP | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/business/galveston-houston-co-reports-earnings-for-year-to-dec-31.html | GALVESTON-HOUSTON CO reports earnings for Year to Dec 31 | False | | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/world/italian-premier-resigns.html | Italian Premier Resigns | False | Special to the New York Times | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/business/vlsi-technology-inc-reports-earnings-for-qtr-to-march-29.html | VLSI TECHNOLOGY INC reports earnings for Qtr to March 29 | False | | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/arts/jimmy-smith-organist.html | Jimmy Smith, Organist | False | | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/world/seoul-backs-conditional-overtures-to-north.html | Seoul Backs Conditional Overtures to North | False | By Clyde Haberman, Special To the New York Times | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/arts/jane-coop-pianist.html | JANE COOP, PIANIST | False | | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/us/judge-rules-topeka-schools-are-not-segregated.html | JUDGE RULES TOPEKA SCHOOLS ARE NOT SEGREGATED | False | AP | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/arts/sounds-of-easter-music-fill-churches-and-halls.html | SOUNDS OF EASTER MUSIC FILL CHURCHES AND HALLS | False | By Bernard Holland | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/arts/christine-lavin-songs.html | Christine Lavin Songs | False | | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/us/weinberger-letter-on-allies-role-in-space-station-stirs-furor.html | WEINBERGER LETTER ON ALLIES' ROLE IN SPACE STATION STIRS FUROR | False | By David E. Sanger, Special To the New York Times | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/business/company-news-ford-workers-end-strike-in-mexico.html | COMPANY NEWS; Ford Workers End Strike in Mexico | False | AP | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/us/trial-opens-for-amy-carter-and-14-over-a-protest.html | TRIAL OPENS FOR AMY CARTER AND 14 OVER A PROTEST | False | AP | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/world/president-of-mexico-promises-to-protect-ancient-mayan-sites.html | PRESIDENT OF MEXICO PROMISES TO PROTECT ANCIENT MAYAN SITES | False | By Larry Rohter, Special To the New York Times | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/world/fbi-chief-reportedly-told-meese-to-quit-inquiry.html | F.B.I. CHIEF REPORTEDLY TOLD MEESE TO QUIT INQUIRY | False | By Fox Butterfield, Special To the New York Times | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/business/futures-options-concern-on-big-supply-of-gasoline.html | FUTURES/OPTIONS; CONCERN ON BIG SUPPLY OF GASOLINE | False | By Lee A. Daniels | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/us/leave-set-for-boston-u-head.html | Leave Set for Boston U. Head | False | Special to the New York Times | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/business/company-news-ual-is-silent-as-stock-rises.html | COMPANY NEWS; UAL Is Silent As Stock Rises | False | | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/business/advertising-della-femina-adds-to-its-sheraton-billings.html | ADVERTISING; Della Femina Adds To Its Sheraton Billings | False | By Philip H. Dougherty | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/opinion/im-embarrassed-an-israeli-says.html | I'm Embarrassed, an Israeli Says | False | By Michael Brison | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/sports/sports-people-jets-sign-johnson.html | SPORTS PEOPLE; Jets Sign Johnson | False | | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/world/gorbachev-on-a-prague-stroll-the-cheers-and-the-curiosity.html | GORBACHEV ON A PRAGUE STROLL; THE CHEERS AND THE CURIOSITY | False | By Michael T. Kaufman, Special to the New York Times | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/nyregion/pan-am-pilot-avoids-collision-with-cargo-jet.html | PAN AM PILOT AVOIDS COLLISION WITH CARGO JET | False | By Richard Witkin | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/us/bye-bye-baseball-seattle-fears-a-sale-of-the-mariners-could-mean-just-that.html | BYE-BYE BASEBALL? SEATTLE FEARS A SALE OF THE MARINERS COULD MEAN JUST THAT | False | By Wallace Turner, Special To the New York Times | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/style/sue-zelda-brown-wed-to-gary-d-onishenko.html | Sue Zelda Brown Wed To Gary D. Onishenko | False | | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/arts/golden-palominos.html | GOLDEN PALOMINOS | False | | 1987-04-13 | TX 2-037608 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/business/suntrust-banks-reports-earnings-for-qtr-to-march-31.html | SUNTRUST BANKS reports earnings for Qtr to March 31 | False | | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/us/usseeks-to-end-2-year-checks-of-bridges.html | U.S.SEEKS TO END 2-YEAR CHECKS OF BRIDGES | False | By Reginald Stuart, Special To the New York Times | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/sports/nhl-playoffs-gretzky-breaks-mark-so-do-oilers-13-3.html | N.H.L. PLAYOFFS; GRETZKY BREAKS MARK, SO DO OILERS, 13-3 | False | AP | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/us/house-approves-budget-for-1988-with-more-taxes.html | HOUSE APPROVES BUDGET FOR 1988 WITH MORE TAXES | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/us/washington-talk-briefing-pravda-on-james-webb.html | WASHINGTON TALK: BRIEFING; Pravda on James Webb | False | | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/arts/solisti-in-brahms.html | SOLISTI IN BRAHMS | False | | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/us/james-webb-wins-senate-s-approval-as-navy-secretary.html | JAMES WEBB WINS SENATE'S APPROVAL AS NAVY SECRETARY | False | AP | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/sports/mets-are-powered-by-strawberry-4-2.html | METS ARE POWERED BY STRAWBERRY, 4-2 | False | By Joseph Durso | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/opinion/l-let-s-dig-one-nuclear-waste-grave-at-a-time-236387.html | Let's Dig One Nuclear-Waste Grave at a Time | False | | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/style/the-evening-hours.html | THE EVENING HOURS | False | By Nadine Brozan | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/nyregion/three-newark-teen-agers-die-when-stolen-car-hits-a-tree.html | Three Newark Teen-Agers Die When Stolen Car Hits a Tree | False | AP | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/opinion/bess-myerson-and-the-public-trust.html | Bess Myerson and the Public Trust | False | | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/sports/sports-people-richardson-drafted.html | SPORTS PEOPLE; Richardson Drafted | False | | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/world/soviet-charges-us-with-bugging.html | SOVIET CHARGES U.S. WITH BUGGING | False | By Bill Keller, Special To the New York Times | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/business/south-african-sale-by-exxon.html | South African Sale by Exxon | False | Special to the New York Times | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/business/home-savings-bank-reports-earnings-for-qtr-to-march-31.html | HOME SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/business/audio-video-affiliates-inc-reports-earnings-for-qtr-to-jan-31.html | AUDIO-VIDEO AFFILIATES INC reports earnings for Qtr to Jan 31 | False | | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/arts/thyssen-art-may-find-madrid-home.html | THYSSEN ART MAY FIND MADRID HOME | False | By Paul Delaney, Special To the New York Times | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/arts/restaurant.html | RESTAURANT | False | By Bryan Miller | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/sports/scouting-fish-story.html | SCOUTING; Fish Story? | False | By Steven Crist and Robert Mcg. Thomas Jr. | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/arts/dining-out-guide-connecticut.html | Dining Out Guide: Connecticut | False | | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/movies/the-secret-of-my-success.html | 'THE SECRET OF MY SUCCESS' | False | By Vincent Canby | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/nyregion/inside-264887.html | INSIDE | False | | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/nyregion/car-found-where-bridge-fell.html | CAR FOUND WHERE BRIDGE FELL | False | Special to the New York Times | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/world/israel-sends-copters-against-palestinian-positions.html | ISRAEL SENDS COPTERS AGAINST PALESTINIAN POSITIONS | False | By Ihsan A. Hijazi, Special To the New York Times | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/arts/pop-and-jazz-guide-427787.html | POP AND JAZZ GUIDE | False | By Jon Parles | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/business/consolidated-papers-inc-reports-earnings-for-qtr-to-march-31.html | CONSOLIDATED PAPERS INC reports earnings for Qtr to March 31 | False | | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/business/3-indicted-on-insider-charges.html | 3 INDICTED ON INSIDER CHARGES | False | By James Sterngold | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/business/baybanks-inc-reports-earnings-for-qtr-to-march-31.html | BAYBANKS INC reports earnings for Qtr to March 31 | False | | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/business/midlantic-corp-reports-earnings-for-qtr-to-march-31.html | MIDLANTIC CORP reports earnings for Qtr to March 31 | False | | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/business/company-news-financial-corp-assigned-adviser.html | COMPANY NEWS; Financial Corp. Assigned Adviser | False | Special to the New York Times | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/business/about-real-estate-housing-in-chelsea-edges-into-a-commercial-block.html | ABOUT REAL ESTATE; HOUSING IN CHELSEA EDGES INTO A COMMERCIAL BLOCK | False | By Lisa W. Foderaro | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/business/adams-express-co-reports-earnings-for-as-of-march-31.html | ADAMS EXPRESS CO reports earnings for As of March 31 | False | | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/style/friday-april-10-1987.html | FRIDAY, APRIL 10, 1987 | False | | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/style/sportswear-a-more-formal-slant-for-fall.html | SPORTSWEAR: A MORE FORMAL SLANT FOR FALL | False | By Bernadine Morris | 1987-04-13 | TX 2-037608 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/business/company-news-new-bid-study-on-holly-sugar.html | COMPANY NEWS; New Bid Study On Holly Sugar | False | Special to the New York Times | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/arts/art-whitney-biennial-s-new-look.html | ART: WHITNEY BIENNIAL'S NEW LOOK | False | By Michael Brenson | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/movies/a-look-at-two-kinds-of-music-on-13.html | A LOOK AT TWO KINDS OF MUSIC ON 13 | False | By John J. O'Connor | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/us/justice-dept-changes-stance-on-special-prosecutor-ethics.html | JUSTICE DEPT. CHANGES STANCE ON SPECIAL PROSECUTOR ETHICS | False | By Leslie Maitland Werner, Special To the New York Times | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/arts/music-bernstein-and-the-philharmonic.html | MUSIC: BERNSTEIN AND THE PHILHARMONIC | False | By Donal Henahan | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/business/company-news-canon-will-team-with-chip-maker.html | COMPANY NEWS; Canon Will Team With Chip Maker | False | Special to the New York Times | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/movies/film-john-malkovich-in-making-mr-right.html | FILM: JOHN MALKOVICH IN 'MAKING MR. RIGHT' | False | By Janet Maslin | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/arts/columbia-college-gala.html | Columbia College Gala | False | | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/arts/going-out-guide.html | GOING OUT GUIDE | False | By Tim Page | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/opinion/topics-of-the-times-dollars-for-daycare.html | TOPICS OF THE TIMES; DOLLARS FOR DAYCARE | False | | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/sports/scouting-triple-crowns.html | SCOUTING; Triple Crowns | False | By Steven Crist and Robert Mcg. Thomas Jr. | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/business/bank-of-delaware-corp-reports-earnings-for-qtr-to-march-31.html | BANK OF DELAWARE CORP reports earnings for Qtr to March 31 | False | | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/theater/stage-tent-meeting-revivalist-rebaldry.html | STAGE: 'TENT MEETING,' REVIVALIST REBALDRY | False | By Mel Gussow | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/nyregion/key-streets-reopened-to-brooklyn-bridge.html | Key Streets Reopened To Brooklyn Bridge | False | | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/opinion/if-competitiveness-is-to-succeed.html | If Competitiveness Is to Succeed | False | By David Bensman and Roberta Lynch | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/world/fewer-youths-in-soviet-than-in-us-said-to-fear-atom-war.html | FEWER YOUTHS IN SOVIET THAN IN U.S. SAID TO FEAR ATOM WAR | False | By Adam Clymer | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/nyregion/our-towns-quiz-show-peril-victory-changes-everything.html | OUR TOWNS; QUIZ-SHOW PERIL: VICTORY CHANGES EVERYTHING | False | By Michael Winerip | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/business/banks-of-mid-america-reports-earnings-for-qtr-to-march-31.html | BANKS OF MID-AMERICA reports earnings for Qtr to March 31 | False | | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/business/petroleum-resources-corp-reports-earnings-for-as-of-march-31.html | PETROLEUM & RESOURCES CORP reports earnings for As of March 31 | False | | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/world/30-south-africa-miners-killed.html | 30 SOUTH AFRICA MINERS KILLED | False | By John D. Battersby, Special To the New York Times | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/nyregion/legislature-bars-employees-from-some-political-work.html | LEGISLATURE BARS EMPLOYEES FROM SOME POLITICAL WORK | False | By Mark A. Uhlig, Special To the New York Times | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/business/stewart-stevenson-services-inc-reports-earnings-for-qtr-to-jan-31.html | STEWART & STEVENSON SERVICES INC reports earnings for Qtr to Jan 31 | False | | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/opinion/topics-of-the-times-a-different-color-bar.html | TOPICS OF THE TIMES; A Different Color Bar | False | | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/business/first-union-corp-reports-earnings-for-qtr-to-march-31.html | FIRST UNION CORP reports earnings for Qtr to March 31 | False | | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/sports/scouting-scouting-report.html | SCOUTING; Scouting Report | False | By Steven Crist and Robert Mcg. Thomas Jr. | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/world/reagan-rejects-soviet-proposal-to-curb-a-tests.html | REAGAN REJECTS SOVIET PROPOSAL TO CURB A-TESTS | False | By Michael R. Gordon, Special To the New York Times | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/business/whirlpool-corp-reports-earnings-for-qtr-to-march-31.html | WHIRLPOOL CORP reports earnings for Qtr to March 31 | False | | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/nyregion/homosexual-s-lover-loses-housing-bid.html | HOMOSEXUAL'S LOVER LOSES HOUSING BID | False | By Kirk Johnson | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/business/advertising-massachusetts-agency-in-america-s-cup-role.html | ADVERTISING; Massachusetts Agency In America's Cup Role | False | By Philip H. Dougherty | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/business/baker-asks-3d-world-debt-action.html | BAKER ASKS 3D WORLD DEBT ACTION | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/business/business-people-president-resigning-at-lord-taylor-chain.html | BUSINESS PEOPLE; President Resigning At Lord & Taylor Chain | False | By Daniel F. Cuff and Isadore Barmash | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/world/peres-winds-up-talks-with-soviet-aides.html | PERES WINDS UP TALKS WITH SOVIET AIDES | False | By John Tagliabue, Special To the New York Times | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/theater/stage-wilderness-women-in-patience-and-sarah.html | STAGE: WILDERNESS WOMEN IN 'PATIENCE AND SARAH' | False | By D. J. R. Bruckner | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/us/reagan-hails-us-technology-s-role.html | REAGAN HAILS U.S. TECHNOLOGY'S ROLE | False | By Gerald M. Boyd, Special To the New York Times | 1987-04-13 | TX 2-037608 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/nyregion/base-is-makeshift-home-to-relocated-workers.html | BASE IS MAKESHIFT HOME TO RELOCATED WORKERS | False | By James Feron, Special To the New York Times | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/business/cbt-bancshares-reports-earnings-for-qtr-to-march-31.html | CBT BANCSHARES reports earnings For Qtr to March 31 | False | | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/arts/british-duke-selling-old-master-drawings.html | British Duke Selling Old Master Drawings | False | | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/nyregion/racial-tensions-persist-in-crown-heights.html | RACIAL TENSIONS PERSIST IN CROWN HEIGHTS | False | By Lydia Chavez | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/opinion/abroad-at-home-while-zealots-slept.html | ABROAD AT HOME; While Zealots Slept | False | By Anthony Lewis | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/business/shawmut-corp-reports-earnings-for-qtr-to-march-31.html | SHAWMUT CORP reports earnings For Qtr to March 31 | False | | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/business/business-people-head-of-pilots-unit-has-goal-for-united.html | BUSINESS PEOPLE; Head of Pilots Unit Has Goal for United | False | By Daniel F. Cuff and Isadore Barmash | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/sports/mcreynolds-rides-welcome-wagon.html | McReynolds Rides Welcome Wagon | False | By Peter Alfano | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/business/aegon-insurance-group-reports-earnings-for-year-to-dec-31.html | AEGON INSURANCE GROUP reports earnings for Year to Dec 31 | False | | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/nyregion/a-guest-at-plaza-hotel-is-raped-in-her-suite.html | A Guest at Plaza Hotel Is Raped in Her Suite | False | | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/theater/new-play-by-howard-fast.html | New Play by Howard Fast | False | | 1987-04-13 | TX 2-037608 | | |
| 1987-04-10 | 1987-04-10 | https://www.nytimes.com/1987/04/10/books/books-of-the-times-120487.html | BOOKS OF THE TIMES | False | By John Gross | 1987-04-13 | TX 2-037608 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/world/french-embassy-clerk-was-spy.html | FRENCH EMBASSY CLERK WAS SPY | False | By Richard Bernstein, Special To the New York Times | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/us/pumping-is-begun-to-create-a-second-salt-lake.html | PUMPING IS BEGUN TO CREATE A SECOND SALT LAKE | False | By Thomas J. Knudson, Special To the New York Times | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/arts/music-alexis-weissenberg.html | MUSIC: ALEXIS WEISSENBERG | False | By Bernard Holland | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/arts/coetzee-getting-prize-denounces-apartheid.html | Coetzee, Getting Prize, Denounces Apartheid | False | Special to the New York Times | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/world/france-approves-arms-plan-linked-to-european-allies.html | FRANCE APPROVES ARMS PLAN LINKED TO EUROPEAN ALLIES | False | By Paul Lewis, Special To the New York Times | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/business/company-news-company-returns-to-wharton-name.html | COMPANY NEWS; Company Returns To Wharton Name | False | | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/us/senator-stafford-of-vermont-declines-to-seek-re-election.html | Senator Stafford of Vermont Declines to Seek Re-election | False | AP | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/business/company-news-gm-gives-details-of-repurchase-plan.html | COMPANY NEWS; G.M. Gives Details Of Repurchase Plan | False | By John Holusha, Special To the New York Times | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/opinion/aids-will-transform-the-88-campaign.html | AIDS Will Transform the '88 Campaign | False | By Steven D. Stark | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/business/hibernia-corp-reports-earnings-for-qtr-to-march-31.html | HIBERNIA CORP reports earnings for Qtr to March 31 | False | | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/business/first-national-corp-reports-earnings-for-qtr-to-march-31.html | FIRST NATIONAL CORP reports earnings For Qtr to March 31 | False | | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/world/us-bringing-home-marine-guard-unit-at-soviet-consulate.html | U.S. BRINGING HOME MARINE GUARD UNIT AT SOVIET CONSULATE | False | By John H. Cushman Jr., Special To the New York Times | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/arts/dial-papers-to-return-to-yale-for-good.html | DIAL PAPERS TO RETURN TO YALE, FOR GOOD | False | By Edwin McDowell | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/nyregion/about-new-york-for-lovelorn-a-new-adviser-awaits-the-call.html | ABOUT NEW YORK; For Lovelorn, A New Adviser Awaits the Call | False | By William E. Geist | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/sports/stem-briefed-on-inquiry.html | Stem Briefed on Inquiry | False | AP | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/business/first-virginia-banks-inc-reports-earnings-for-qtr-to-march-31.html | FIRST VIRGINIA BANKS INC reports earnings for Qtr to March 31 | False | | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/business/mellon-bank-corp-reports-earnings-for-qtr-to-march-31.html | MELLON BANK CORP reports earnings for Qtr to March 31 | False | | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/business/bsd-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | BSD BANCORP INC reports earnings for Qtr to March 31 | False | | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/business/patents-detecting-inherited-ailments.html | PATENTS; DETECTING INHERITED AILMENTS | False | By Stacy V. Jones | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/world/contra-group-expands-its-range-with-raid-in-northeast-nicaragua.html | CONTRA GROUP EXPANDS ITS RANGE WITH RAID IN NORTHEAST NICARAGUA | False | By Stephen Kinzer, Special To the New York Times | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/business/rise-in-mexican-inflation.html | Rise in Mexican Inflation | False | AP | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/sports/sports-of-the-times-palmer-s-conscience.html | SPORTS OF THE TIMES; PALMER'S CONSCIENCE | False | By Dave Anderson | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/opinion/l-few-ny-nyu-students-arrested-in-drug-sweeps-458987.html | Few N.Y.U. Students Arrested in Drug Sweeps | False | | 1987-04-15 | TX 2-050384 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/world/reagan-issues-challenges-to-moscow.html | REAGAN ISSUES CHALLENGES TO MOSCOW | False | By Gerald M. Boyd, Special To the New York Times | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/nyregion/more-junked-autos-spoil-a-newly-cleaned-park.html | MORE JUNKED AUTOS SPOIL A NEWLY CLEANED PARK | False | By Esther Iverem | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/us/school-reinstates-girl-who-wore-a-swimsuit.html | School Reinstates Girl Who Wore a Swimsuit | False | AP | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/sports/88-football-season-canceled-by-smu.html | '88 FOOTBALL SEASON CANCELED BY S.M.U. | False | By Peter H. Frank, Special To the New York Times | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/opinion/pity-college-admissions-officers.html | Pity College Admissions Officers | False | By Leonard Krivy | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/business/community-bank-system-inc-reports-earnings-for-qtr-to-march-31.html | COMMUNITY BANK SYSTEM INC reports earnings for Qtr to March 31 | False | | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/sports/sports-people-byu-expels-2.html | SPORTS PEOPLE; B.Y.U. Expels 2 | False | | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/business/ultra-bancorporation-reports-earnings-for-qtr-to-march-31.html | ULTRA BANCORPORATION reports earnings for Qtr to March 31 | False | | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/business/irs-criticized-for-bully-tactics.html | I.R.S. Criticized for 'Bully' Tactics | False | Special to the New York Times | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/feedback-plan-would-reinforce-warnings-on-children-at-risk-458887.html | Feedback Plan Would Reinforce Warnings on Children at Risk | False | | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/sports/tennis-sabatini-to-face-graf-in-semifinal-round.html | TENNIS; Sabatini to Face Graf In Semifinal Round | False | Special to the New York Times | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/sports/sports-people-homer-near-japan-deal.html | SPORTS PEOPLE; Homer Near Japan Deal | False | | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/business/patents-a-method-to-improve-interferon-production.html | PATENTS; A Method to Improve Interferon Production | False | By Stacy V. Jones | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/nyregion/quotation-of-the-day-687987.html | Quotation of the Day | False | | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/style/de-gustibus-a-cake-minus-the-calories.html | DE GUSTIBUS; A 'CAKE' MINUS THE CALORIES | False | By Marian Burros | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/business/company-news-hospital-corp-s-stock-jumps-3.50.html | COMPANY NEWS; Hospital Corp.'s Stock Jumps $3.50 | False | | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/nyregion/2-are-convicted-in-theft-of-art-at-warehouse.html | 2 ARE CONVICTED IN THEFT OF ART AT WAREHOUSE | False | By Kirk Johnson | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/business/ex-fed-official-is-subpoenaed.html | Ex-Fed Official Is Subpoenaed | False | | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/nyregion/cuomo-to-sign-bill-barring-califano-role.html | CUOMO TO SIGN BILL BARRING CALIFANO ROLE | False | By Elizabeth Kolbert | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/sports/pacifism-pays-off-rangers-discover.html | Pacifism Pays Off, Rangers Discover | False | By Craig Wolff, Special To the New York Times | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/nyregion/bridge-513387.html | Bridge; | False | By Alan Truscott | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/sports/sports-people-campaign-for-managers.html | SPORTS PEOPLE; Campaign for Managers | False | | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/business/briefs-592687.html | BRIEFS | False | | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/business/business-digest-saturday-april-11-1987.html | BUSINESS DIGEST: SATURDAY, APRIL 11, 1987 | False | | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/nyregion/2-more-bodies-found-at-bridge.html | 2 MORE BODIES FOUND AT BRIDGE | False | AP | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/business/united-airlines-attacks-pilot-union-leadership.html | UNITED AIRLINES ATTACKS PILOT UNION LEADERSHIP | False | By Robert J. Cole | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/business/patents-inventors-honored.html | PATENTS; Inventors Honored | False | By Stacy V. Jones | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/business/colonial-american-bankshares-corp-reports-earnings-for-qtr-to-march-31.html | COLONIAL AMERICAN BANKSHARES CORP reports earnings for Qtr to March 31 | False | | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/business/first-chicago-up-mellon-loss.html | FIRST CHICAGO UP; MELLON LOSS | False | By Stephen Phillips | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/sports/no-headline-671087.html | No Headline | False | | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/sports/nets-catch-celtics-in-disarray.html | NETS CATCH CELTICS IN DISARRAY | False | By Sam Goldaper, Special To the New York Times | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/sports/king-scores-7-in-return-knicks-are-humiliated.html | KING SCORES 7 IN RETURN; KNICKS ARE HUMILIATED | False | By Roy S. Johnson | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/world/the-walls-had-ears-russians-show.html | THE WALLS HAD EARS, RUSSIANS SHOW | False | By Joel Brinkley, Special To the New York Times | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/business/dime-savings-wallingford-reports-earnings-for-qtr-to-march-31.html | DIME SAVINGS-WALLINGFORD reports earnings for Qtr to March 31 | False | | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/opinion/our-immigration-law-undercuts-duarte.html | Our Immigration Law Undercuts Duarte | False | By John Richardson | 1987-04-15 | TX 2-050384 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/sports/capitals-add-to-bossy-s-pain.html | CAPITALS ADD TO BOSSY'S PAIN | False | By Robin Finn, Special To the New York Times | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/opinion/pronounced-problems.html | Pronounced Problems | False | | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/arts/mellon-gives-450000-to-the-folger-library.html | Mellon Gives $450,000 To the Folger Library | False | | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/us/military-suspends-cargo-airline.html | Military Suspends Cargo Airline | False | AP | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/us/research-institute-charts-new-paths.html | RESEARCH INSTITUTE CHARTS NEW PATHS | False | By Walter Sullivan | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/sports/saberhagen-on-2-hitter.html | SABERHAGEN ON 2-HITTER | False | By Malcolm Moran, Special To the New York Times | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/opinion/l-picking-on-portugal-708387.html | Picking on Portugal | False | | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/business/volunteer-bancshares-inc-reports-earnings-for-qtr-to-march-31.html | VOLUNTEER BANCSHARES INC reports earnings for Qtr to March 31 | False | | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/sports/baseball-hurst-blanks-jays-at-fenway.html | BASEBALL; HURST BLANKS JAYS AT FENWAY | False | AP | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/opinion/l-to-cut-air-delays-auction-peak-takeoff-slots-a-costly-cure-708287.html | To Cut Air Delays, Auction Peak Takeoff Slots; A Costly Cure | False | | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/business/federal-savings-bank-of-puerto-rico-reports-earnings-for-qtr-to-march-31.html | FEDERAL SAVINGS BANK OF PUERTO RICO reports earnings for Qtr to March 31 | False | | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/nyregion/inquiry-on-columbia-fight-stalls.html | Inquiry on Columbia Fight Stalls | False | | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/sports/sports-people-pledge-by-richardson.html | SPORTS PEOPLE; Pledge by Richardson | False | | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/obituaries/clifford-fitzgerald-83-advertising-executive.html | CLIFFORD FITZGERALD, 83, ADVERTISING EXECUTIVE | False | | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/obituaries/anni-frind-soprano-is-dead-performed-in-20-s-and-30-s.html | Anni Frind, Soprano, Is Dead; Performed in 20's and 30's | False | | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/business/key-rates-719187.html | KEY RATES | False | | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/business/producer-prices-advance-0.4.html | PRODUCER PRICES ADVANCE 0.4% | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/nyregion/jury-splits-verdict-in-trial-of-ex-chief-of-new-york-s-taxis.html | JURY SPLITS VERDICT IN TRIAL OF EX-CHIEF OF NEW YORK'S TAXIS | False | By Jesus Rangel | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/business/company-news-maxwell-to-buy-parade-printer.html | COMPANY NEWS; Maxwell to Buy Parade Printer | False | | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/business/bnh-bancshares-reports-earnings-for-qtr-to-march-31.html | BNH BANCSHARES reports earnings for Qtr to March 31 | False | | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/us/makers-of-war-toys-criticized.html | Makers of War Toys Criticized | False | AP | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/world/italians-turning-to-interior-aide.html | ITALIANS TURNING TO INTERIOR AIDE | False | AP | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/obituaries/enrico-caruso-jr-82-actor-and-son-of-tenor.html | Enrico Caruso Jr., 82; Actor and Son of Tenor | False | | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/opinion/l-investment-with-a-conscience-pays-off-459487.html | Investment With a Conscience Pays Off | False | | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/opinion/l-to-cut-air-delays-auction-peak-takeoff-slots-459287.html | To Cut Air Delays, Auction Peak Takeoff Slots | False | | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/nyregion/bias-trial-of-daily-news-goes-to-jury.html | BIAS TRIAL OF DAILY NEWS GOES TO JURY | False | By Frank J. Prial | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/business/company-news-resorts-rejects-davis-offer.html | COMPANY NEWS; Resorts Rejects Davis Offer | False | | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/us/doctors-fighting-the-war-on-aids-find-they-are-among-the-casualties.html | DOCTORS, FIGHTING THE WAR ON AIDS FIND THEY ARE AMONG THE CASUALTIES | False | By Judith Cummings, Special To the New York Times | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/business/florida-national-banks-of-florida-inc-reports-earnings-for-qtr-to-march-31.html | FLORIDA NATIONAL BANKS OF FLORIDA INC reports earnings for Qtr to March 31 | False | | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/business/talks-held-by-texaco-pennzoil.html | TALKS HELD BY TEXACO, PENNZOIL | False | By Richard W. Stevenson, Special To the New York Times | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/us/leaders-of-3-judaism-branches-seek-cooperation.html | LEADERS OF 3 JUDAISM BRANCHES SEEK COOPERATION | False | By Ari L. Goldman | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/nyregion/2000-officers-planned-for-march-in-brooklyn.html | 2,000 Officers Planned For March in Brooklyn | False | | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/business/first-chicago-corp-reports-earnings-for-qtr-to-march-31.html | FIRST CHICAGO CORP reports earnings for Qtr to March 31 | False | | 1987-04-15 | TX 2-050384 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/obituaries/paul-e-gay-dies-at-48-realtor-in-manhattan.html | Paul E. Gay Dies at 48; Realtor in Manhattan | False | | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/business/dollar-s-fall-spurs-criticism-in-tokyo.html | DOLLAR'S FALL SPURS CRITICISM IN TOKYO | False | By Susan Chira, Special To the New York Times | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/us/woman-is-to-head-editors-society.html | WOMAN IS TO HEAD EDITORS SOCIETY | False | By Alex S. Jones, Special To the New York Times | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/business/evauating-the-falling-dollar.html | EVAUATING THE FALLING DOLLAR | False | By Leslie Wayne and Alison Leigh Cowan | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/opinion/in-the-nation-contras-a-no-win-policy.html | IN THE NATION; Contras: A No-Win Policy | False | By Tom Wicker | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/business/mt-baker-bank-reports-earnings-for-qtr-to-march-31.html | MT BAKER BANK reports earnings for Qtr to March 31 | False | | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/world/embassy-in-moscow-a-furor-grows.html | EMBASSY IN MOSCOW: A FUROR GROWS | False | By Linda Greenhouse, Special To the New York Times | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/business/credit-markets-bond-prices-continue-to-fall.html | CREDIT MARKETS; Bond Prices Continue to Fall | False | By H. J. Maidenberg | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/world/news-summary-saturday-april-11-1987.html | NEWS SUMMARY: SATURDAY, APRIL 11, 1987 | False | | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/nyregion/ferrer-seen-as-choice-in-the-bronx.html | FERRER SEEN AS CHOICE IN THE BRONX | False | By Frank Lynn | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/business/currency-markets-dollar-s-decline-overcomes-buying-by-central-banks.html | CURRENCY MARKETS; DOLLAR'S DECLINE OVERCOMES BUYING BY CENTRAL BANKS | False | By Peter T. Kilborn, Special To the New York Times | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/us/gore-announces-plan-to-declare-for-the-presidency-later-in-spring.html | GORE ANNOUNCES PLAN TO DECLARE FOR THE PRESIDENCY LATER IN SPRING | False | By Phil Gailey | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/business/southington-savings-bank-reports-earnings-for-qtr-to-march-31.html | SOUTHINGTON SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/world/arms-hopes-raised-in-reagan-s-talk-and-gorbachev-s.html | ARMS HOPES RAISED IN REAGAN'S TALK AND GORBACHEV'S | False | By Craig R. Whitney, Special To the New York Times | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/sports/strawberry-s-third-boosts-mets-6-3.html | STRAWBERRY'S THIRD BOOSTS METS, 6-3 | False | By Peter Alfano | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/world/defendant-in-iran-arms-plot-goes-free-on-1-million-bail.html | Defendant in Iran Arms Plot Goes Free on $1 Million Bail | False | | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/business/bryn-mawr-corp-reports-earnings-for-qtr-to-march-31.html | BRYN MAWR CORP reports earnings for Qtr to March 31 | False | | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/opinion/l-giving-richard-perle-more-than-his-due-459187.html | Giving Richard Perle More Than His Due | False | | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/style/beene-and-karan-redefine-today's-luxury.html | BEENE AND KARAN REDEFINE TODAY'S LUXURY | False | By Bernadine Morris | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/world/soviet-asks-short-range-missile-freeze.html | SOVIET ASKS SHORT-RANGE MISSILE FREEZE | False | By Michael T. Kaufman, Special To the New York Times | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/movies/hollywood-braces-for-directors-strike.html | HOLLYWOOD BRACES FOR DIRECTORS STRIKE | False | By Aljean Harmetz, Special To the New York Times | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/business/patents-new-ejection-seat.html | PATENTS; New Ejection Seat | False | By Stacy V. Jones | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/nyregion/inside-609487.html | INSIDE | False | | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/opinion/observer-amazing-the-thing-is-bugged.html | OBSERVER; Amazing! The Thing Is Bugged! | False | By Russell Baker | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/arts/dance-from-toronto-danny-grossman-troupe.html | DANCE: FROM TORONTO DANNY GROSSMAN TROUPE | False | By Anna Kisselgoff | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/nyregion/plans-for-domed-stadium-in-queens-in-doubt.html | PLANS FOR DOMED STADIUM IN QUEENS IN DOUBT | False | By Richard J. Meislin | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/obituaries/saul-miller.html | SAUL MILLER | False | AP | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/arts/tv-eye-on-dance-features-loie-fuller.html | TV: 'EYE ON DANCE' FEATURES LOIE FULLER | False | By Jennifer Dunning | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/style/where-campers-lose-weight-and-gain-confidence.html | WHERE CAMPERS LOSE WEIGHT AND GAIN CONFIDENCE | False | By Deborah Blumenthal | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/business/united-virginia-bankshares-inc-reports-earnings-for-qtr-to-march-31.html | UNITED VIRGINIA BANKSHARES INC reports earnings for Qtr to March 31 | False | | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/books/books-of-the-times-escape-and-memory.html | BOOKS OF THE TIMES; Escape and Memory | False | By Michiko Kakutani | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/business/bank-of-new-hampshire-corp-reports-earnings-for-qtr-to-march-31.html | BANK OF NEW HAMPSHIRE CORP reports earnings for Qtr to March 31 | False | | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/business/patents-chemical-is-used-to-dissolve-gallstones.html | PATENTS; Chemical Is Used To Dissolve Gallstones | False | By Stacy V. Jones | 1987-04-15 | TX 2-050384 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/sports/sports-people-mariner-sale-prospect.html | SPORTS PEOPLE; Mariner Sale Prospect | False | | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/business/kidder-said-to-weigh-settling.html | KIDDER SAID TO WEIGH SETTLING | False | By James Sterngold | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/nyregion/glitter-and-bouquets-turandot-closes-at-the-met.html | GLITTER AND BOUQUETS: 'TURANDOT' CLOSES AT THE MET | False | By John Rockwell | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/sports/sports-people-apartheid-protest.html | SPORTS PEOPLE; Apartheid Protest | False | | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/us/70-bombing-figure-sought.html | '70 Bombing Figure Sought | False | AP | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/us/soil-erosion-plan-is-amended.html | SOIL EROSION PLAN IS AMENDED | False | AP | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/theater/safe-sex-to-close.html | 'SAFE SEX' TO CLOSE | False | | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/business/2-chip-makers-report-improvement-in-quarter.html | 2 Chip Makers Report Improvement in Quarter | False | By Lawrence M. Fisher, Special To the New York Times | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/business/bic-says-its-lighters-are-safe.html | BIC SAYS ITS LIGHTERS ARE SAFE | False | By Lee A. Daniels | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/business/trans-financial-bancorp-reports-earnings-for-qtr-to-march-31.html | TRANS FINANCIAL BANCORP reports earnings for Qtr to March 31 | False | | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/nyregion/3-bullet-holes-in-meter-blamed-for-gas-leak.html | 3 Bullet Holes in Meter Blamed for Gas Leak | False | | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/obituaries/alan-buchsbaum-high-tech-architect-dies.html | ALAN BUCHSBAUM, HIGH TECH ARCHITECT, DIES | False | By Joseph Giovannini | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/us/10-reputed-mobsters-are-indicted-in-philadelphia-in-1984-slaying.html | 10 REPUTED MOBSTERS ARE INDICTED IN PHILADELPHIA IN 1984 SLAYING | False | By Lindsey Gruson, Special To the New York Times | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/opinion/new-job-for-unemployment-insurance.html | New Job for Unemployment Insurance | False | | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/us/panel-favors-sickle-cell-tests-for-all-babies.html | PANEL FAVORS SICKLE CELL TESTS FOR ALL BABIES | False | AP | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/nyregion/c-correction-578287.html | Correction | False | | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/obituaries/horst-dassler-is-dead-at-51-led-adidas-sporting-goods.html | Horst Dassler Is Dead at 51; Led Adidas Sporting Goods | False | AP | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/business/interchange-financial-services-reports-earnings-for-qtr-to-march-31.html | INTERCHANGE FINANCIAL SERVICES reports earnings for Qtr to March 31 | False | | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/business/your-money-dissecting-partnerships.html | Your Money; DISSECTING PARTNERSHIPS | False | By Leonard Sloane | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/world/beijing-journal-manicures-what-would-mao-say.html | BEIJING JOURNAL; MANICURES? WHAT WOULD MAO SAY? | False | By Nicholas D. Kristof, Special To the New York Times | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/business/trustcorp-inc-reports-earnings-for-qtr-to-march-31.html | TRUSTCORP INC reports earnings for Qtr to March 31 | False | | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/sports/strange-rides-eagle-to-lead.html | STRANGE RIDES EAGLE TO LEAD | False | By Gordon S. White Jr., Special To the New York Times | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/world/level-of-world-arms-sales-to-iran-regarded-as-largely-unchanged.html | LEVEL OF WORLD ARMS SALES TO IRAN REGARDED AS LARGELY UNCHANGED | False | By David K. Shipler, Special To the New York Times | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/sports/horse-racing-notebook-derby-candidates-may-come-up-short.html | HORSE RACING NOTEBOOK; DERBY CANDIDATES MAY COME UP SHORT | False | By Steven Crist | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/business/maryland-national-corp-reports-earnings-for-qtr-to-march-31.html | MARYLAND NATIONAL CORP reports earnings for Qtr to March 31 | False | | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/world/spanish-strikes-snarl-transportion-system.html | Spanish Strikes Snarl Transportation System | False | AP | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/us/hinckley-escape-plan-disclosed.html | HINCKLEY ESCAPE PLAN DISCLOSED | False | AP | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/business/company-news-investment-group-buys-robins-stake.html | COMPANY NEWS; Investment Group Buys Robins Stake | False | Special to the New York Times | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/business/as-shortages-plague-libya-hope-for-improvement-fades.html | AS SHORTAGES PLAGUE LIBYA, HOPE FOR IMPROVEMENT FADES | False | By Jane Perlez, Special To the New York Times | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/business/peoples-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | PEOPLES BANCORP INC reports earnings for Qtr to March 31 | False | | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/world/excerpts-from-reagan-talk-on-soviet-relations.html | EXCERPTS FROM REAGAN TALK ON SOVIET RELATIONS | False | | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/business/burr-leaving-texas-air.html | BURR LEAVING TEXAS AIR | False | By Daniel F. Cuff | 1987-04-15 | TX 2-050384 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/nyregion/warhol-received-inadequate-care-in-hospital-health-board-asserts.html | WARHOL RECEIVED INADEQUATE CARE IN HOSPITAL, HEALTH BOARD ASSERTS | False | By M. A. Farber | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/obituaries/herbert-a-gold.html | HERBERT A. GOLD | False | | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/opinion/l-letter-on-south-america-paraguay-is-not-trapped-in-1954-687587.html | Letter: On South America; Paraguay Is Not 'Trapped in 1954' | False | | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/business/heritage-financial-services-inc-reports-earnings-for-qtr-to-march-31.html | HERITAGE FINANCIAL SERVICES INC reports earnings for Qtr to March 31 | False | | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/nyregion/court-restores-baby-m-visits-by-whitehead.html | COURT RESTORES BABY M VISITS BY WHITEHEAD | False | By Robert Hanley, Special To the New York Times | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/nyregion/article-610487-no-title.html | Article 610487 -- No Title | False | By Mark A. Uhlig, Special to the New York Times | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/movies/stanwyck-despite-injury-accepts-a-film-award.html | STANWYCK, DESPITE INJURY, ACCEPTS A FILM AWARD | False | By Aljean Harmetz, Special To the New York Times | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/business/dow-s-loss-is-0.42-after-bonds-drop.html | DOW'S LOSS IS 0.42 AFTER BONDS DROP | False | By Phillip H. Wiggins | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/us/georgia-town-to-celebrate-mandatory-firearms.html | GEORGIA TOWN TO CELEBRATE MANDATORY FIREARMS | False | By William E. Schmidt, Special To the New York Times | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/us/walkout-by-delta-sets-back-talks-to-ease-airline-delays.html | WALKOUT BY DELTA SETS BACK TALKS TO EASE AIRLINE DELAYS | False | By By Reginald Stuart, Special To the New York Times | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/style/consumer-saturday-cashing-cd-s-that-are-ira-s.html | CONSUMER SATURDAY; CASHING C.D.'S THAT ARE I.R.A.'S | False | By William R. Greer | 1987-04-15 | TX 2-050384 | | |
| 1987-04-11 | 1987-04-11 | https://www.nytimes.com/1987/04/11/opinion/the-legislature-humiliates-itself.html | The Legislature Humiliates Itself | False | | 1987-04-15 | TX 2-050384 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/books/children-s-books-bookshelf-782287.html | CHILDREN'S BOOKS; Bookshelf | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/education/the-teacher-mounting-competition-for-college-teachers.html | THE TEACHER; MOUNTING COMPETITION FOR COLLEGE TEACHERS | False | By Steven Prokesch | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/world/liberia-ousts-american-priest.html | LIBERIA OUSTS AMERICAN PRIEST | False | Special to The New York Times | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/sports/l-matter-of-law-867987.html | Matter of Law | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/new-jersey-opinion-motor-vehicles-please-hold.html | NEW JERSEY OPINION; 'MOTOR VEHICLES. PLEASE HOLD...' | False | By Barbara Faith Kalik | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/books/in-short-fiction.html | IN SHORT: FICTION | False | By Rochelle Ratner | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/music-noted-in-brief-deirdre-manning-in-flute-recital-debut.html | MUSIC/NOTED IN BRIEF; Deirdre Manning In Flute Recital Debut | False | By Tim Page | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/obituaries/primo-levi-holocaust-writer-is-dead-at-67.html | PRIMO LEVI, HOLOCAUST WRITER, IS DEAD AT 67 | False | By John Tagliabue, Special To the New York Times | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/style/miss-whealan-engaged.html | Miss Whealan Engaged | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/books/debt-the-grim-reaper.html | DEBT, THE GRIM REAPER | False | ADAM SMITH | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/childrens-festival-of-arts-is-outlined.html | CHILDREN'S FESTIVAL OF ARTS IS OUTLINED | False | By Rhoda M. Gilinsky | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/opinion/topics-of-the-times-no-excuses.html | TOPICS OF THE TIMES; No Excuses | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/new-york-inspectors-cite-15-food-outlets-for-health-offenses.html | NEW YORK INSPECTORS CITE 15 FOOD OUTLETS FOR HEALTH OFFENSES | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/weekinreview/the-world-with-aquino-too-philippine-politics-is-a-family-affair.html | THE WORLD; WITH AQUINO, TOO, PHILIPPINE POLITICS IS A FAMILY AFFAIR | False | By Seth Mydans | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/realestate/l-maine-s-capital-737687.html | Maine's Capital | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/style/jeanne-auerbach-a-nurse-marries.html | Jeanne Auerbach, A Nurse, Marries | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/music-view-q-a-for-the-musically-inclined.html | MUSIC VIEW; Q&A FOR THE MUSICALLY INCLINED | False | By Donal Henahan | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/travel/in-new-mexico-the-other-las-vegas.html | IN NEW MEXICO, THE OTHER LAS VEGAS | False | By Kathleen Teltsch | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/connecticut-opinion-experiencing-life-in-a-classroom-from-the-other-side.html | CONNECTICUT OPINION; EXPERIENCING LIFE IN A CLASSROOM FROM THE OTHER SIDE | False | By Lise Krieger | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/long-island-opinion-manufacture-or-else.html | LONG ISLAND OPINION; MANUFACTURE -- OR ELSE | False | By Fenimore Fisher | 1987-05-07 | TX 2-052194 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/travel/q-and-a-065887.html | Q AND A | False | By Stanley Carr | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/realestate/northeast-notebook-washington-dc-stunting-the-growth.html | NORTHEAST NOTEBOOK; Washington, D.C.: Stunting The Growth | False | By C. Dale McGeehon | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/books/edmund-wilson-among-the-despicable-english-783987.html | EDMUND WILSON AMONG THE 'DESPICABLE ENGLISH' | False | By Isaiah Berlin | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/sports/golf-crenshaw-and-maltbie-share-masters-lead.html | Golf; CRENSHAW AND MALTBIE SHARE MASTERS LEAD | False | By Gordon S. White Jr., Special To the New York Times | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/us/west-virginia-moving-to-keep-colleges-open.html | West Virginia Moving To Keep Colleges Open | False | AP | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/sports/sizing-up-baseball-salaries.html | SIZING UP BASEBALL SALARIES | False | By Murray Chass | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/style/david-remnick-to-wed-esther-fein-a-reporter.html | David Remnick to Wed Esther Fein, a Reporter | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/business-notes.html | BUSINESS NOTES | False | By Marian Courtney | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/education/the-teacher-getting-new-teachers-off-on-the-right-foot.html | THE TEACHER; GETTING NEW TEACHERS OFF ON THE RIGHT FOOT | False | By Elizabeth Kolbert | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/education/blackboard-notes-students-try-eastern-bloc.html | BLACKBOARD NOTES; STUDENTS TRY EASTERN BLOC | False | By Vincent Mallozzi | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/us/some-see-laser-lights-dancing-in-times-square.html | SOME SEE LASER LIGHTS DANCING IN TIMES SQUARE | False | By James Gleick | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/about-long-island-too-much-car-too-little-road.html | ABOUT LONG ISLAND; TOO MUCH CAR, TOO LITTLE ROAD | False | By Gerald Gold | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/us/philadelphian-accused-of-pocketing-public-funds.html | Philadelphian Accused of Pocketing Public Funds | False | AP | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/world/portuguese-leader-in-china.html | Portuguese Leader in China | False | AP | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/books/the-good-life-and-nothing-more.html | THE GOOD LIFE AND NOTHING MORE | False | DORIS GRUMBACH | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/books/l-it-was-only-a-test-395787.html | IT WAS ONLY A TEST | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/us/loan-program-for-affluent-students-initiated.html | Loan Program for Affluent Students Initiated | False | AP | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/pregnant-girl-s-ex-boyfriend-shoots-her-and-kills-himself.html | Pregnant Girl's Ex-Boyfriend Shoots Her and Kills Himself | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/opinion/l-voices-of-spring-faster-and-louder-777687.html | Voices of Spring, Faster and Louder | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/books/in-short-nonfiction-386787.html | IN SHORT: NONFICTION | False | By Sylviane Gold | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/transit-notes.html | TRANSIT NOTES | False | By William Jobes | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/home-video-movies-365087.html | HOME VIDEO: MOVIES | False | By Walter Goodman | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/opera-carmelites-cast-changes.html | OPERA: 'CARMELITES' CAST CHANGES | False | By Tim Page | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/business/l-mutual-funds-773187.html | Mutual Funds | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/us/damage-award-in-scalding.html | Damage Award in Scalding | False | AP | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/world/china-replaces-its-top-police-minister.html | CHINA REPLACES ITS TOP POLICE MINISTER | False | By Nicholas D. Kristof, Special To the New York Times | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/sports/penn-takes-childs-cup.html | Penn Takes Childs Cup | False | Special to the New York Times | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/books/l-the-raft-of-the-medusa-396387.html | The Raft of the Medusa | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/books/beyond-the-reach-of-our-good-intentions.html | BEYOND THE REACH OF OUR GOOD INTENTIONS | False | By Jefferson Morley | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/business/l-legal-services-772087.html | Legal Services | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/us/ten-military-rockets-found-in-crates-near-supermarket.html | Ten Military Rockets Found In Crates Near Supermarket | False | AP | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/home-video-prime-freni.html | HOME VIDEO; Prime Freni | False | By Donal Henahan | 1987-05-07 | TX 2-052194 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/us/good-times-on-the-great-plains-beef-prices-rise.html | GOOD TIMES ON THE GREAT PLAINS; BEEF PRICES RISE | False | By William Robbins, Special To the New York Times | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/sports/nhl-playoffs-rangers-shut-out-trail-2-1.html | N.H.L. PLAYOFFS; RANGERS SHUT OUT; TRAIL 2-1 | False | By Craig Wolff | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/business/founding-father-michael-r-hollis-after-three-years-high-hopes-air-atlanta-cash.html | FOUNDING FATHER: MICHAEL R. HOLLIS; AFTER THREE YEARS OF HIGH HOPES, AIR ATLANTA IS OUT OF CASH | False | By Jerry Schwartz | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/assembly-panel-mapping-plans-for-21st-century.html | ASSEMBLY PANEL MAPPING PLANS FOR 21ST CENTURY | False | By Joseph F. Sullivan | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/sports/baseball-yankees-revive-in-12-run-7th-inning.html | BASEBALL; YANKEES REVIVE IN 12-RUN 7TH INNING | False | By Malcolm Moran, Special To the New York Times | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/style/aleandra-r-mayleas-marries-peter-l-heth.html | Aleandra R. Mayleas Marries Peter L. Heth | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/us/us-sentencing-plan-urges-fixed-terms-and-no-parole.html | U.S. SENTENCING PLAN URGES FIXED TERMS AND NO PAROLE | False | By Kenneth B. Noble, Special To the New York Times | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/realestate/northeast-notebook-brandon-vt-bbs-enjoy-a-fad-status.html | NORTHEAST NOTEBOOK; Brandon, Vt.: B&B's Enjoy A Fad Status | False | By David Moats | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/travel/fare-of-the-country-cured-new-herring-of-the-netherlands.html | FARE OF THE COUNTRY; CURED NEW HERRING OF THE NETHERLANDS | False | By Theodore James Jr. | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/opinion/l-baby-m-writes-a-chapter-in-history-of-families-720187.html | Baby M Writes a Chapter in History of Families | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/style/joanne-campbell-to-wed.html | JOANNE CAMPBELL TO WED | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/business/what-s-new-in-beepers.html | WHAT'S NEW IN BEEPERS | False | By Stacey Okun | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/sports/next-week-how-big-a-problem-is-racism-in-sports.html | Next Week; How Big A Problem Is Racism In Sports? | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/recordings-new-disks-insouciant-cornet-nice-fiddle-373887.html | RECORDINGS; NEW DISKS; INSOUCIANT CORNET, NICE FIDDLE | False | By Richard F. Shepard | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/sacred-music-for-the-easter-season.html | SACRED MUSIC FOR THE EASTER SEASON | False | By Eleanor Charles | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/bruckner-s-impact.html | Bruckner's Impact | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/education/a-test-for-would-be-teachers.html | A TEST FOR WOULD BE TEACHERS | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/style/colleen-butler-is-wed.html | Colleen Butler Is Wed | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/us/aids-virus-carrier-indicted.html | AIDS Virus Carrier Indicted | False | AP | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/business/investing-speculating-on-a-beleaguered-oil-giant.html | INVESTING; SPECULATING ON A BELEAGUERED OIL GIANT | False | By John C. Boland | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/style/leslie-a-cornfield-a-lawyer-is-bride-of-michael-urfirer.html | LESLIE A. CORNFIELD, A LAWYER, IS BRIDE OF MICHAEL URFIRER | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/music-noted-in-brief-eugene-gratovich-in-violin-recital.html | MUSIC/NOTED IN BRIEF; Eugene Gratovich In Violin Recital | False | BY Tim Page | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/sacred-music-dance-for-easter-season.html | SACRED MUSIC, DANCE FOR EASTER SEASON | False | By Eleanor Charles | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/antiques-a-colonial-heart-in-a-victorian-body.html | ANTIQUES; A COLONIAL HEART IN A VICTORIAN BODY | False | By Muriel Jacobs | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/westchester-guide-362887.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/books/seduced-by-a-parlor-pink.html | SEDUCED BY A PARLOR PINK | False | By Thomas Fleming | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/long-island-opinion-what-we-tell-nature-and-what-it-tells-us.html | LONG ISLAND OPINION; WHAT WE TELL NATURE AND WHAT IT TELLS US | False | By Betsy Barton Cope | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/gardening-when-thinking-of-trees-ones-to-avoid.html | GARDENING; WHEN THINKING OF TREES, ONES TO AVOID | False | By Carl Totemeier | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/us/brennan-hails-state-courts-record-on-liberty.html | Brennan Hails State Courts' Record on Liberty | False | By Stuart Taylor Jr., Special To the New York Times | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/education/learning-by-rote-a-new-appraisal.html | LEARNING BY ROTE: A NEW APPRAISAL | False | By Sandra Salmans | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/education/the-storm-center-of-boston-university.html | THE STORM CENTER OF BOSTON UNIVERSITY | False | By Fox Butterfield | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/style/miss-sanford-wed-to-r-sstaffieri.html | Miss Sanford Wed To R. S.Staffieri | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/style/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1987-05-07 | TX 2-052194 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/style/miss-hubert-wed-to-jon-pressman.html | Miss Hubert Wed To Jon Pressman | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/realestate/residential-resales-closings-in-the-week-ended-march-28.html | Residential Resales; Closings in the week ended March 28 | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/rutgers-presses-ceramics-studies.html | RUTGERS PRESSES CERAMICS STUDIES | False | By James Hirsch | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/regine-crespin-feted-by-metropolitan-opera.html | Regine Crespin Feted By Metropolitan Opera | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/world/old-moscow-hands-irked-on-embassy.html | OLD MOSCOW HANDS IRKED ON EMBASSY | False | By Serge Schmemann | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/collapse-places-new-emphasis-on-bridges.html | COLLAPSE PLACES NEW EMPHASIS ON BRIDGES | False | By Richard L. Madden | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/world/poll-shows-jews-and-non-jews-differ-on-pollard.html | POLL SHOWS JEWS AND NON-JEWS DIFFER ON POLLARD | False | By E.j. Dionne Jr. | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/theater-from-country-roots-to-enchanted-evenings.html | THEATER; FROM COUNTRY ROOTS TO ENCHANTED EVENINGS | False | By Alvin Klein | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/art-ernest-trovas-unflappable-symbolic-figure-in-cross-river.html | ART; ERNEST TROVA'S 'UNFLAPPABLE' SYMBOLIC FIGURE IN CROSS RIVER | False | By William Zimmer | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/recordings-new-disks-insouciant-cornet-nice-fiddle.html | RECORDINGS; NEW DISKS; INSOUCIANT CORNET, NICE FIDDLE | False | Barrymore L. Scherer | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/news-summary-sunday-april-12-1987.html | NEWS SUMMARY SUNDAY, APRIL 12, 1987 | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Thomas Swick | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/spreading-the-word-and-sound-of-jazz.html | SPREADING THE WORD AND SOUND OF JAZZ | False | By Edith Evans Asbury | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/theater/critics-choices-performance-art.html | CRITICS' CHOICES; Performance Art | False | By Stephen Holden | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/style/joan-frawley-weds-e-w-desmond-2d.html | Joan Frawley Weds E. W. Desmond 2d | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/sports/sports-of-the-times-taking-a-poll-on-mulligans-at-the-masters.html | Sports of The Times; TAKING A POLL ON MULLIGANS AT THE MASTERS | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/style/dr-rhona-borts-affianced.html | Dr. Rhona Borts Affianced | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/style/stretch-fabrics-smooth-fit.html | STRETCH FABRICS, SMOOTH FIT | False | By Bernadine Morris | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/home-video-how-to.html | HOME VIDEO: HOW-TO | False | By Bernard Gladstone | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/education/blackboard-notes-if-its-rad-its-campus-slang.html | BLACKBOARD NOTES; IF IT'S 'RAD,' IT'S CAMPUS SLANG | False | By Nicolas Ouroussoff | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/music-ringing-out-to-celebrate-easter.html | MUSIC RINGING OUT TO CELEBRATE EASTER | False | By Rena Fruchter | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/theater/theater-jason-robards-previews-old-age.html | THEATER; JASON ROBARDS PREVIEWS OLD AGE | False | By Leslie Bennetts | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/books/children-s-books-783787.html | CHILDREN'S BOOKS | False | By Michele Landsberg | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/incinerator-deal-near-at-pilgrim-hospital.html | INCINERATOR DEAL NEAR AT PILGRIM HOSPITAL | False | By Robert Braile | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/magazine/sunday-observer.html | SUNDAY OBSERVER | False | By Russell Baker | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/weekinreview/at-time-to-talk-under-clouds-of-distrust-shultz-heads-for-moscow.html | AT TIME TO TALK; UNDER CLOUDS OF DITRUST, SHULTZ HEADS FOR MOSCOW | False | By Bill Keller | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/sports/sports-people-mixed-feelings.html | SPORTS PEOPLE; Mixed Feelings | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/sports/question-of-the-week-should-pro-hockey-and-basketball-alter-playoff-formats.html | QUESTION OF THE WEEK; SHOULD PRO HOCKEY AND BASKETBALL ALTER PLAYOFF FORMATS? | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/changes-sweeping-universities-curriculums.html | CHANGES SWEEPING UNIVERSITIES' CURRICULUMS | False | By Edward B. Fiske | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/protecting-the-protection-us-to-add-to-coastal-barrier-list.html | PROTECTING THE PROTECTION; U.S. TO ADD TO COASTAL BARRIER LIST | False | By Carolyn Battista | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/film-view-business-on-the-big-screen.html | FILM VIEW; BUSINESS ON THE BIG SCREEN | False | By Janet Maslin | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/weekinreview/ideas-trends-in-denver-brown-skies-stir-health-job-fears.html | IDEAS & TRENDS: IN DENVER; BROWN SKIES STIR HEALTH, JOB FEARS | False | By Thomas J. Knudson | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/weekinreview/the-region-fatalities-may-reach-10-a-bridge-falls-and-no-one-knows-why.html | THE REGION: FATALITIES MAY REACH 10; A BRIDGE FALLS, AND NO ONE KNOWS WHY | False | | 1987-05-07 | TX 2-052194 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/weekinreview/rewriting-social-contract-for-america-s-have-nots-excessive-eagerness-consensus.html | REWRITING THE SOCIAL CONTRACT FOR AMERICA'S HAVE-NOTS; 'EXCESSIVE EAGERNESS'?: A CONSENSUS ON AIMS, BUT NOT ON MEANS | False | By Robert Pear | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/world/aquino-is-the-key-in-philippine-vote.html | AQUINO IS THE KEY IN PHILIPPINE VOTE | False | By Seth Mydans, Special To the New York Times | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/connecticut-opinion-standing-unsteadily-on-whether-to-run.html | CONNECTICUT OPINION; STANDING UNSTEADILY ON WHETHER TO RUN | False | By David Holahan | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/sports/sports-people-trump-bid-reported.html | SPORTS PEOPLE; Trump Bid Reported | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/art-view-the-soaring-cost-of-priceless-works.html | ART VIEW; THE SOARING COST OF PRICELESS WORKS | False | By John Russell | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/weekinreview/headliners-winner-by-a-surprise.html | HEADLINERS; Winner, by a Surprise | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/crafts-outpost-of-britain-in-glass-in-tenafly.html | CRAFTS; OUTPOST OF BRITAIN (IN GLASS) IN TENAFLY | False | By Patricia Malarcher | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/records-indicate-flaws-in-inspections-of-thruway-bridge-that-collapsed.html | RECORDS INDICATE FLAWS IN INSPECTIONS OF THRUWAY BRIDGE THAT COLLAPSED | False | By Robert O. Boorstin | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/world/inquiries-unsettle-israeli-politicians.html | INQUIRIES UNSETTLE ISRAELI POLITICIANS | False | By Thomas L. Friedman, Special To the New York Times | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/travel/pottery-from-ireland.html | POTTERY FROM IRELAND | False | By Christine S. Cozzens | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/us/auto-industry-woes-set-tone-for-contract-talks.html | AUTO INDUSTRY WOES SET TONE FOR CONTRACT TALKS | False | By John Holusha, Special To the New York Times | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/style/vicky-oliver-has-wedding.html | Vicky Oliver Has Wedding | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/style/dena-wilson-and-david-smallen-married-in-capital.html | Dena Wilson and David Smallen Married in Capital | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/style/richard-baskin-jr-is-wed-to-elizabeth-b-vrooman.html | Richard Baskin Jr. Is Wed To Elizabeth B. Vrooman | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/magazine/fashion-view.html | FASHION VIEW | False | By Ruth La Ferla | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/magazine/the-prisoner-of-seventh-avenue-783087.html | The Prisoner Of Seventh Avenue | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/education/daydreaming-notables-change-their-courses.html | DAYDREAMING NOTABLES CHANGE THEIR COURSES | False | By Stacy Okun | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/realestate/talking-mortgages-paying-a-point-on-committal.html | Talking Mortgages: Paying A Point on Committal | False | By Andree Brooks | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/education/blackboard-notes-grammar-hotlines-stay-busyz.html | BLACKBOARD NOTES; GRAMMAR HOTLINES STAY BUSYZ | False | By Stacey Okun | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/weekinreview/ideas-trends-while-in-europe-borderline-cooperation.html | IDEAS & TRENDS; WHILE IN EUROPE, BORDERLINE COOPERATION | False | By Paul Lewis | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/style/ms-komreich-insurance-executive-is-married-to-robert-rieger-a-banker.html | Ms. Komreich, Insurance Executive, Is Married to Robert Rieger, a Banker | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/books/outnumbered-by-jerks.html | OUTNUMBERED BY JERKS | False | FRANCINE PROSE | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/magazine/not-ready-for-prime-time.html | NOT READY FOR PRIME TIME? | False | By Geraldine Fabrikant | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/weekinreview/rewriting-social-contract-for-america-s-have-nots-economy-key-outlook.html | REWRITING THE SOCIAL CONTRACT FOR AMERICA'S HAVE-NOTS; ECONOMY IS THE KEY: THE OUTLOOK | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/for-matzoh-mavens-tradition-lives.html | FOR MATZOH MAVENS, TRADITION LIVES | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/long-island-sound-the-truth-about-holidays-not-what-you-remember.html | LONG ISLAND SOUND; THE TRUTH ABOUT HOLIDAYS: NOT WHAT YOU REMEMBER | False | By Barbara Klaus | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/sports/l-when-a-symbol-is-shattered-754087.html | When a Symbol Is Shattered | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/stage-frank-maya-comedy.html | STAGE: FRANK MAYA, COMEDY | False | By Stephen Holden | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/sports/baseball-notebook-this-year-s-rookies-aim-at-sucess-of-86-counterparts.html | Baseball Notebook; THIS YEAR'S ROOKIES AIM AT SUCESS OF '86 COUNTERPARTS | False | By Murray Chass | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/travel/what-s-doing-in-florence.html | WHAT'S DOING IN; FLORENCE | False | By Anne Marshall Zwack | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/books/l-it-was-only-a-test-396587.html | IT WAS ONLY A TEST | False | | 1987-05-07 | TX 2-052194 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/style/elizabeth-evans-becomes-a-bride.html | Elizabeth Evans Becomes a Bride | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/opinion/l-why-do-marines-guard-our-embassies-720287.html | Why Do Marines Guard Our Embassies? | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/theater-a-new-naughty-marietta-in-millburn.html | THEATER; A NEW 'NAUGHTY MARIETTA' IN MILLBURN | False | By Alvin Klein | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/nature-watch-black-crappie.html | NATURE WATCH; BLACK CRAPPIE | False | By Sy Barlowe | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/television-once-a-nebbish-now-a-sex-symbol.html | TELEVISION; ONCE A NEBBISH, NOW A SEX SYMBOL | False | By Steve Oney | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/license-of-bankrupt-jersey-casino-is-renewed.html | License of Bankrupt Jersey Casino Is Renewed | False | By Donald Janson | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/style/stephanie-a-friedman-plans-to-marry-may-30.html | STEPHANIE A. FRIEDMAN PLANS TO MARRY MAY 30 | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/books/bestsellers-april-12-1987.html | BESTSELLERS: APRIL 12, 1987 | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/home-video-dance.html | HOME VIDEO; DANCE | False | By Jennifer Dunning | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/sports/a-working-pair-who-changed-a-world.html | A WORKING PAIR WHO CHANGED A WORLD | False | By Rachel Robinson | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/video-acceptable-tv-vcr-on-a-budget.html | VIDEO; ACCEPTABLE TV/VCR ON A BUDGET | False | By Hans Fantel | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/sound-cd-s-challenge-the-engineers.html | SOUND; CD'S CHALLENGE THE ENGINEERS | False | By Hans Fantel | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/e-corrections-752587.html | Corrections | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/us/article-795187-no-title.html | Article 795187 -- No Title | False | By Martin Tolchin, Special To the New York Times | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | VOTES IN CONGRESS; Last Week's Tally in Key Eastern States | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/style/mariann-walraven-is-engaged-to-james-ramage.html | Mariann Walraven Is Engaged to James Ramage | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/in-pursuit-of-students-the-old-college-try.html | IN PURSUIT OF STUDENTS: THE OLD COLLEGE TRY | False | By Barbara Klaus | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/cape-may-erosion-aid-sought.html | CAPE MAY EROSION AID SOUGHT | False | By States News Service | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/albany-prospects-hopes-run-high.html | ALBANY PROSPECTS: HOPES RUN HIGH | False | By Gary Kriss | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/books/machines-are-out-gardens-are-in.html | MACHINES ARE OUT, GARDENS ARE IN | False | By Francis Kane | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/realestate/data-update.html | Data Update | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/music-a-broad-selection-of-concerts-ahead.html | MUSIC; A BROAD SELECTION OF CONCERTS AHEAD | False | By Robert Sherman | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/home-video-movies-365487.html | HOME VIDEO: MOVIES | False | By Janet Maslin | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/travel/l-atlanta-070787.html | Atlanta | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/comatose-patient-an-ethical-dilemma.html | COMATOSE PATIENT: AN ETHICAL DILEMMA | False | By Ronnie Wacker | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/dining-out-spot-with-a-view-in-mamaroneck.html | DINING OUT; SPOT WITH A VIEW IN MAMARONECK | False | By M. H. Reed | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/education/blackboard-notes-take-my-class.html | BLACKBOARD NOTES; 'TAKE MY CLASS ...' | False | By Michael Freitag | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/an-acre-of-l-i-a-vision-of-america-355887.html | AN ACRE OF L.I., A VISION OF AMERICA | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/education/in-today-s-issue-education-life.html | IN TODAY'S ISSUE: Education Life | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/realestate/postings-tax-tip-refinanced-mortgages.html | POSTINGS; Tax Tip: Refinanced Mortgages | False | By Lisa W. Foderaro | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/a-certain-magnetism-to-world-of-animals.html | A CERTAIN MAGNETISM TO WORLD OF ANIMALS | False | By Roberta Hershenson | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/theater-stoppard-s-dalliance-in-new-haven.html | THEATER; STOPPARD'S 'DALLIANCE' IN NEW HAVEN | False | By Alvin Klein | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/realestate/in-the-region-long-island-wateruse-curbs-frustrate-development.html | A PEEK AT SOVIET MANSION | False | BYL Stewart Kampel | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/realestate/in-the-region-long-island-wateruse-curbs-frustrate-development.html | In the Region: Long Island; Water-Use Curbs Frustrate Development | False | By Diana Shaman | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/long-island-opinion-the-science-of-beachgoing.html | LONG ISLAND OPINION; THE SCIENCE OF BEACHGOING | False | By Peter A. Leavens | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/tv-review-does-the-holocaust-defy-dramatization.html | TV REVIEW; DOES THE HOLOCAUST DEFY DRAMATIZATION | False | By John Corry | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/education/at-nyu-parctice-makes-film-makers.html | AT N.Y.U PARCTICE MAKES FILM MAKERS | False | By Leslie Bennetts | 1987-05-07 | TX 2-052194 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/books/edmund-wilson-among-the-'Despicable-english.html | Edmund Wilson Among the 'Despicable English' | False | By Isaiah Berlin | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/style/miss-alexander-and-david-slye-marry-in-south.html | Miss Alexander And David Slye Marry in South | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/music-noted-in-brief-sally-jane-heit-in-comedy-and-music.html | MUSIC/NOTED IN BRIEF; Sally-Jane Heit In Comedy and Music | False | By Stephen Holden | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/travel/guadeloupe-the-caribbean-a-la-francaise.html | GUADELOUPE: THE CARIBBEAN A LA FRANCAISE | False | By Andrew Sinclair | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/style/patrice-king-thierfelder-weds-bernard-burke-3d.html | Patrice King Thierfelder Weds Bernard Burke 3d | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/education/the-unexpected-costs-of-applying-to-college.html | THE UNEXPECTED COSTS OF APPLYING TO COLLEGE | False | By Deirdre Carmody | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/a-contest-go-give-peace-a-game.html | A CONTEST GO GIVE PEACE A GAME | False | By Robert A. Hamilton | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/magazine/men-s-style.html | MEN'S STYLE | False | By Ruth La Ferla | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/county-preparing-for-new-code-on-smoking-policies.html | COUNTY PREPARING FOR NEW CODE ON SMOKING POLICIES | False | By Penny Singer | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/realestate/national-notebook-birmingham-ala-suit-challenges-sale-to-the.html | NATIONAL NOTEBOOK: Birmingham, Ala.; Suit Challenges Sale to the State | False | By Tom Hargrove | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/education/blackboard-notes-a-golden-rule-for-software.html | BLACKBOARD NOTES; A GOLDEN RULE FOR SOFTWARE | False | By Constance L. Hays | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/dance-view-delighting-in-the-disorder-of-three-choreographers.html | DANCE VIEW; DELIGHTING IN THE DISORDER OF THREE CHOREOGRAPHERS | False | By Jack Anderson | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/business/what-s-new-in-beepers-they-still-don-t-do-windows-yet.html | WHAT'S NEW IN BEEPERS; THEY STILL DON'T DO WINDOWS - YET | False | By Stacey Okun | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/on-red-creek-plans-proceed-despite-fears-over-wetlands.html | ON RED CREEK, PLANS PROCEED DESPITE FEARS OVER WETLANDS | False | By Philip S. Gutis | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/business/in-quotes.html | IN QUOTES | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/home-video-food.html | HOME VIDEO: FOOD | False | By Florence Fabricant | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/new-jersey-opinion-juvenile-justice-much-progress-much-to-be-done.html | NEW JERSEY OPINION; JUVENILE JUSTICE: MUCH PROGRESS, MUCH TO BE DONE | False | By Francis J. McManimon | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/us/heinz-reaches-accord-with-migrant-workers.html | Heinz Reaches Accord With Migrant Workers | False | AP | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/weekinreview/6787-miles-of-gas-line-and-it-leaks.html | 6,787 MILES OF GAS LINE-AND IT LEAKS | False | By James Barron | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/a-transit-officer-kills-man-during-a-dispute.html | A Transit Officer Kills Man During a Dispute | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/us/vermont-legislators-approve-increasing-speed-limit-to-65.html | Vermont Legislators Approve Increasing Speed Limit to 65 | False | AP | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/magazine/four-saxmen-one-great-voice.html | FOUR SAXMEN, ONE GREAT VOICE | False | By Richard B. Woodward | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/style/chess-desperate-shots-don-t-always-work.html | CHESS; DESPERATE SHOTS DON'T ALWAYS WORK | False | By Robert Byrne | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/magazine/creative-luxuries-affordable-ideas-from-designers.html | CREATIVE LUXURIES; Affordable Ideas from Designers | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/style/street-fashion-short-but-not-too.html | STREET FASHION; SHORT (BUT NOT TOO) | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/recordings-new-disks-insouciant-cornet-nice-fiddle-374787.html | RECORDINGS; NEW DISKS: INSOUCIANT CORNET, NICE FIDDLE | False | By John Rockwell | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/sports/nhl-playoffs-kurri-messier-spark-oilers.html | N.H.L. PLAYOFFS; KURRI, MESSIER SPARK OILERS | False | AP | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/weekinreview/jittery-traders-still-wary-of-dollar.html | JITTERY TRADERS STILL WARY OF DOLLAR | False | By Robert D. Hershey Jr. | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/books/buttered-toast-and-boswell-s-cow.html | BUTTERED TOAST AND BOSWELL'S COW | False | MAUREEN QUILLIGAN | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/home-video-bardot-ordinaire.html | HOME VIDEO: Bardot Ordinaire | False | By Glenn Collins | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/world/us-denies-reported-accord-on-nuclear-arms-with-japan.html | U.S. Denies Reported Accord On Nuclear Arms With Japan | False | AP | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/sports/nhl-playoffshdl.html | N.H.L. PLAYOFFSHDL | False | By Robin Finn, Special To the New York Times | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/theater/theater-abyssinia-a-musical.html | THEATER: 'ABYSSINIA,' A MUSICAL | False | By Stephen Holden | 1987-05-07 | TX 2-052194 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/education/in-the-hall-of-congress-colleges-try-to-lobby.html | IN THE HALL OF CONGRESS, COLLEGES TRY TO LOBBY | False | By Richrd L. Berke | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/business/business-forum-scandals-have-soured-climate-anti-business-era.html | BUSINESS FORUM: SCANDALS HAVE SOURED THE CLIMATE; ON THE BRINK OF AN ANTI-BUSINESS ERA | False | By Robert B. Reich | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/weekinreview/l-corrections-879287.html | CORRECTIONS | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/westchester-opinion-family-decides-on-a-kosher-kitchen.html | WESTCHESTER OPINION; FAMILY DECIDES ON A KOSHER KITCHEN | False | By Susan Scharf Glick | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/opera-milcheva-as-dalila.html | OPERA: MILCHEVA AS DALILA | False | By John Rockwell | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/opinion/l-english-language-comes-down-with-healthcare-syndrome-720587.html | English Language Comes Down With Healthcare Syndrome | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/realestate/national-notebook-brandon-vt-bbs-enjoy-a-fad-status.html | NATIONAL NOTEBOOK: Brandon, Vt.; B&B's Enjoy A Fad Status | False | By David Moats | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/magazine/luxury-today.html | LUXURY TODAY | False | By Carol Vogel | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/politics-suffolk-legislature-abolition-sought.html | POLITICS; SUFFOLK LEGISLATURE ABOLITION SOUGHT | False | By Frank Lynn | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/westchester-opinion-child-abuse-woeful-problem-wont-go-away.html | WESTCHESTER OPINION; CHILD ABUSE: WOEFUL PROBLEM WON'T GO AWAY | False | By Lisa Katz | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/connecticut-opinion-parents-go-shopping-for-teachers.html | CONNECTICUT OPINION; PARENTS GO SHOPPING FOR TEACHERS | False | By Robert A. Liftig | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/opinion/l-how-to-privatize-big-time-college-athletics-886487.html | How to Privatize Big-Time College Athletics | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/business/l-methanol-454387.html | Methanol | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/waterfront-race-drawing-top-names.html | WATERFRONT RACE DRAWING TOP NAMES | False | By Wayne L. Deas | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/design-the-risks-of-razzle-dazzle.html | DESIGN: THE RISKS OF RAZZLE-DAZZLE | False | By Paul Goldberger | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/magazine/lavish-luxuries-the-costs-of-true-luxe.html | LAVISH LUXURIES; The Costs of True Luxe | False | By Patricia Leigh Brown | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/style/sheila-s-berner-is-engaged-to-christopher-g-kennedy.html | Sheila S. Berner Is Engaged To Christopher G. Kennedy | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/busing-s-aftermath-children-in-yonkers-hit-by-motorists.html | BUSING'S AFTERMATH: CHILDREN IN YONKERS HIT BY MOTORISTS | False | By James Feron, Special To the New York Times | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/books/in-short-nonfiction-things-bright-and-beautiful.html | IN SHORT: NONFICTION; THINGS BRIGHT AND BEAUTIFUL | False | By Jean Appleton | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/travel/practical-traveler-staying-tuned-to-the-weather.html | PRACTICAL TRAVELER; STAYING TUNED TO THE WEATHER | False | By Betsy Wade | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/abstraction-alive-well-and-fertile.html | ABSTRACTION: ALIVE, WELL AND FERTILE | False | By Phyllis Braff | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/sports/baseball-salaries-high-finance.html | BASEBALL SALARIES: HIGH FINANCE | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/style/brenda-t-essex-becomes-a-bride.html | Brenda T. Essex Becomes a Bride | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/books/the-who-cares-victims.html | THE 'WHO CARES' VICTIMS | False | By Dorothy Uhnak | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/style/bridge-what-s-the-question.html | BRIDGE; WHAT'S THE QUESTION? | False | By Alan Truscott | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/style/betty-lee-and-d-a-ruffle-computer-designers-wed.html | Betty Lee and D. A. Ruffle, Computer Designers, Wed | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/us/judge-in-maine-is-suspended-in-second-case-of-misconduct.html | JUDGE IN MAINE IS SUSPENDED IN SECOND CASE OF MISCONDUCT | False | Special to the New York Times | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/business/consumer-rates.html | CONSUMER RATES | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/business/business-forum-what-capital-inflow.html | BUSINESS FORUM; WHAT CAPITAL INFLOW? | False | By Robert Ortner | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/sports/sports-people-sons-on-sidelines.html | SPORTS PEOPLE; Sons on Sidelines | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/varied-problems-complicate-issue-of-garbage-disposal.html | VARIED PROBLEMS COMPLICATE ISSUE OF GARBAGE DISPOSAL | False | By James Feron | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/shots-hit-two-vehicles.html | Shots Hit Two Vehicles | False | AP | 1987-05-07 | TX 2-052194 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/style/diana-huffman-to-marry.html | Diana Huffman to Marry | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/weekinreview/while-kemp-courts-gop-right-a-liberal-and-a-southerner-woo-democrats.html | WHILE KEMP COURTS GOP RIGHT... ...a Liberal and a Southerner Woo Democrats | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/books/l-communion-and-extraterrestrials-395987.html | 'Communion' and Extraterrestrials | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/sports/results-plus-853887.html | RESULTS PLUS | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/sports/sports-people-inquiry-on-suns.html | SPORTS PEOPLE; Inquiry on Suns | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/theater-two-odd-couples-are-better-than-one.html | THEATER; TWO 'ODD COUPLES' ARE BETTER THAN ONE | False | By Leah D. Frank | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/a-new-product-for-cigarette-vending-machines.html | A NEW PRODUCT FOR CIGARETTE VENDING MACHINES | False | By Penny Singer | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/realestate/teleport-dishes-and-fiber-optics-offer-space-link.html | Teleport Dishes And Fiber Optics Offer Space Link | False | By Richard D. Lyons | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/books/boy-doesn-t-meet-girl.html | BOY DOESN'T MEET GIRL | False | By Ivan Gold | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/dining-out-ambiance-outshines-seafood.html | DINING OUT; AMBIANCE OUTSHINES SEAFOOD | False | By Joanne Starkey | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/black-demonstrators-march-through-hasidic-area.html | BLACK DEMONSTRATORS MARCH THROUGH HASIDIC AREA | False | By Howard W. French | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/business/investing-after-bankruptcy-the-stocks-of-the-largest-survivors.html | INVESTING; After Bankruptcy: The Stocks of the Largest Survivors | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/us/poll-finds-jews-are-tough-critics-of-reagan.html | Poll Finds Jews Are Tough Critics of Reagan | False | By E. J. Dionne Jr. | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/sports/yachting-brothers-aim-for-trans-atlantic-mark.html | YACHTING; Brothers Aim for Trans-Atlantic Mark | False | By Barbara Lloyd | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/us/campaign-is-waged-to-alert-the-nation-to-alcoholism-s-toll.html | CAMPAIGN IS WAGED TO ALERT THE NATION TO ALCOHOLISM'S TOLL | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/humanities-is-tradition-at-columbia.html | HUMANITIES IS TRADITION AT COLUMBIA | False | By Edward B. Fiske | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/opinion/l-vatican-s-right-to-speak-on-human-procreation-720487.html | Vatican's Right to Speak On Human Procreation | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/us/meeting-offers-hope-for-fewer-animal-tests.html | Meeting Offers Hope for Fewer Animal Tests | False | By Iver Peterson, Special To The New York Times | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/pop-view-shunning-the-hits.html | POP VIEW; SHUNNING THE HITS | False | By John Rockwell | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/magazine/legacy-of-a-mother-s-murder.html | LEGACY OF A MOTHER'S MURDER | False | By Peter Maas | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/improving-public-s-access-to-justice.html | IMPROVING PUBLIC'S ACCESS TO JUSTICE | False | By Linda Villarosa | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/long-islanders-blending-heritage-and-change.html | LONG ISLANDERS; BLENDING HERITAGE AND CHANGE | False | By Lawrence Van Gelder | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/magazine/l-the-prisoner-of-seventh-avenue-784787.html | The Prisoner Of Seventh Avenue | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/jazz-don-pullen-group.html | JAZZ: DON PULLEN GROUP | False | By Jon Pareles | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/magazine/unexpected-luxuries-intangible-but-attainable.html | UNEXPECTED LUXURIES; Intangible But Attainable | False | By Joseph Giovannini | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/connecticut-guide-350187.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/world/gorbachev-alludes-to-czech-invasion.html | GORBACHEV ALLUDES TO CZECH INVASION | False | By Michael T. Kaufman, Special To The New York Times | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/realestate/l-yonkers-condo-694487.html | Yonkers Condo | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/us/cambridge-group-takes-on-mit.html | CAMBRIDGE GROUP TAKES ON M.I.T. | False | Special to the New York Times | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/magazine/l-getting-honest-785087.html | Getting Honest | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/albany-legislators-adopt-budget-amid-atmosphere-of-contention.html | ALBANY LEGISLATORS ADOPT BUDGET AMID ATMOSPHERE OF CONTENTION | False | By Jeffrey Schmalz, Special To the New York Times | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/realestate/the-illusive-low-rent-apartments.html | The Illusive Low-Rent Apartments | False | By Anthony Depalma | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/music-noted-in-brief-ronny-whyte-sings-in-new-cabaret-setting.html | MUSIC/NOTED IN BRIEF; Ronny Whyte Sings In New Cabaret Setting | False | By John S. Wilson | 1987-05-07 | TX 2-052194 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/magazine/l-the-prisoner-of-seventh-avenue-784487.html | The Prisoner Of Seventh Avenue | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/hartford-legislators-to-vote-on-social-issues.html | Hartford Legislators to Vote on Social Issues | False | By Richard L. Madden, Special To the New York Times | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/world/us-and-soviet-legislators-are-planning-to-debate-on-tv.html | U.S. AND SOVIET LEGISLATORS ARE PLANNING TO DEBATE ON TV | False | By Barbara Gamerekian, Special To the New York Times | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/follow-up-on-the-news-hunting-down-an-eagle-slayer.html | FOLLOW-UP ON THE NEWS; Hunting Down An Eagle Slayer | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/us/peak-may-honor-astronauts.html | Peak May Honor Astronauts | False | AP | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/style/iris-schneider-to-be-wed-to-dr-a-e-weingarten.html | Iris Schneider to Be Wed To Dr. A. E. Weingarten | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/music-a-conductor-with-roots-deep-in-the-bach-tradition.html | MUSIC; A CONDUCTOR WITH ROOTS DEEP IN THE BACH TRADITION | False | By Will Crutchfield | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/film-joe-orton-tests-his-biographers.html | FILM; JOE ORTON TESTS HIS BIOGRAPHERS | False | By Michael Billington | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/sports/baseball-american-league-clemens-in-first-start-is-rattled-by-blue-jays.html | BASEBALL: AMERICAN LEAGUE; CLEMENS, IN FIRST START, IS RATTLED BY BLUE JAYS | False | AP | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/world/2-attacks-are-reported-near-lebanon-s-border.html | 2 Attacks Are Reported Near Lebanon's Border | False | Special to the New York Times | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/style/ms-l-esperance-plans-to-marry-mark-r-graham.html | Ms. L'Esperance Plans to Marry Mark R. Graham | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/opinion/topics-of-the-times-wise-capitulation.html | TOPICS OF THE TIMES; Wise Capitulation | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/us/manager-accused-of-embezzling-198000-from-florida-bank.html | MANAGER ACCUSED OF EMBEZZLING $198,000 FROM FLORIDA BANK | False | AP | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/weekinreview/headliners-unemployed-with-compensation.html | HEADLINERS; Unemployed, With Compensation | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/amphibians-versus-developers.html | AMPHIBIANS VERSUS DEVELOPERS | False | By Thomas Clavin | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/developers-replacing-sulkies.html | DEVELOPERS REPLACING SULKIES | False | By David Winzelberg | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/us/experts-find-lag-on-testing-drugs-in-aids-patients.html | EXPERTS FIND LAG ON TESTING DRUGS IN AIDS PATIENTS | False | By Philip M. Boffey, Special To the New York Times | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/music-debuts-in-review-a-violinist-and-2-pianists-in-recitals.html | MUSIC: DEBUTS IN REVIEW; A VIOLINIST AND 2 PIANISTS IN RECITALS | False | By John Rockwell | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/about-westchester-home-away-from-home.html | ABOUT WESTCHESTER; HOME AWAY FROM HOME | False | By Lynne Ames | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/film-the-assault-the-long-trail-to-an-oscar.html | FILM; 'THE ASSAULT': THE LONG TRAIL TO AN OSCAR | False | By Myra Forsberg | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/critics-choices-dance.html | CRITICS' CHOICES; Dance | False | By Jack Anderson | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/obituaries/philip-wittenberg-92-dies-copyright-lawyer-and-author.html | Philip Wittenberg, 92, Dies; Copyright Lawyer and Author | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/style/miss-macklowe-engaged-to-kent-swig.html | Miss Macklowe Engaged to Kent Swig | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/books/l-understanding-toscanini-397287.html | Understanding Toscanini | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/style/liz-sturgeon-wed-to-a-i-rorke-3d.html | Liz Sturgeon Wed To A. I. Rorke 3d | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/theater-bill-irwin-clowns-around-at-the-beaumont.html | THEATER; BILL IRWIN CLOWNS AROUND AT THE BEAUMONT | False | By Richard F. Shepard | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/realestate/in-the-region-long-island-recent-sales-711287.html | IN THE REGION: LONG ISLAND; Recent Sales | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/theater-barbara-cook-mixing-cabaret-with-broadway.html | THEATER; BARBARA COOK: MIXING CABARET WITH BROADWAY | False | By Stephen Holden | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/realestate/in-the-region-new-jersey-recent-sales-709487.html | IN THE REGION: NEW JERSEY; Recent Sales | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/us/proposed-highway-debated-in-maine.html | PROPOSED HIGHWAY DEBATED IN MAINE | False | Special to the New York Times | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/clam-transplanting-criticized.html | CLAM TRANSPLANTING CRITICIZED | False | By Richard Weissmann | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/home-video-documentary.html | HOME VIDEO: DOCUMENTARY | False | By Jack Schwartz | 1987-05-07 | TX 2-052194 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/weekinreview/ideas-trends-mrs-whitehead-gets-back-her-visitation-rights.html | IDEAS & TRENDS; Mrs. Whitehead Gets Back Her Visitation Rights | False | By George Johnson and Laura Mansnerus | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/magazine/a-new-japanese-nationalism.html | A NEW JAPANESE NATIONALISM | False | By Ian Buruma | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/about-the-arts-west-germany-in-culture-as-in-soccer-cities-compete-for.html | ABOUT THE ARTS; WEST GERMANY; IN CULTURE, AS IN SOCCER, CITIES COMPETE FOR TALENT AND STATUS | False | By James M. Markhan | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/siting-of-soil-a-test-for-state.html | SITING OF SOIL A TEST FOR STATE | False | By Bob Narus | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/magazine/the-prisoner-of-seventh-avenue-783487.html | The Prisoner Of Seventh Avenue | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/antique-a-trove-in-a-teahouse-setting.html | ANTIQUE; A TROVE IN A TEAHOUSE SETTING | False | By Rita Reif | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/style/judith-kramer-weds-juerg-stefan-herren.html | Judith Kramer Weds Juerg Stefan Herren | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/style/constance-canning-to-wed.html | Constance Canning to Wed | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/books/these-buildings-are-rated-x.html | THESE BUILDINGS ARE RATED X | False | MARTIN FILLER | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/inside-847087.html | INSIDE | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/magazine/a-martyr-of-auschwitz.html | A MARTYR OF AUSCHWITZ | False | By Susanne M. Batzdorff | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/style/patrick-fay-wed-to-tina-patterson.html | Patrick Fay Wed To Tina Patterson | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/education/the-teacher-wanted-1-million-teachers.html | THE TEACHER; WANTED: 1 MILLION TEACHERS | False | By Amy Stuart Wells | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/weekinreview/only-the-dead-verbatim-only-the-dead.html | 'Only the Dead. . .' Verbatim'Only the Dead. . . .' | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/travel/travel-advisory-065487.html | TRAVEL ADVISORY | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/business/what-s-new-in-beepers-bouncing-beeps-from-coast-ot-coast.html | WHAT'S NEW IN BEEPERS; BOUNCING BEEPS, FROM COAST OT COAST | False | By Stacey Okun | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/sports/sports-people-reuss-released.html | SPORTS PEOPLE; Reuss Released | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/opinion/l-cap-baseball-salaries-720387.html | Cap Baseball Salaries | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/us/bond-s-wife-recants-accusation.html | Bond's Wife Recants Accusation | False | AP | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/us-seeks-to-add-to-shores-ineligible-for-insurance-help.html | U.S. SEEKS TO ADD TO SHORES INELIGIBLE FOR INSURANCE HELP | False | By States News Service | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/l-islip-supervisor-cites-his-record-741887.html | ISLIP SUPERVISOR CITES HIS RECORD | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/home-video-music-366387.html | HOME VIDEO: MUSIC | False | By Jon Pareles | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/recordings-new-disks-insouciant-cornet-nice-fiddle-372687.html | RECORDINGS; NEW DISKS: INSOUCIANT CORNET, NICE FIDDLE | False | By Bernard Holland | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/business/week-in-business-new-pledges-fail-to-brace-the-dollar.html | WEEK IN BUSINESS; NEW PLEDGES FAIL TO BRACE THE DOLLAR | False | By Merrill Perlman | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/travel/a-bike-tour-around-denmark-s-garden.html | A BIKE TOUR AROUND DENMARK'S GARDEN | False | By Rita D. Jacobs | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/magazine/in-today-s-issue-home-design.html | IN TODAY'S ISSUE: Home Design | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/magazine/l-getting-honest-787387.html | Getting Honest | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/weekinreview/rewriting-social-contract-for-america-s-have-nots-breaking-cycle-success-story.html | REWRITING THE SOCIAL CONTRACT FOR AMERICA'S HAVE-NOTS; BREAKING THE CYCLE: SUCCESS STORY IN THE STATES | False | By John Herbers | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/refund-to-tenants-is-overthrown.html | REFUND TO TENANTS IS OVERTHROWN | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/realestate/region-westchester-connecticut-reviving-spacious-victorians-yonkers.html | In the Region: Westchester and Connecticut; Reviving Spacious Victorians in Yonkers | False | By Betsy Brown | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/archives/numismatics-designs-are-released-for-constitution-coins.html | NUMISMATICS; DESIGNS ARE RELEASED FOR CONSTITUTION COINS | True | By Ed Reiter | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/magazine/the-prisoner-of-seventh-avenue-783287.html | The Prisoner Of Seventh Avenue | False | | 1987-05-07 | TX 2-052194 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/world/qaddafi-taking-softer-tone-urges-us-meet-us-halfway.html | QADDAFI, TAKING SOFTER TONE, URGES U.S. 'MEET US HALFWAY' | False | By Jane Perlez, Special To the New York Times | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/jazz-phil-wood-s-little-big-band.html | JAZZ: PHIL WOOD'S 'LITTLE BIG BAND' | False | By John S. Wilson | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/us/article-583187-no-title.html | Article 583187 -- No Title | False | AP | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/a-videotape-is-said-to-support-charges-of-police-burtality.html | A VIDEOTAPE IS SAID TO SUPPORT CHARGES OF POLICE BURTALITY | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/realestate/streetscapes-134-east-60th-street-holding-out-in-a-once-gracious-1865-brownstone.html | Streetscapes: 134 East 60th Street; Holding Out in a Once-Gracious 1865 Brownstone | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/critics-choices-broadcast-tv.html | CRITICS' CHOICES; Broadcast TV | False | By Howard Thompson | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/magazine/enduring-luxuries-everyday-artifacts.html | ENDURING LUXURIES; Everyday Artifacts | False | By Souren Melikian | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/sports/40-years-ago-in-brooklyn-robinson-s-crusade-began.html | 40 YEARS AGO IN BROOKLYN, ROBINSON'S CRUSADE BEGAN | False | By Joseph Durso | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/us/congress-presses-for-2-year-military-budgets.html | Congress Presses for 2-Year Military Budgets | False | By John H. Cushman Jr., Special To the New York Times | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/magazine/audio-video-luxuries-digital-finds.html | AUDIO/VIDEO LUXURIES; Digital Finds | False | By Hans Fantel | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/travel/a-guide-to-spring-sales-in-caribbean.html | A GUIDE TO SPRING SALES IN CARIBBEAN | False | By Stanley Carr | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/realestate/northeast-notebook-philadelphia-towering-over-william-penn.html | NORTHEAST NOTEBOOK; Philadelphia: Towering Over William Penn | False | By Judith Hoopes | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/business/business-forum-gold-standard-without-gold-putting-stop-rapid-currency-swings.html | BUSINESS FORUM: A GOLD STANDARD WITHOUT GOLD?; PUTTING A STOP TO RAPID CURRENCY SWINGS | False | By Ronald I. McKinnon | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/opinion/mr-rosens-long-painful-death.html | Mr. Rosen's Long, Painful Death | False | By Daniel Forman | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/style/cecile-burleigh-engaged-to-robert-harris-harper.html | Cecile Burleigh Engaged To Robert Harris Harper | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/realestate/in-the-region-westchester-connecticut-recent-sales.html | IN THE REGION: WESTCHESTER/CONNECTICUT; Recent Sales | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/world/president-calls-spying-by-soviet-union-beyond-bounds-of-reason.html | PRESIDENT CALLS SPYING BY SOVIET UNION BEYOND 'BOUNDS OF REASON' | False | By Gerald M. Boyd, Special To the New York Times | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/business/the-executive-computer-the-elusive-art-of-multi-tasking.html | THE EXECUTIVE COMPUTER; THE ELUSIVE ART OF MULTI-TASKING | False | By Erik Sandberg-Diment | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/home-clinic-adding-vinyl-tile-it-s-easier-than-it-used-to-be.html | HOME CLINIC; ADDING VINYL TILE: IT'S EASIER THAN IT USED TO BE | False | By Bernard Gladstone | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/business/prospects-spring-spending-cools.html | PROSPECTS; Spring Spending Cools | False | By Pamela G. Hollie | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/editors-note-781587.html | EDITORS' NOTE | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/us/poll-shows-most-in-us-back-baby-m-ruling.html | Poll Shows Most in U.S. Back Baby M Ruling | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/books/l-understanding-toscanini-781287.html | Understanding Toscanini | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/cable-tv-expands-in-new-york-but-limits-persist.html | CABLE TV EXPANDS IN NEW YORK, BUT LIMITS PERSIST | False | By Bruce Lambert | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/sports/pro-basketball-king-returns-but-not-at-top-form.html | PRO BASKETBALL; KING RETURNS, BUT NOT AT TOP FORM | False | By Roy S. Johnson, Special To the New York Times | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/sports/nhl-playoffs-capitals-mason-stars-in-playoff-debut.html | N.H.L. PLAYOFFS; CAPITALS' MASON STARS IN PLAYOFF DEBUT | False | By Alex Yannis, Special To the New York Times | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/magazine/architectural-luxuries-building-in-the-classic-style.html | ARCHITECTURAL LUXURIES; Building in the Classic Style | False | By Paul Goldberger | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/style/karen-randi-smith-to-wed-richard-pavone-in-october.html | Karen Randi Smith to Wed Richard Pavone in October | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/business/personal-finance-buying-time-from-the-tax-collector.html | PERSONAL FINANCE; BUYING TIME FROM THE TAX COLLECTOR | False | By Deborah Rankin | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/weekinreview/pope-s-messages-cover-democracy-and-doctrine-in-chile-and-argentina.html | POPE'S MESSAGES COVER DEMOCRACY AND DOCTRINE IN CHILE AND ARGENTINA | False | By Roberto Suro | 1987-05-07 | TX 2-052194 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/travel/l-currency-070587.html | Currency | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/c-corrections-133587.html | Corrections | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/weekinreview/japanese-buying-a-place-on-wall-street.html | JAPANESE BUYING A PLACE ON WALL STREET | False | By James Sterngold | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/style/social-events-all-in-good-fun.html | SOCIAL EVENTS; All in Good Fun | False | By Robert E. Tomasson | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/saluting-the-salesman.html | Saluting the Salesman | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/speaking-personally-helping-hands-for-the-holiday.html | SPEAKING PERSONALLY; HELPING HANDS FOR THE HOLIDAY | False | By Charlotte P. Himber | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/us/political-ads-are-focus-of-inquiry.html | POLITICAL ADS ARE FOCUS OF INQUIRY | False | By Richard L. Berke, Special To the New York Times | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/sports/baseball-mets-streak-comes-to-end.html | BASEBALL; METS' STREAK COMES TO END | False | By Peter Alfano | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/sports/tennis-graf-and-maleeva-move-into-final.html | TENNIS; Graf and Maleeva Move Into Final | False | By Barry McDermott | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/rockers-message.html | Rockers' Message | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/us/pennzoil-refuses-to-yield-on-texaco-security-bond.html | Pennzoil Refuses to Yield on Texaco Security Bond | False | By Thomas C. Hayes, Special To the New York Times | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/casino-to-don-debt-as-takeover-armor.html | CASINO TO DON DEBT AS TAKEOVER ARMOR | False | By Donald Janson | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/night-as-day-lives-in-reverse.html | NIGHT AS DAY: LIVES IN REVERSE | False | By Michael Luzzi | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/sports/horse-racing-pine-tree-lane-only-filly-in-race-wins-in-bold-ruler.html | HORSE RACING; PINE TREE LANE, ONLY FILLY IN RACE, WINS IN BOLD RULER | False | By Steven Crist | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/magazine/wine-what-price-glory.html | WINE; What Price Glory? | False | By Frank J, Prial | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/weekinreview/headliners-out-on-a-judgment-error.html | Headliners; Out, on a Judgment Error | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/books/cashiers-de-woody.html | CASHIERS DE WOODY | False | By Ed Weiner | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/weekinreview/the-nation-chicago-s-mayor-gains-new-power-along-with-2d-term.html | THE NATION; Chicago's Mayor Gains New Power Along With 2d Term | False | By Martha A. Miles and Caroline Rand Herron | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/sports/baseball-national-league-dodgers-finally-find-a-place-in-victory-column.html | BASEBALL: NATIONAL LEAGUE; DODGERS FINALLY FIND A PLACE IN VICTORY COLUMN | False | AP | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/travel/royal-retreats-of-greenery-around-paris.html | ROYAL RETREATS OF GREENERY AROUND PARIS | False | By Gordon Mott | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/weekinreview/koch-inner-circle-is-still-unbroken.html | KOCH INNER CIRCLE IS STILL UNBROKEN | False | By Joyce Purnick | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/education/the-teacher-redesigning-the-american-teacher.html | THE TEACHER; REDESIGNING THE AMERICAN TEACHER | False | By Edward B. Fiske | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/ersatz-tombstones-replace-the-historic.html | ERSATZ TOMBSTONES REPLACE THE HISTORIC | False | By Robert A. Hamilton | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/style/kristin-chase-plans-to-wed.html | Kristin Chase Plans to Wed | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/whalers-lift-hopes-for-title-in-hartford.html | WHALERS LIFT HOPES FOR TITLE IN HARTFORD | False | By Jack Cavanaugh | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/residents-of-new-york-area-among-guggenheim-fellows.html | RESIDENTS OF NEW YORK AREA AMONG GUGGENHEIM FELLOWS | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/friendship-sparks-a-business.html | FRIENDSHIP SPARKS A BUSINESS | False | By Valerie Cruice | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/magazine/l-getting-honest-786987.html | Getting Honest | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/travel/l-airport-security-070687.html | Airport Security | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/magazine/l-the-prisoner-of-seventh-avenue-784387.html | The Prisoner Of Seventh Avenue | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/opinion/l-what-s-the-alternative-in-nicaragua-777387.html | What's the Alternative in Nicaragua? | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/food-asparagus-soon-won-t-cost-a-bundle.html | FOOD; ASPARAGUS SOON WON'T COST A BUNDLE | False | By Florence Fabricant | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/opinion/l-no-wonder-mr-gorbachev-wonders-777587.html | No Wonder Mr. Gorbachev Wonders | False | | 1987-05-07 | TX 2-052194 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/style/amy-rosenfeld-lawyer-to-wed.html | Amy Rosenfeld, Lawyer, to Wed | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/by-radio-a-rabbis-message.html | BY RADIO, A RABBI'S MESSAGE | False | By Lynne Ames | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/westchester-journal-bond-old-bond.html | WESTCHESTER JOURNAL; BOND. OLD BOND | False | By Gary Kriss | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/books/the-enchanting-blue-yonder.html | THE ENCHANTING BLUE YONDER | False | CARLOS FUENTES | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/magazine/food.html | FOOD | False | By Marian Burros | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/follow-up-on-the-news-contract-dispute-over-us-bayonet.html | FOLLOW-UP ON THE NEWS; Contract Dispute Over U.S. Bayonet | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/despite-cuomo-s-opposition-member-items-survive.html | DESPITE CUOMO'S OPPOSITION, MEMBER ITEMS SURVIVE | False | By Mark A. Uhlig, Special To the New York Times | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/weekinreview/the-nation-webster-promises-he-d-change-cia.html | THE NATION; Webster Promises He'd Change C.I.A. | False | By Martha A. Miles and Caroline Rand Herron | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/books/l-understanding-toscanini-396987.html | Understanding Toscanini | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/westchester-opinion-the-old-school-tie-o-those-halcyon-preparatory-days.html | WESTCHESTER OPINION; THE OLD SCHOOL TIE O! THOSE HALCYON PREPARATORY DAYS | False | By James C. Tanner Jr. | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/salvadoran-school-proposed-for-ties.html | SALVADORAN SCHOOL PROPOSED FOR TIES | False | By Patricia Squires | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/style/august-wedding-for-ms-mcgrath.html | August Wedding For Ms. McGrath | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/recordings-new-disks-insouciant-cornet-nice-fiddle-374287.html | RECORDINGS; NEW DISKS: INSOUCIANT CORNET, NICE FIDDLE | False | By Tim Page | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/books/witness-to-the-century.html | WITNESS TO THE CENTURY | False | DENNIS H. WRONG | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/style/mara-l-orentreich-marries-richard-alan-roth.html | Mara L. Orentreich Marries Richard Alan Roth | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/education/60-s-chaplains-reflect-on-students-today.html | 60's CHAPLAINS REFLECT ON STUDENTS TODAY | False | By Ari L. Goldman | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/ancient-prague-s-modern-disks.html | ANCIENT PRAGUE'S MODERN DISKS | False | By Edward Schneider | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/boaters-turning-more-to-discounters.html | BOATERS TURNING MORE TO DISCOUNTERS | False | By John Mejia | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/sports/about-cars-costs-make-tracer-a-rarity.html | About Cars; COSTS MAKE TRACER A RARITY | False | Marshall Schuon | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/officials-criticize-disclosure-proposal.html | OFFICIALS CRITICIZE DISCLOSURE PROPOSAL | False | By Jeff Leibowitz | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/us/gun-rally-draws-only-100.html | Gun Rally Draws Only 100 | False | AP | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/world/thai-ferry-capsizes-in-storm-16-die-and-107-are-rescued.html | Thai Ferry Capsizes in Storm; 16 Die and 107 Are Rescued | False | AP | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/weekinreview/ideas-trends-topeka-wins-segregation-suit.html | IDEAS & TRENDS; Topeka Wins Segregation Suit | False | By George Johnson and Laura Mansnerus | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/magazine/about-men-the-purpose-of-lifting.html | ABOUT MEN; The Purpose of Lifting | False | By Leonard Kriegel | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/magazine/l-numbers-game-787987.html | Numbers Game | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/magazine/l-the-prisoner-of-seventh-avenue-783587.html | The Prisoner Of Seventh Avenue | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/recordings-prince-brews-up-a-more-danceable-album.html | RECORDINGS; PRINCE BREWS UP A MORE DANCEABLE ALBUM | False | By Jon Pareles | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/realestate/perspectives-south-bronx-port-morris-industrial-area-coming-alive.html | Perspectives: South Bronx; Port Morris Industrial Area Coming Alive | False | By Alan S. Oser | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/magazine/on-language.html | ON LANGUAGE | False | By William Safire | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/style/deborah-phillips-becomes-a-bride.html | Deborah Phillips Becomes a Bride | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/business/the-business-world-learns-to-lotus-on-the-lap.html | THE BUSINESS WORLD LEARNS TO 'LOTUS ON THE LAP' | False | By Michael Antonoff | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/us/press-freedom-challenged-at-editors-meeting.html | Press Freedom Challenged at Editors' Meeting | False | By Alex S. Jones, Special To the New York Times | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/style/kathleen-murphy-wed-to-william-conran-3d.html | Kathleen Murphy Wed To William Conran 3d | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/music-juilliard-contemporary-series.html | MUSIC: JUILLIARD CONTEMPORARY SERIES | False | By Will Crutchfield | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/books/the-ordeal-of-italian-jewry.html | THE ORDEAL OF ITALIAN JEWRY | False | By Raleigh Trevelyan | 1987-05-07 | TX 2-052194 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/books/paperback-best-sellers-april-12-1987.html | Paperback Best Sellers: April 12, 1987 | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/new-york-s-2-new-landmarks-exemplify-the-city.html | NEW YORK'S 2 NEW LANDMARKS EXEMPLIFY THE CITY | False | By David W. Dunlap | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/business/l-legal-services-771987.html | Legal Services | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/books/crime-784287.html | CRIME | False | By Newgate Callendar | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/christians-share-joy-of-seder-t-by-charlotte-libov.html | CHRISTIANS SHARE JOY OF SEDER T-By CHARLOTTE LIBOV | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/sports/robinson-s-legacy.html | ROBINSON'S LEGACY | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/testimony-is-given-on-surrogate-bill.html | TESTIMONY IS GIVEN ON SURROGATE BILL | False | By James Feron, Special To the New York Times | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/sports/outdoors-tales-of-fly-fishing-for-trout-and-mushrooms-delights.html | Outdoors; TALES OF FLY FISHING FOR TROUT AND MUSHROOMS DELIGHTS | False | Nelson Bryant | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/l-bbb-offers-settlement-service-361487.html | B.B.B. OFFERS SETTLEMENT SERVICE | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/world/tensions-continue-for-peru-s-leader.html | TENSIONS CONTINUE FOR PERU'S LEADER | False | By Alan Riding, Special To the New York Times | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/sports/golf-masters-field-has-a-hard-time-with-greens.html | Golf; Masters Field Has a Hard Time With Greens | False | By Gordon S. White Jr. | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/style/miss-keating-wed-in-massachusetts.html | Miss Keating Wed in Massachusetts | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/us/hundreds-flee-after-derailment-spills-chemical.html | Hundreds Flee After Derailment Spills Chemical | False | AP | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/realestate/in-the-region-new-jersey-paterson-banks-on-a-new-highway-link.html | In the Region: New Jersey; Paterson Banks on a New Highway Link | False | By Rachelle Garbarine | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/colleges-sponsor-summer-travel.html | COLLEGES SPONSOR SUMMER TRAVEL | False | By Rhoda M. Gilinsky | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/magazine/affordable-luxuries-for-small-spaces.html | AFFORDABLE LUXURIES FOR SMALL SPACES | False | By Carol Vogel | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/business/data-bank-april-12-1987.html | Data Bank: April 12, 1987 | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/style/pamela-t-brunet-engaged-to-marry.html | Pamela T. Brunet Engaged to Marry | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/us/debate-centers-on-fate-of-old-vermont-school.html | DEBATE CENTERS ON FATE OF OLD VERMONT SCHOOL | False | Special to the New York Times | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/style/stefanie-levine-to-be-bride.html | STEFANIE LEVINE TO BE BRIDE | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/realestate/postings-preserving-beauty-hilltop-offices.html | POSTINGS; Preserving Beauty: Hilltop Offices | False | By Lisa W. Foderaro | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/weekinreview/are-embassies-chronically-insecure.html | ARE EMBASSIES CHRONICALLY INSECURE? | False | By Joel Brinkley | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/dance-house-by-tere-o-connor.html | DANCE: 'HOUSE,' BY TERE O'CONNOR | False | By Jennifer Dunning | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/follow-up-on-the-news-seeking-return-of-priceless-copy.html | FOLLOW-UP ON THE NEWS; Seeking Return Of 'Priceless' Copy | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/world/south-africa-bars-protests-backing-detainee-freedom.html | SOUTH AFRICA BARS PROTESTS BACKING DETAINEE FREEDOM | False | By John D. Battersby, Special To the New York Times | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/style/around-the-garden-important-points-for-spring-planters.html | AROUND THE GARDEN; IMPORTANT POINTS FOR SPRING PLANTERS | False | By Joan Lee Faust | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/travel/an-island-by-island-look-at-summer-weather.html | AN ISLAND-BY-ISLAND LOOK AT SUMMER WEATHER | False | By Carol Plum | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/l-improving-efficiency-in-state-government-767387.html | IMPROVING EFFICIENCY IN STATE GOVERNMENT | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/airport-plan-draws-mixed-appraisal.html | AIRPORT PLAN DRAWS MIXED APPRAISAL | False | By Milena Jovanovitch | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/coast-guard-to-study-towing.html | COAST GUARD TO STUDY TOWING | False | By States News Service | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/style/nancy-siebert-marries-mark-murphy.html | Nancy Siebert Marries Mark Murphy | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/books/he-did-not-hear-the-mermaids.html | HE DID NOT HEAR THE MERMAIDS | False | By Karal Ann Marling | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/archives/gardening-the-basics-of-a-trend-in-crop-raising.html | GARDENING; THE BASICS OF A TREND IN CROP RAISING | True | By Paul Dunphy | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/realestate/postings-straus-park-plan-redrawing-the-zoning-map.html | POSTINGS; Straus Park Plan: Redrawing the Zoning Map | False | By Lisa W. Foderaro | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/art-7-artists-in-new-britain-show.html | ART; 7 ARTISTS IN NEW BRITAIN SHOW | False | By Vivien Raynor | 1987-05-07 | TX 2-052194 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/recordings-new-disks-insouciant-cornet-nice-fiddle-756787.html | RECORDINGS; NEW DISKS; INSOUCIANT CORNET, NICE FIDDLE | False | By Will Crutchfield | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/aid-offer-rescinded-for-niagara-falls-project.html | Aid Offer Rescinded for Niagara Falls Project | False | Special to the New York Times | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/business/sleep-in-yachts-and-eat-in-lunches.html | SLEEP-IN YACHTS AND EAT-IN LUNCHES | False | By Gary Klott | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/magazine/electronic-luxuries-at-your-service.html | ELECTRONIC LUXURIES; At Your Service | False | By Myron Berger | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/theater/stage-mama-drama-collage-on-motherhood.html | STAGE: 'MAMA DRAMA,' COLLAGE ON MOTHERHOOD | False | By Mel Gussow | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/books/new-noteworthy.html | New & Noteworthy | False | By Patricia T. O'Connor | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/westchester-journal-grid-star.html | WESTCHESTER JOURNAL; GRID STAR | False | By Rhoda M. Gilinsky | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/queens-groups-meet-to-bridge-ethnic-gaps.html | Queens Groups Meet to Bridge Ethnic Gaps | False | By George James | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/style/lyndel-roubos-and-michael-manson-graduate-students-to-wed-in-autumn.html | Lyndel Roubos and Michael Manson, Graduate Students, to Wed in Autumn | False | | | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/magazine/living-with-luxury-in-a-small-space.html | LIVING WITH LUXURY IN A SMALL SPACE | False | By Carol Vogel | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/maintaining-the-whitney.html | Maintaining the Whitney | False | | | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/folk-rock-the-fort-in-series.html | FOLK-ROCK: THE FORT IN SERIES | False | By Jon Pareles | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/style/stamps-a-special-occasions-booklet-is-announced.html | STAMPS; A SPECIAL OCCASIONS BOOKLET IS ANNOUNCED | False | By John F. Dunn | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/home-video-children-367787.html | HOME VIDEO: CHILDREN | False | By Mervyn Rothstein | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/weekinreview/q-a-ad-bogdanov-provincial-official-soviet-restructuring-the-view-from-siberia.html | Q.&A.: A.D. BOGDANOV, PROVINCIAL OFFICIAL; SOVIET 'RESTRUCTURING' - THE VIEW FROM SIBERIA | False | By Bill Keller | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/architecturedesign-when-museums-overpower-their-own-art.html | ARCHITECTURE/DESIGN; WHEN MUSEUMS OVERPOWER THEIR OWN ART | False | By William Rubin | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/connecticut-opinion-things-that-go-bump-in-the-kitchen.html | CONNECTICUT OPINION; THINGS THAT GO BUMP IN THE KITCHEN | False | By Richard F. Gabriel | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/recordings-new-disks-insouciant-cornet-nice-fiddle-375187.html | RECORDINGS; NEW DISKS; INSOUCIANT CORNET, NICE FIDDLE | False | By Paul Turok | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/quotation-of-the-day-869187.html | Quotation of the Day | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/sports/sport-of-the-time-jackie-robinson-hero.html | SPORT OF THE TIME; Jackie Robinson, Hero | False | | | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/opinion/on-my-mind-minding-our-own-business.html | ON MY MIND; Minding Our Own Business | False | By A. M. Rosenthal | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/books/sun-tzu-on-wall-st.html | SUN TZU ON WALL ST. | False | By Andrew Feinberg | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/us/jailed-alderman-loses-race.html | Jailed Alderman Loses Race | False | AP | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/obituaries/rev-michael-peterson-hospital-founder-dies.html | Rev. Michael Peterson, Hospital Founder, Dies | False | Special to the New York Times | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/world/japan-denies-dumping-chips.html | Japan Denies Dumping Chips | False | AP | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/many-aliens-avoid-us-amnesty-plan.html | MANY ALIENS AVOID U.S. AMNESTY PLAN | False | By Peggy McCarthy | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/exhibits-of-kandinsky.html | Exhibits of Kandinsky | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/business/guiding-rockwell-beyond-the-b-1.html | GUIDING ROCKWELL BEYOND THE B-1 | False | By Richard W. Stevenson | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/style/marianne-savare-plans-to-marry-ronald-a-walter.html | Marianne Savare Plans to Marry Ronald A. Walter | False | | | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/dance-houston-jones.html | DANCE: HOUSTON-JONES | False | By Jack Anderson | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/realestate/commercial-property-space-squeeze-it-s-matter-balancing-expense-efficiency.html | Commercial Property: The Space Squeeze; It's a Matter of Balancing Expense and Efficiency | False | By Mark McCain | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/weekinreview/canada-s-battle-for-the-arctic-straits.html | CANADA'S BATTLE FOR THE ARCTIC STRAITS | False | By John F. Burns | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/magazine/less-than-obvious-luxuries-creature-comforts.html | LESS-THAN-OBVIOUS LUXURIES; Creature Comforts | False | By Dona Guimaraes | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/travel/encounters-of-another-color.html | ENCOUNTERS OF ANOTHER COLOR | False | By Stephanie Griffith | 1987-05-07 | TX 2-052194 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/concert-to-benefit-hospital.html | CONCERT TO BENEFIT HOSPITAL | False | By Rena Fruchter | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/music-fills-the-air-for-easter.html | MUSIC FILLS THE AIR FOR EASTER | False | By Barbara Delatiner | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/art-women-test-limits-of-photogrpahy.html | ART; WOMEN TEST LIMITS OF PHOTOGRAPHY | False | By Helen A. Harrison | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/long-island-journal-355687.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/magazine/practical-luxuries-efficient-space.html | PRACTICAL LUXURIES; Efficient Space | False | By Linda Wells | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/magazine/fashion-signs-of-spring.html | FASHION; Signs of Spring | False | By Carrie Donovan | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/education/end-paper-rules-britannia.html | END PAPER; Rules Britannia | False | By Suzanne Reade | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/realestate/no-headline-693887.html | No Headline | False | By Shawn G. Kennedy | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/weekinreview/un-s-war-crime-files-at-issue-in-new-debate.html | U.N.'S WAR CRIME FILES AT ISSUE IN NEW DEBATE | False | By Elaine Sciolino | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/us/warship-cleared-for-duty-off-iran.html | WARSHIP CLEARED FOR DUTY OFF IRAN | False | By Richard Halloran, Special To the New York Times | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/in-brewster-call-him-mr-mayor.html | IN BREWSTER, CALL HIM MR. MAYOR | False | By Tessa Melvin | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/style/alison-robbins-weds-dr-gould.html | Alison Robbins Weds Dr. Gould | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/dining-out-a-new-role-for-an-old-firehouse.html | DINING OUT; A NEW ROLE FOR AN OLD FIREHOUSE | False | By Anne Semmes | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/style/camera-on-taking-candid-pictures.html | CAMERA; ON TAKING CANDID PICTURES | False | By Andy Grundberg | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/world/no-headline-850687.html | No Headline | False | By David K. Shipler, Special To the New York Times | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/education/the-unexpected-costs-of-applying-to-college-one-family-s-tally.html | THE UNEXPECTED COSTS OF APPLYING TO COLLEGE; ONE FAMILY'S TALLY | False | By Elizabeth Llorente | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/world/one-year-after-us-raid-a-lower-libyan-profile.html | ONE YEAR AFTER U.S. RAID, A LOWER LIBYAN PROFILE | False | By David K. Shipler, Special To the New York Times | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/weekinreview/rewriting-social-contract-for-america-s-have-nots-nation-s-welfare-profile.html | REWRITING THE SOCIAL CONTRACT FOR AMERICA'S HAVE-NOTS; THE NATION'S WELFARE PROFILE | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/opinion/toward-real-reductions-in-weapons.html | Toward Real Reductions in Weapons | False | BY Caspar W. Weinberger | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/education/blackboard-notes-pece-studies-rise.html | BLACKBOARD NOTES; PECE STUDIES RISE | False | By Hilary Stout | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/us/study-urges-steps-to-curb-earth-s-warming.html | STUDY URGES STEPS TO CURB EARTH'S WARMING | False | Special to the New York Times | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/us/making-electricity-with-a-dose-of-conservation.html | MAKING ELECTRICITY, WITH A DOSE OF CONSERVATION | False | Special to the New York Times | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/world/japanese-whalers-face-heavy-seas.html | JAPANESE WHALERS FACE HEAVY SEAS | False | By Clyde Haberman, Special To the New York Times | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/realestate/national-notebook-virginia-beach-va-schools-give-site-an-f.html | NATIONAL NOTEBOOK; Virginia Beach, Va; Schools Give Site an 'F' | False | By Deborah Marquardt | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/magazine/natural-luxuries-exotic-blooms.html | NATURAL LUXURIES; Exotic Blooms | False | By Allen Lacy | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/books/about-books-the-library-of-nonexistent-classics.html | ABOUT BOOKS; THE LIBRARY OF NONEXISTENT CLASSICS | False | CYNTHIA OZICK | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/books/c-correction-781687.html | CORRECTION | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/us/going-on-in-the-northeast-shakespeare-in-capital.html | GOING ON IN THE NORTHEAST; SHAKESPEARE IN CAPITAL | False | By Joan Cook | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/weekinreview/albany-takes-bizarre-twists-in-pursuit-of-the-straight-and-narrow.html | ALBANY TAKES BIZARRE TWISTS IN PURSUIT OF THE STRAIGHT AND NARROW | False | By Jeffrey Schmalz | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/weekinreview/ideas-trends-texaco-loses-important-round.html | IDEAS & TRENDS; Texaco Loses Important Round | False | By George Johnson and Laura Mansnerus | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/doctors-challenge-corps-duty.html | DOCTORS CHALLENGE CORPS DUTY | False | By Leo H. Carney | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/style/miss-carpenter-weds-physician.html | Miss Carpenter Weds Physician | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/westchester-journal-publishing-program.html | WESTCHESTER JOURNAL; PUBLISHING PROGRAM | False | By Rhoda M. Gilinsky | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/opinion/washington-reagan-on-education.html | WASHINGTON; Reagan on Education | False | By James Reston | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/business/what-s-new-in-beepers-the-stork-ought-to-have-one-of-these.html | WHAT'S NEW IN BEEPERS; THE STORK OUGHT TO HAVE ONE OF THESE | False | By Stacey Okun | 1987-05-07 | TX 2-052194 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/business/a-wall-st-law-firm-breaks.html | A WALL ST. LAW FIRM BREAKS RANKS | False | By William Glaberson | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/weekinreview/ideas-trends-sunflowers-goes-to-tokyo-insurer.html | IDEAS & TRENDS; 'Sunflowers' Goes To Tokyo Insurer | False | By George Johnson and Laura Mansnerus | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/schools-act-on-suicide-risk.html | SCHOOLS ACT ON SUICIDE RISK | False | By Sharon L. Bass | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/l-the-changes-in-port-jefferson-742287.html | THE CHANGES IN PORT JEFFERSON | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/l-the-morality-of-platoon-130187.html | THE MORALITY OF 'PLATOON' | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/theater/stage-a-star-ain-t-nothin-in-brooklyn.html | STAGE: 'A STAR AIN'T NOTHIN,' IN BROOKLYN | False | By D. J. R. Bruckner | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/music-noted-in-brief-mannes-trio-plays-haydn-and-schnabel.html | MUSIC/NOTED IN BRIEF; Mannes Trio Plays Haydn and Schnabel | False | By Bernard Holland | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/dining-out-italian-comfort-in-new-haven.html | DINING OUT; ITALIAN COMFORT IN NEW HAVEN | False | By Patricia Brooks | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/realestate/focus-des-moines-skywalk-reviving-downtown.html | FOCUS: Des Moines; Skywalk Reviving Downtown | False | By Timothy Urbonya | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/books/art-is-not-enough.html | ART IS NOT ENOUGH | False | By Morris Philipson | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/realestate/if-you-re-thinking-of-living-in-murray-hill.html | If You're Thinking of Living in:; MURRAY HILL | False | By Richard D. Lyons | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/no-headline-350687.html | No Headline | False | By Charlotte Libov | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/realestate/correction-a-correction.html | Correction; A CORRECTION | False | | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/art-photojournalism-lays-claim-to-the-realm-of-esthetics.html | ART; PHOTOJOURNALISM LAYS CLAIM TO THE REALM OF ESTHETICS | False | By Andy Grundberg | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/lilco-sounds-sharp-alarm-on-power.html | LILCO SOUNDS SHARP ALARM ON POWER | False | By John Rather | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/arts/critics-choices-art.html | CRITICS' CHOICES; Art | False | By John Russell | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/nyregion/exclusion-from-panel-is-criticized-by-califano.html | EXCLUSION FROM PANEL IS CRITICIZED BY CALIFANO | False | By Elizabeth Kolbert, Special To the New York Times | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/education/high-school-grades-some-are-more-equal.html | HIGH SCHOOL GRADES: SOME ARE MORE EQUAL | False | By Nancy Rubin | 1987-05-07 | TX 2-052194 | | |
| 1987-04-12 | 1987-04-12 | https://www.nytimes.com/1987/04/12/realestate/postings-willows-maples-oaks-enhancing-wetlands.html | POSTINGS; Willows, Maples, Oaks: Enhancing Wetlands | False | By Lisa W. Foderaro | 1987-05-07 | TX 2-052194 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/opinion/back-to-energy-independence.html | Back to Energy Independence | False | By George P. Mitchell; George P. Mitchell Is Chairman of Mitchell Energy and Development Corporation. | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/obituaries/franklin-d-schurz-sr-dies-media-executive-in-indiana.html | Franklin D. Schurz Sr. Dies; Media Executive in Indiana | False | AP | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/books/kissinger-to-write-on-diplomacy.html | KISSINGER TO WRITE ON DIPLOMACY | False | By Edwin McDowell | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/sports/rangers-win-6-3-series-tied-combative-play-continues-froese-is-in-the-main-event.html | RANGERS WIN, 6-3; SERIES TIED; COMBATIVE PLAY CONTINUES; FROESE IS IN THE MAIN EVENT | False | By Craig Wolff | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/world/in-the-desert-chad-exhibits-spoils-of-war.html | IN THE DESERT, CHAD EXHIBITS SPOILS OF WAR | False | By Bernard E. Trainor, Special To the New York Times | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/world/sudan-cuts-sentence-for-aide-who-helped-ethiopian-jews.html | Sudan Cuts Sentence for Aide Who Helped Ethiopian Jews | False | AP | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/nyregion/with-joy-and-prayer-an-emigre-family-marks-passover.html | WITH JOY AND PRAYER, AN EMIGRE FAMILY MARKS PASSOVER | False | By Jane Gross | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/opinion/more-to-learn-from-the-city-volunteers.html | More to Learn From the City Volunteers | False | | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/world/the-world-of-the-immigrant-low-paying-jobs-and-overcrowed-housing.html | THE WORLD OF THE IMMIGRANT: LOW-PAYING JOBS AND OVERCROWED HOUSING | False | By Judith Cummings, Special To the New York Times | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/sports/murphy-belts-2-as-braves-clobber-mets.html | MURPHY BELTS 2 AS BRAVES CLOBBER METS | False | By Peter Alfano | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/obituaries/william-morton.html | WILLIAM MORTON | False | AP | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/us/washington-talk-briefing-a-trade-war.html | WASHINGTON TALK: BRIEFING; A Trade War | False | | 1987-04-15 | TX 2-050352 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/business/ex-guinness-chairman-accused-on-documents.html | EX-GUINNESS CHAIRMAN ACCUSED ON DOCUMENTS | False | By Steve Lohr, Special To the New York Times | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/opinion/essay-view-from-the-grandstand.html | ESSAY; View From the Grandstand | False | By William Safire | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/us/washington-talk-briefing-shultz-and-africa-trip.html | WASHINGTON TALK: BRIEFING; Shultz and Africa Trip | False | | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/business/transcanada-makes-offer-for-dome.html | TRANSCANADA MAKES OFFER FOR DOME | False | By John F. Burns, Special To the New York Times | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/obituaries/d-edward-ricchiuto.html | D. EDWARD RICCHIUTO | False | | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/sports/this-flight-pattern-too-low-at-shea.html | THIS FLIGHT PATTERN TOO LOW AT SHEA | False | | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/us/derailment-drama-ends-in-pittsburgh.html | DERAILMENT DRAMA ENDS IN PITTSBURGH | False | AP | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/nyregion/inside-013687.html | INSIDE | False | | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/business/texaco-fighting-pennzoil-attack-asks-bankruptcy.html | TEXACO, FIGHTING PENNZOIL ATTACK, ASKS BANKRUPTCY | False | By Richard W. Stevenson | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/style/linda-eskay-wed-to-robert-becker.html | Linda Eskay Wed To Robert Becker | False | | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/books/books-of-the-times-921987.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/arts/dance-2-at-the-kitchen.html | DANCE: 2 AT THE KITCHEN | False | By Jack Anderson | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/style/lezly-garrett-a-designer-is-married-to-joseph-seijas.html | Lezly Garrett, a Designer, Is Married to Joseph Seijas | False | | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/business/dividend-meetings-898887.html | Dividend Meetings | False | | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/nyregion/at-factory-chemical-fumes-set-off-strike.html | AT FACTORY, CHEMICAL FUMES SET OFF STRIKE | False | By Nick Ravo, Special To the New York Times | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/nyregion/cancer-society-cites-costs-in-vote-to-leave-new-york.html | CANCER SOCIETY CITES COSTS IN VOTE TO LEAVE NEW YORK | False | By Robert D. McFadden | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/obituaries/zevulon-avshalomov.html | ZEVULON AVSHALOMOV | False | | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/us/tv-followers-see-devil-s-hand-in-bakker-s-fall.html | TV FOLLOWERS SEE DEVIL'S HAND IN BAKKER'S FALL | False | By Dennis Hevesi | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/sports/question-box.html | Question Box | False | By Ray Corio | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/nyregion/security-is-toughened-at-alien-custody-center.html | SECURITY IS TOUGHENED AT ALIEN CUSTODY CENTER | False | By Clifford D. May, Special To the New York Times | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/world/salvadorans-stream-into-us-fleeing-poverty-and-civil-war.html | SALVADORANS STREAM INTO U.S., FLEEING POVERTY AND CIVIL WAR | False | By James Lemoyne, Special To the New York Times | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/arts/lemmon-in-o-neill-drama.html | LEMMON IN O'NEILL DRAMA | False | By John J. O'Connor | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/movies/oliver-stone-easing-out-of-violence.html | OLIVER STONE EASING OUT OF VIOLENCE | False | By Leslie Bennetts | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/theater/the-stage-bittersuite.html | THE STAGE: 'BITTERSUITE' | False | By Stephen Holden | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/business/business-people-3-hospital-bidders-facing-skepticism.html | BUSINESS PEOPLE; 3 Hospital Bidders Facing Skepticism | False | | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/arts/music-noted-in-brief-david-van-tieghem-a-performance-artist.html | Music Noted in Brief; David Van Tieghem, A Performance Artist | False | By Stephen Holden | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/arts/recital-horszowski.html | RECITAL: HORSZOWSKI | False | By Tim Page | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/us/handling-of-bond-inquiry-troubling-atlanta.html | HANDLING OF BOND INQUIRY TROUBLING ATLANTA | False | By William E. Schmidt, Special to the New York Times | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/style/randi-j-rosenberg-weds-md-steele.html | Randi J. Rosenberg Weds M.D. Steele | False | | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/business/decision-near-on-hunt-plan.html | Decision Near on Hunt Plan | False | Special to the New York Times | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/us/washington-talk-briefing-illuminating-iran-affair.html | WASHINGTON TALK: BRIEFING; Illuminating Iran Affair | False | | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/opinion/topics-of-the-times-all-in-the-family.html | TOPICS OF THE TIMES; All in the Family | False | | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/sports/rangers-win-6-3-series-tied-islanders-fall-capitals-4-1-face-elimination.html | RANGERS WIN, 6-3; SERIES TIED; ISLANDERS FALL TO CAPITALS BY 4-1 AND FACE ELIMINATION | False | By Robin Finn, Special To the New York Times | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/us/washington-talk-white-house-communications-practiced-hand-takes-task-telling.html | WASHINGTON TALK: WHITE HOUSE COMMUNICATIONS; A PRACTICED HAND TAKES ON THE TASK OF TELLING REAGAN STORY | False | By Steven V. Roberts, Special To the New York Times | 1987-04-15 | TX 2-050352 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/business/finance-briefs-899487.html | FINANCE BRIEFS | False | | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/nyregion/brooklyn-principal-is-censured-on-6000-loan.html | BROOKLYN PRINCIPAL IS CENSURED ON $6,000 'LOAN' | False | By Esther Iverem | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/sports/horse-racing-lukas-s-confidence-outruns-his-horses.html | HORSE RACING; LUKAS'S CONFIDENCE OUTRUNS HIS HORSES | False | By Steven Crist | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/business/bonn-us-policies-spur-clash.html | BONN, U.S. POLICIES SPUR CLASH | False | By Leonard Silk, Special To the New York Times | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/arts/dance-maria-cheng.html | DANCE: MARIA CHENG | False | By Jennifer Dunning | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/world/plus-minus-arms-reagan-shift-abm-treaty-presents-both-problems-advantages-for.html | PLUS AND MINUS ON ARMS; REAGAN SHIFT ON THE ABM TREATY PRESENTS BOTH PROBLEMS AND ADVANTAGES FOR SOVIET | False | By Michael R. Gordon, Special To the New York Times | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/opinion/foreign-affairs-not-a-national-disaster.html | FOREIGN AFFAIRS; Not a National Disaster | False | By Flora Lewis | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/nyregion/metro-datelines-audit-criticizes-city-u-s-methods.html | METRO DATELINES; Audit Criticizes City U.'s Methods | False | AP | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/us/white-house-counsel-seeks-iran-documents.html | White House Counsel Seeks Iran Documents | False | Special to the New York Times | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/opinion/how-to-keep-greece-and-turkey-apart.html | How to Keep Greece and Turkey Apart | False | By Richard N. Haass: Richard N. Haass Was the State Department'S Special Cyprus Coordinator From 1983 To 1985. | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/business/advertising-agency-s-lesson-in-survival.html | Advertising Agency's Lesson in Survival | False | By Philip H. Dougherty | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/sports/sports-world-specials-stuffing-the-rush.html | SPORTS WORLD SPECIALS; Stuffing the Rush | False | By Peter H. Frank and Robert Mcg. Thomas Jr. | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/sports/okamoto-wins-by-a-stroke.html | OKAMOTO WINS BY A STROKE | False | AP | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/us/washington-talk-briefing-visit-from-soviet-brass.html | WASHINGTON TALK: BRIEFING; Visit From Soviet Brass | False | | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/sports/tennis-steffi-graf-extends-unbeaten-streak.html | TENNIS; Steffi Graf Extends Unbeaten Streak | False | By Barry McDermott, Special To The New York Times | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/arts/dancer-works-by-8-choreographers.html | DANCER: WORKS BY 8 CHOREOGRAPHERS | False | By Anna Kisselgoff | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/arts/national-gallery-to-show-marin-works.html | National Gallery To Show Marin Works | False | | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/world/zimbabwe-reported-to-buy-12-advanced-soviet-fighters.html | Zimbabwe Reported to Buy 12 Advanced Soviet Fighters | False | AP | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/sports/results-plus-970387.html | RESULTS PLUS | False | | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/obituaries/c-f-louis-dewild-86-dies-longtime-painting-restorer.html | C. F. Louis DeWild, 86, Dies; Longtime Painting Restorer | False | | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/sports/sports-of-the-times-no-night-for-thespians.html | SPORTS OF THE TIMES; NO NIGHT FOR THESPIANS | False | By Ira Berkow | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/business/texaco-fighting-pennzoil-attack-asks-bankruptcy-key-events-pennzoil-texaco.html | TEXACO, FIGHTING PENNZOIL ATTACK, ASKS BANKRUPTCY; Key Events in the Pennzoil-Texaco Dispute | False | | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/style/for-smokers-doomsday-looms-on-may-7.html | FOR SMOKERS, DOOMSDAY LOOMS ON MAY 7 | False | By Glenn Collins | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/world/top-aide-quits-gandhi-government.html | TOP AIDE QUITS GANDHI GOVERNMENT | False | By Steven R. Weisman, Special To the New York Times | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/arts/music-noted-in-brief-kim-kashkashian-offers-viola-recital.html | MUSIC NOTED IN BRIEF; Kim Kashkashian Offers Viola Recital | False | By Tim Page | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/opinion/l-not-so-rosy-in-poland-721087.html | Not So Rosy in Poland | False | | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/business/plans-for-two-year-notes-expected.html | Plans for Two-Year Notes Expected | False | | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/nyregion/war-on-drugs-shifting-focus-to-street-deals.html | WAR ON DRUGS SHIFTING FOCUS TO STREET DEALS | False | By Peter Kerr | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/sports/sports-world-specials-twice-bitten.html | SPORTS WORLD SPECIALS; Twice Bitten | False | By Peter H. Frank and Robert Mcg. Thomas Jr. | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/nyregion/bridge-number-of-entries-is-small-for-knockout-event-on-li.html | Bridge; Number of Entries Is Small For Knockout Event on L.I. | False | By Alan Truscott | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/opinion/l-the-garbage-is-burned-but-what-about-the-possibly-toxic-ash-721287.html | The Garbage Is Burned, but What About the Possibly Toxic Ash? | False | | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/sports/american-league-brewers-streak-now-at-6.html | AMERICAN LEAGUE; BREWERS STREAK NOW AT 6 | False | AP | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/world/campaign-seeks-genocide-trial-of-khmer-rouge.html | CAMPAIGN SEEKS GENOCIDE TRIAL OF KHMER ROUGE | False | Special to the New York Times | 1987-04-15 | TX 2-050352 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/opinion/l-let-s-stop-calling-teen-age-suicides-senseless-032387.html | Let's Stop Calling Teen-Age Suicides Senseless | False | | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/business/business-people-a-new-navistar-gets-a-new-chief-executive.html | BUSINESS PEOPLE; A New Navistar Gets A New Chief Executive | False | | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/world/shevardnadze-is-seen-as-growing-fast-in-his-job.html | SHEVARDNADZE IS SEEN AS GROWING FAST IN HIS JOB | False | By Philip Taubman | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/arts/concert-lockenhaus-festival-offers-a-premiere.html | CONCERT: LOCKENHAUS FESTIVAL OFFERS A PREMIERE | False | By John Rockwell | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/style/relationships-executive-women-and-ethics.html | RELATIONSHIPS; EXECUTIVE WOMEN AND ETHICS | False | By Andree Brooks | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/us/auto-workers-to-seek-job-security-in-negotiations-at-gm-and-ford.html | AUTO WORKERS TO SEEK JOB SECURITY IN NEGOTIATIONS AT G.M. AND FORD | False | By John Holusha, Special To the New York Times | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/world/governor-election-seen-as-setback-for-nakasone.html | GOVERNOR ELECTION SEEN AS SETBACK FOR NAKASONE | False | By Clyde Haberman, Special To the New York Times | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/world/chile-after-the-pope-a-mood-of-accommodation.html | CHILE AFTER THE POPE: A MOOD OF ACCOMMODATION | False | By Shirley Christian, Special To the New York Times | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/us/washington-talk-capitol-hill-enlisting-the-young-in-public-service.html | WASHINGTON TALK: CAPITOL HILL; ENLISTING THE YOUNG IN PUBLIC SERVICE | False | Special to the New York Times | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/style/ellen-grossman-weds.html | Ellen Grossman Weds | False | | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/sports/robinson-s-battles-went-far-beyond-the-diamond.html | ROBINSON'S BATTLES WENT FAR BEYOND THE DIAMOND | False | By William C. Rhoden | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/business/disruptive-impact-on-dealings-expected.html | DISRUPTIVE IMPACT ON DEALINGS EXPECTED | False | By Thomas C. Hayes, Special To the New York Times | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/sports/phils-lean-heavily-on-parrish.html | PHILS LEAN HEAVILY ON PARRISH | False | By Kent Hannon | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/opinion/topics-of-the-times-tax-anxiety.html | TOPICS OF THE TIMES; Tax Anxiety | False | | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/theater/stage-at-beaumont-the-regard-of-flight.html | STAGE: AT BEAUMONT, 'THE REGARD OF FLIGHT' | False | By Mel Gussow | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/sports/baseball-niekro-entourage-rocked-by-royals.html | BASEBALL; NIEKRO, ENTOURAGE ROCKED BY ROYALS | False | By Malcolm Moran, Special To the New York Times | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/sports/nba-knicks-collapse-under-bird-s-47-points.html | N.B.A.; KNICKS COLLAPSE UNDER BIRD'S 47 POINTS | False | By Roy S. Johnson, Special To the New York Times | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/nyregion/metro-datelines-another-bridge-falls-into-schoharie-creek.html | METRO DATELINES; Another Bridge Falls Into Schoharie Creek | False | AP | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/opinion/islands-in-alien-seas.html | Islands in Alien Seas | False | | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/business/international-report-divestment-efforts-in-mexico-debated.html | INTERNATIONAL REPORT; DIVESTMENT EFFORTS IN MEXICO DEBATED | False | By Larry Rohter, Special To the New York Times | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/nyregion/city-project-on-concrete-threatened.html | CITY PROJECT ON CONCRETE THREATENED | False | By Kirk Johnson | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/business/advertising-now-bloom-comes-up-with-human-zooms.html | ADVERTISING; Now Bloom Comes Up With 'Human Zooms' | False | By Philip H. Dougherty | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/sports/sports-world-specials-a-new-ball-game.html | SPORTS WORLD SPECIALS; A New Ball Game | False | By Peter H. Frank and Robert Mcg. Thomas Jr. | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/opinion/topics-of-the-times-the-yankees-out-of-sight.html | TOPICS OF THE TIMES; The Yankees, Out of Sight | False | | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/nyregion/quotations-of-the-day-023487.html | Quotations of the Day | False | | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/sports/mize-masters-140-footer-to-win-title-in-playoff.html | MIZE MASTERS 140-FOOTER TO WIN TITLE IN PLAYOFF | False | By Gordon S. White Jr., Special To the New York Times | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/sports/outdoors-fly-patterns-for-trout.html | OUTDOORS; FLY PATTERNS FOR TROUT | False | By Nelson Bryant | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/business/business-digest-monday-april-13-1987.html | BUSINESS DIGEST: MONDAY, APRIL 13, 1987 | False | | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/nyregion/cuomo-urged-by-bar-panel-to-veto-ethics-bill-as-weak.html | CUOMO URGED BY BAR PANEL TO VETO ETHICS BILL AS WEAK | False | By E. R. Shipp, Special To the New York Times | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/arts/music-noted-in-brief-sketch-henderson-leads-new-york-pops.html | MUSIC NOTED IN BRIEF; Sketch Henderson Leads New York Pops | False | By Tim Page | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/world/goree-journal-on-isle-where-many-weep-plans-to-lift-spirits.html | GOREE JOURNAL; ON ISLE WHERE MANY WEEP, PLANS TO LIFT SPIRITS | False | By James Brooke, Special To the New York Times | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/world/malaysian-family-poisoning.html | Malaysian Family Poisoning | False | AP, Special to the New York Times | 1987-04-15 | TX 2-050352 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/business/advertising-ddb-needham-gains-schering-plough-task.html | ADVERTISING; DDB Needham Gains Schering-Plough Task | False | By Philip H. Dougherty | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/business/advertising-at-last-a-book-dealing-with-bernbach-s-work.html | ADVERTISING; At Last, a Book Dealing With Bernbach's Work | False | By Philip H. Dougherty | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/nyregion/metro-datelines-woman-might-get-reprieve-to-build-ark.html | METRO DATELINES; Woman Might get Reprieve to Build Ark | False | AP | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/opinion/l-how-porky-and-bugs-outwitted-the-russians-721187.html | How Porky and Bugs Outwitted the Russians | False | | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/obituaries/erskine-caldwell-83-is-dead-wrote-stark-novels-of-south.html | ERSKINE CALDWELL, 83, IS DEAD; WROTE STARK NOVELS OF SOUTH | False | By Edwin McDowell | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/style/nancy-winston-weds-paul-craig-lounsbury.html | Nancy Winston Weds Paul Craig Lounsbury | False | | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/business/advertising-almaden-reassigned-to-mccann-erickson.html | ADVERTISING; Almaden Reassigned To McCann-Erickson | False | By Philip H. Dougherty | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/business/international-report-more-aid-to-africa-is-urged.html | INTERNATIONAL REPORT; MORE AID TO AFRICA IS URGED | False | Special to the New York Times | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/nyregion/hospital-asserts-it-gave-warhol-adequate-care.html | HOSPITAL ASSERTS IT GAVE WARHOL ADEQUATE CARE | False | By Robert O. Boorstin | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/style/rose-robbins-is-married.html | Rose Robbins Is Married | False | | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/world/south-african-decree-on-detainees-assailed.html | SOUTH AFRICAN DECREE ON DETAINEES ASSAILED | False | By John D. Battersby, Special To the New York Times | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/business/business-and-the-law-merger-talks-and-disclosure.html | Business and the Law; Merger Talks and Disclosure | False | | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/us/congress-acts-to-shift-costs-of-program-to-employers.html | CONGRESS ACTS TO SHIFT COSTS OF PROGRAM TO EMPLOYERS | False | By Robert Pear, Special To the New York Times | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/business/advertising-galoob-account-shared-by-towne-silverstein.html | ADVERTISING; Galoob Account Shared By Towne, Silverstein | False | By Philip H. Dougherty | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/business/mellon-s-growing-loan-pains.html | Mellon's Growing Loan Pains | False | By Eric N. Berg | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/us/navy-says-shortage-of-sailors-may-take-ships-out-of-fleet.html | NAVY SAYS SHORTAGE OF SAILORS MAY TAKE SHIPS OUT OF FLEET | False | By Richard Halloran, Special To the New York Times | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/opinion/l-trials-of-a-japanese-ruth-amid-the-alien-corn-foreign-to-east-asia-720887.html | Trials of a Japanese Ruth Amid the Alien Corn; Foreign to East Asia | False | | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/business/china-said-to-interrupt-many-projects-imports.html | China Said to Interrupt Many Projects' Imports | False | By Nicholas D. Kristof, Special to the New York Times | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/sports/flyers-anticipating-comforts-of-home.html | FLYERS ANTICIPATING COMFORTS OF HOME | False | By Alex Yannis | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/sports/sports-world-specials-bull-run.html | SPORTS WORLD SPECIALS; Bull Run | False | By Peter H. Frank and Robert Mcg. Thomas Rogers | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/arts/public-access-tv-behind-the-scenes.html | PUBLIC ACCESS TV: BEHIND THE SCENES | False | By Lisa Belkin | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/nyregion/news-summary-monday-april-13-1987.html | NEWS SUMMARY: MONDAY, APRIL 13, 1987 | False | | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/business/sosnoff-is-seen-raising-his-bid.html | Sosnoff Is Seen Raising His Bid | False | | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/business/credit-markets-bond-market-driven-by-dollar.html | CREDIT MARKETS; BOND MARKET DRIVEN BY DOLLAR | False | By Michael Quint | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/world/us-said-to-widen-goals-for-banning-mid-range-missiles.html | U.S. SAID TO WIDEN GOALS FOR BANNING MID-RANGE MISSILES | False | By David K. Shipler, Special To the New York Times | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/style/a-compassionate-force-in-the-aids-battle.html | A COMPASSIONATE FORCE IN THE AIDS BATTLE | False | By Nadine Brozan | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/world/hungary-lifts-price-of-meat-and-other-consumer-goods.html | Hungary Lifts Price of Meat And Other Consumer Goods | False | AP | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/sports/the-doors-were-open-but-reception-was-hostile.html | THE DOORS WERE OPEN, BUT RECEPTION WAS HOSTILE | False | By Ira Berkow | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/obituaries/horace-adali-sawyer.html | HORACE ADALI SAWYER | False | | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/business/texaco-stock-price-expected-to-suffer.html | TEXACO STOCK PRICE EXPECTED TO SUFFER | False | By Lee A. Daniels | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/opinion/l-nor-should-pharmacists-be-physicians-720987.html | Nor Should Pharmacists Be Physicians | False | | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/sports/national-league-astros-off-to-their-best-starts.html | NATIONAL LEAGUE; ASTROS OFF TO THEIR BEST STARTS | False | AP | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/obituaries/gl-artamonoff-a-sears-leader.html | G.L. ARTAMONOFF, A SEARS LEADER | False | | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/world/israeli-army-quells-west-bank-violence.html | ISRAELI ARMY QUELLS WEST BANK VIOLENCE | False | By Thomas L. Friedman, Special To the New York Times | 1987-04-15 | TX 2-050352 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/business/inflation-up-in-mexico.html | Inflation Up In Mexico | False | AP | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/sports/nba-hawks-rout-nets-take-title.html | N.B.A.; HAWKS ROUT NETS, TAKE TITLE | False | By Sam Goldaper, Special To the New York Times | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/us/house-ethics-panel-to-clear-st-germain-of-abusing-office.html | House Ethics Panel to Clear St Germain of Abusing Office | False | AP | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/sports/tennis-mecir-defeats-mcenroe-in-four-sets.html | TENNIS; MECIR DEFEATS McENROE IN FOUR SETS | False | AP | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/sports/sports-world-specials-bill-lee-for-president.html | SPORTS WORLD SPECIALS; Bill Lee for President | False | By Peter H. Frank and Robert Mcg. Thomas Jr. | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/nyregion/metro-matters-city-as-landlord-a-tenant-is-paid-to-stay-and-play.html | Metro Matters; City as Landlord: A Tenant Is Paid To Stay and Play | False | By Sam Roberts | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/world/apathy-is-enemy-to-both-sides-in-cambodia.html | APATHY IS ENEMY TO BOTH SIDES IN CAMBODIA | False | By Barbara Crossette, Special To the New York Times | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/opinion/l-trials-of-a-japanese-ruth-amid-the-alien-corn-031987.html | Trials of a Japanese Ruth Amid the Alien Corn | False | | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/us/on-the-open-road-speed-law-ratifies-status-quo.html | ON THE OPEN ROAD, SPEED LAW RATIFIES STATUS QUO | False | By Thomas J. Knudson, Special To the New York Times | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/business/va-raises-loan-rates.html | V.A. Raises Loan Rates | False | AP | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/business/merrill-unit-to-acquire-borg.html | MERRILL UNIT TO ACQUIRE BORG | False | By Robert J. Cole | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/us/survey-cites-drop-in-crime-in-86.html | SURVEY CITES DROP IN CRIME IN '86 | False | Special to the New York Times | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/business/advertising-fallon-mcelligott-gets-squirtco-as-new-client.html | ADVERTISING; Fallon, McElligott Gets Squirtco as New Client | False | By Philip H. Dougherty | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/sports/sports-of-the-times-lightning-strikes.html | SPORTS OF THE TIMES; LIGHTNING STRIKES | False | By Dave Anderson | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/obituaries/dr-nathan-smith-hospital-administrator-in-new-york.html | Dr. Nathan Smith, Hospital Administrator in New York | False | | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/world/president-of-south-korea-orders-a-halt-to-debate-on-constitution.html | PRESIDENT OF SOUTH KOREA ORDERS A HALT TO DEBATE ON CONSTITUTION | False | By Clyde Haberman, Special To the New York Times | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/business/many-seek-exemptions-at-japan-tariff-hearings.html | MANY SEEK EXEMPTIONS AT JAPAN TARIFF HEARINGS | False | By Andrew Pollack | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/world/the-un-today-april-13-1987.html | The U.N. Today: April 13, 1987 | False | | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/arts/music-continuum-s-new-ukrainians.html | MUSIC: CONTINUUM'S NEW UKRAINIANS | False | By Tim Page | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/nyregion/battle-of-the-neversink-heading-for-the-courts.html | BATTLE OF THE NEVERSINK HEADING FOR THE COURTS | False | By Sam Howe Verhovek, Special To the New York Times | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/business/market-place-buying-a-piece-of-wall-street.html | Market Place; Buying a Piece Of Wall Street | False | By James Sterngold | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/world/pope-ends-his-argentine-visit.html | POPE ENDS HIS ARGENTINE VISIT | False | By Roberto Suro, Special To the New York Times | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/sports/nhl-playoffs-montreal-sweeps-bruins.html | N.H.L. PLAYOFFS; MONTREAL SWEEPS BRUINS | False | AP | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/us/los-angeles-council-election-seen-as-a-test-for-the-mayor.html | LOS ANGELES COUNCIL ELECTION SEEN AS A TEST FOR THE MAYOR | False | By Judith Cummings, Special To the New York Times | 1987-04-15 | TX 2-050352 | | |
| 1987-04-13 | 1987-04-13 | https://www.nytimes.com/1987/04/13/arts/american-ballet-theater-to-open-season-april-20.html | American Ballet Theater To Open Season April 20 | False | | 1987-04-15 | TX 2-050352 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/business/business-and-health-blue-cross-vs-hospitals.html | Business and Health; Blue Cross Vs. Hospitals | False | By Tamar Lewin | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/business/merrill-lynch-expands-net-25-in-busy-quarter.html | MERRILL LYNCH EXPANDS NET 25% IN BUSY QUARTER | False | By Leslie Wayne | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/world/rival-palestinians-meet-in-effort-to-end-division.html | RIVAL PALESTINIANS MEET IN EFFORT TO END DIVISION | False | By Ihsan A. Hijazi, Special To the New York Times | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/obituaries/jacques-francois-civilian-on-haiti-junta.html | Jacques Francois, Civilian on Haiti Junta | False | AP | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/sports/sports-people-unlv-player-killed.html | SPORTS PEOPLE; U.N.L.V. Player Killed | False | | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/nyregion/new-york-inmates-will-get-condoms-as-they-leave-jail.html | NEW YORK INMATES WILL GET CONDOMS AS THEY LEAVE JAIL | False | By Alan Finder | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/science/peripherals-at-ibm-a-lot-hinges-on-os-2.html | PERIPHERALS; AT I.B.M., A LOT HINGES ON OS/2 | False | By Peter H. Lewis | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/opinion/the-88-non-campaign-in-korea.html | The '88 Non-Campaign in Korea | False | | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/nyregion/panel-that-set-smoking-curbs-is-denied-funds.html | PANEL THAT SET SMOKING CURBS IS DENIED FUNDS | False | AP | 1987-04-16 | TX 2-056268 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/business/home-federal-savings-loan-upper-east-tennessee-n-reports-earnings-for-qtr-march.html | HOME FEDERAL SAVINGS & LOAN (UPPER EAST TENNISSEE)(N) reports earnings for Qtr to March 31 | False | | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/us/doctor-backing-hinckley-tells-of-letter-to-murderer.html | DOCTOR, BACKING HINCKLEY, TELLS OF LETTER TO MURDERER | False | AP | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/sports/players-ex-miler-reflects-on-bad-guy-role.html | PLAYERS; EX-MILER REFLECTS ON 'BAD GUY' ROLE | False | By Frank Litsky | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/nyregion/court-ruling-may-reshape-li-housing.html | COURT RULING MAY RESHAPE L.I. HOUSING | False | By Philip S. Gutis, Special To the New York Times | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/science/physicist-aims-to-create-a-universe-literally.html | PHYSICIST AIMS TO CREATE A UNIVERSE, LITERALLY | False | By Malcolm W. Browne | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/sports/sports-people-new-pact-for-clemens.html | SPORTS PEOPLE; New Pact for Clemens | False | | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/nyregion/officials-try-to-prepare-for-new-immigration-law.html | OFFICIALS TRY TO PREPARE FOR NEW IMMIGRATION LAW | False | By Lydia Chavez | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/business/advertising-state-senate-vote-near-on-florida-ad-tax-bill.html | ADVERTISING; State Senate Vote Near On Florida Ad Tax Bill | False | By Philip H. Dougherty | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/opinion/bankrupt-texaco-and-texas-justice.html | Bankrupt: Texaco, and Texas Justice | False | | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/us/hart-stressing-ideals-formally-enters-the-1988-race.html | HART, STRESSING IDEALS, FORMALLY ENTERS THE 1988 RACE | False | By Robin Toner, Special To the New York Times | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/sports/scouting-kristiansen-plays-beat-the-clock.html | SCOUTING; Kristiansen Plays Beat the Clock | False | By Glenn Kramon and Robert Mcg. Thomas Jr. | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/us/jurisdictional-issue-is-raised-on-a-school-meditation-law.html | JURISDICTIONAL ISSUE IS RAISED ON A SCHOOL MEDITATION LAW | False | By Stuart Taylor Jr., Special To the New York Times | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/sports/mize-s-chip-shot-brightens-future.html | MIZE'S CHIP SHOT BRIGHTENS FUTURE | False | By Gordon S. White, Jr., Special To the New York Times | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/world/reagan-s-top-aides-are-looking-to-new-meeting-with-gorbachev.html | REAGAN'S TOP AIDES ARE LOOKING TO NEW MEETING WITH GORBACHEV | False | By Gerald M. Boyd, Special To the New York Times | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/science/high-hopes-for-endangered-ferret.html | HIGH HOPES FOR ENDANGERED FERRET | False | | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/business/desoto-inc-reports-earnings-for-qtr-to-march-31.html | DESOTO INC reports earnings for Qtr to March 31 | False | | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/science/new-fossil-is-forcing-family-tree-revisions.html | NEW FOSSIL IS FORCING FAMILY TREE REVISIONS | False | By John Noble Wilford | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/business/advertising-marriott-plans-to-test-economy-lodging-idea.html | ADVERTISING; Marriott Plans to Test Economy-Lodging Idea | False | By Philip H. Dougherty | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/style/notes-on-fashion.html | NOTES ON FASHION | False | By Michael Gross | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/sports/for-blacks-locker-room-doesn-t-lead-to-board-room.html | FOR BLACKS, LOCKER ROOM DOESN'T LEAD TO BOARD ROOM | False | By Roy S. Johnson | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/business/compact-video-inc-reports-earnings-for-year-to-dec-31.html | COMPACT VIDEO INC reports earnings for Year to Dec 31 | False | | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/obituaries/kent-taylor-80-dies-tv-s-boston-blackie.html | Kent Taylor, 80, Dies; TV's 'Boston Blackie' | False | AP | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/business/airlease-ltd-reports-earnings-for-qtr-to-march-31.html | AIRLEASE LTD reports earnings for Qtr to March 31 | False | | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/science/the-doctor-s-world-cooperation-vs-competition.html | THE DOCTOR'S WORLD; COOPERATION VS. COMPETITION | False | By Lawrence K. Altman, M.d. | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/sports/sports-of-the-times-yanks-loud-and-clear.html | SPORTS OF THE TIMES; Yanks, Loud and Clear | False | By George Vecsey | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/business/genetic-test-approved.html | Genetic Test Approved | False | Special to the New York Times | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/arts/the-method-still-disputed-but-now-ubiquitous.html | THE METHOD, STILL DISPUTED BUT NOW UBIQUITOUS | False | By Mel Gussow | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/arts/philharmonic-to-give-3-postseason-concerts.html | Philharmonic to Give 3 Postseason Concerts | False | | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/business/interfirst-posts-loss-in-period.html | Interfirst Posts Loss in Period | False | Special to the New York Times | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/business/company-news-ual-said-to-study-pilot-buyout-plan.html | COMPANY NEWS; UAL Said to Study Pilot Buyout Plan | False | | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/nyregion/ex-mta-chief-and-others-accused-of-fraud-in-a-suit.html | EX-M.T.A. CHIEF AND OTHERS ACCUSED OF FRAUD IN A SUIT | False | By Robert D. McFadden | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/nyregion/our-towns-on-volunteering-doctors-balance-rich-and-poor.html | Our Towns; On Volunteering Doctors Balance Rich and Poor | False | By Michael Winerip | 1987-04-16 | TX 2-056268 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/us/admirers-toast-the-art-of-thomas-hart-benton.html | ADMIRERS TOAST THE ART OF THOMAS HART BENTON | False | By William Robbins, Special To the New York Times | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/science/q-a-080387.html | Q&A | False | | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/science/science-watch-evidence-of-corrosion.html | SCIENCE WATCH; Evidence of Corrosion | False | | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/us/man-77-who-killed-ill-wife-loses-one-bid-for-freedom.html | Man, 77, Who Killed Ill Wife Loses One Bid for Freedom | False | AP | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/us/us-relieves-aide-who-ran-drug-tests-in-amtrak-crash.html | U.S. RELIEVES AIDE WHO RAN DRUG TESTS IN AMTRAK CRASH | False | By Reginald Stuart, Special To the New York Times | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/business/international-power-mahines-corp-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL POWER MAHINES CORP reports earnings for Qtr to Dec 31 | False | | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/business/pennzoil-s-chances-unclear.html | PENNZOIL'S CHANCES UNCLEAR | False | By Thomas C. Hayes, Special to the New York Times | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/business/business-people-data-general-executive-joins-mips-computer.html | BUSINESS PEOPLE; Data General Executive Joins MIPS Computer | False | By Daniel F. Cuff and Lawrence M. Fisher | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/us/marines-stung-where-it-hurts-pride-in-corps.html | MARINES STUNG WHERE IT HURTS: PRIDE IN CORPS | False | By Richard Halloran, Special To the New York Times | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/us/more-inmates-seen-under-new-rules.html | MORE INMATES SEEN UNDER NEW RULES | False | By Kenneth B. Noble, Special to the New York Times | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/business/business-people-simmons-aide-fills-chief-s-post-at-nl.html | BUSINESS PEOPLE; Simmons Aide Fills Chief's Post at NL | False | By Daniel F. Cuff and Lawrence M. Fisher | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/science/advances-pose-obstacle-to-atom-smasher-plan.html | ADVANCES POSE OBSTACLE TO ATOM SMASHER PLAN | False | By James Gleick | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/us/faa-investigating-reports-of-4-near-collisions-in-a-day.html | F.A.A. Investigating Reports Of 4 Near-Collisions in a Day | False | AP | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/us/regulator-is-cleared.html | Regulator Is Cleared | False | Special to the New York Times | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/world/south-korea-steps-up-its-attacks-on-opposition.html | SOUTH KOREA STEPS UP ITS ATTACKS ON OPPOSITION | False | By Clyde Haberman, Special To the New York Times | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/business/both-stocks-in-oil-feud-are-down.html | BOTH STOCKS IN OIL FEUD ARE DOWN | False | By Richard W. Stevenson | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/sports/scouting-cold-cut.html | SCOUTING; Cold Cut | False | By Glenn Kramon and Robert Mcg. Thomas Jr. | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/theater/stage-black-maria-a-play-of-film.html | STAGE: 'BLACK MARIA,' A PLAY OF FILM | False | By Mel Gussow | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/world/seoul-s-decision-puts-us-in-quandary.html | SEOUL'S DECISION PUTS U.S. IN QUANDARY | False | By Neil A. Lewis, Special to the New York Times | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/business/company-news-convergent-loss.html | COMPANY NEWS; Convergent Loss | False | Special to the New York Times | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/science/laser-lessens-the-trauma-of-surgery-in-uterus.html | LASER LESSENS THE TRAUMA OF SURGERY IN UTERUS | False | By Jane E. Brody | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/opinion/l-homes-jobs-and-schools-make-cool-summers-068687.html | Homes, Jobs and Schools Make Cool Summers | False | | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/business/company-news-sosnoff-raises-bid-for-caesars-world.html | COMPANY NEWS; Sosnoff Raises Bid For Caesars World | False | AP | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/us/threat-to-tenants-subsidies-stirs-concern-of-us-officials.html | THREAT TO TENANT'S SUBSIDIES STIRS CONCERN OF U.S. OFFICIALS | False | By John Herbers | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/business/ibm-revenue-up-5.5-but-profit-declines-23.html | I.B.M. REVENUE UP 5.5%, BUT PROFIT DECLINES 23% | False | By David E. Sanger | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/business/galileo-electro-optics-reports-earnings-for-qtr-to-march-31.html | GALILEO ELECTRO-OPTICS reports earnings for Qtr to March 31 | False | | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/nyregion/new-haven-concern-is-fined-250000-on-illegal-dumping.html | NEW HAVEN CONCERN IS FINED $250,000 ON ILLEGAL DUMPING | False | AP | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/world/aide-s-resignation-creates-political-crisis-for-gandhi.html | AIDE'S RESIGNATION CREATES POLITICAL CRISIS FOR GANDHI | False | By Steven R. Weisman, Special To the New York Times | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/business/railroad-savings-loan-reports-earnings-for-qtr-to-mar-31.html | RAILROAD SAVINGS & LOAN reports earnings for Qtr to Mar 31 | False | | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/business/mellon-s-chairman-resigns.html | Mellon's Chairman Resigns | False | By Eric N. Berg | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/sports/scouting-name-droppers.html | SCOUTING; Name-Droppers | False | By Glenn Kramon and Robert Mcg. Thomas Jr. | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/nyregion/metro-datelines-mafia-informer-is-put-on-probation.html | METRO DATELINES; Mafia Informer Is Put on Probation | False | AP | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/sports/mantle-is-hospitalized.html | Mantle Is Hospitalized | False | AP | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/obituaries/bruce-savan-is-dead-at-59-agent-for-many-top-actors.html | BRUCE SAVAN IS DEAD AT 59; AGENT FOR MANY TOP ACTORS | False | By Albin Krebs | 1987-04-16 | TX 2-056268 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/nyregion/chess-finally-special-prize-is-won-by-a-tournament-champion.html | Chess: Finally, Special Prize Is Won By a Tournament Champion | False | By Robert Byrne | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/us/6-states-in-northeast-to-sue-us-over-acid-rain.html | 6 STATES IN NORTHEAST TO SUE U.S. OVER ACID RAIN | False | By Philip Shabecoff, Special To the New York Times | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/opinion/raises-for-some-at-city-hall.html | Raises - for Some - at City Hall | False | | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/business/bankruptcy-filing-called-hard-to-overthrow.html | BANKRUPTCY FILING CALLED HARD TO OVERTHROW | False | By William Glaberson | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/business/careers-a-broker-s-training-at-giant-firm.html | Careers; A Broker's Training at Giant Firm | False | By Elizabeth M. Fowler | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/world/sandinistas-test-autonomy-in-east-province.html | SANDINISTAS TEST AUTONOMY IN EAST PROVINCE | False | By Stephen Kinzer, Special To the New York Times | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/business/elcor-corp-reports-earnings-for-qtr-to-march-31.html | ELCOR CORP reports earnings for Qtr to March 31 | False | | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/sports/baseball-cubs-an-inning-shy-of-no-hit-game.html | BASEBALL; CUBS AN INNING SHY OF NO-HIT GAME | False | AP | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/business/executive-changes-125887.html | EXECUTIVE CHANGES | False | | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/nyregion/wedtech-sues-its-auditors-for-damages.html | WEDTECH SUES ITS AUDITORS FOR DAMAGES | False | By Josh Barbanel | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/business/2-may-bid-for-dome.html | 2 May Bid For Dome | False | By John F. Burns, Special To the New York Times | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/business/irving-bank-for-savings-reports-earnings-for-qtr-to-mar-31.html | IRVING BANK FOR SAVINGS reports earnings for Qtr to Mar 31 | False | | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/nyregion/metro-datelines-hispanic-employees-are-sought-by-state.html | METRO DATELINES; Hispanic Employees Are Sought by State | False | | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/arts/mozart-s-original-scores-of-9-symphonies-to-be-sold.html | MOZART'S ORIGINAL SCORES OF 9 SYMPHONIES TO BE SOLD | False | By Rita Reif | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/us/us-enters-case-of-julian-bond.html | U.S. ENTERS CASE OF JULIAN BOND | False | AP | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/business/boeing-707-cargo-jet-crashes-killing-three.html | Boeing-707 Cargo Jet Crashes, Killing Three | False | AP | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/business/advertising-promoting-sun-ray-defense.html | ADVERTISING; Promoting Sun-Ray Defense | False | By Philip H. Dougherty | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/sports/rangers-may-get-edge-from-depth.html | RANGERS MAY GET EDGE FROM DEPTH | False | By Craig Wolff, Special To the New York Times | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/arts/architecture-new-lloyd-s-in-the-city-of-london.html | ARCHITECTURE: NEW LLOYD'S IN THE CITY OF LONDON | False | By Paul Goldberger, Special To the New York Times | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/nyregion/metro-datelines-workers-start-strike-at-queens-cemetery.html | METRO DATELINES; Workers Start Strike At Queens Cemetery | False | AP | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/world/israeli-officials-meet-on-corruption-charges.html | Israeli Officials Meet on Corruption Charges | False | AP | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/us/passenger-complaints-about-airlines-up-sharply-from-86.html | PASSENGER COMPLAINTS ABOUT AIRLINES UP SHARPLY FROM '86 | False | By Eric Schmitt | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/opinion/l-regents-can-guarantee-scholarship-equality-068287.html | Regents Can Guarantee Scholarship Equality | False | | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/business/rig-count-falls-slightly.html | Rig Count Falls Slightly | False | AP | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/nyregion/city-landmark-designations-slowed.html | CITY LANDMARK DESIGNATIONS SLOWED | False | By David W. Dunlap | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/business/allwaste-inc-reports-earnings-for-qtr-to-feb-28.html | ALLWASTE INC reports earnings for Qtr to Feb 28 | False | | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/nyregion/bridge-an-experienced-team-wins-final-title-at-l-i-regionals.html | Bridge; An Experienced Team Wins Final Title at L.I. Regionals | False | By Alan Truscott | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/us/washington-talk-texaco-s-bankruptcy-the-capital-shrugs.html | WASHINGTON TALK: TEXACO'S BANKRUPTCY; The Capital Shrugs | False | By Robert D. Hershey Jr. | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/business/bgs-systems-inc-reports-earnings-for-qtr-to-jan-31.html | BGS SYSTEMS INC reports earnings for Qtr to Jan 31 | False | | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/business/genetics-institute-reports-earnings-for-qtr-to-feb-28.html | GENETICS INSTITUTE reports earnings for Qtr to Feb 28 | False | | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/us/conviction-of-2-supremacists.html | Conviction of 2 Supremacists | False | AP | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/nyregion/c-corrections-298287.html | CORRECTIONS | False | | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/business/insider-suit-is-dismissed.html | Insider Suit Is Dismissed | False | | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/business/company-news-allied-to-sell-dillard-31-stores-in-south.html | COMPANY NEWS; Allied to Sell Dillard 31 Stores in South | False | By Isadore Barmash | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/obituaries/franklin-bandy-dies-at-72-writer-won-mystery-award.html | Franklin Bandy Dies at 72; Writer Won Mystery Award | False | | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/business/blount-inc-reports-earnings-for-qtr-to-feb-28.html | BLOUNT INC reports earnings for Qtr to Feb 28 | False | | 1987-04-16 | TX 2-056268 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/books/books-of-the-times-096887.html | BOOKS OF THE TIMES | False | By John Gross | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/us/california-acts-to-bar-deductions-for-expenses-at-exclusive-clubs.html | CALIFORNIA ACTS TO BAR DEDUCTIONS FOR EXPENSES AT EXCLUSIVE CLUBS | False | By Katherine Bishop, Special To the New York Times | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/us/congress-alarmed-over-weapons-testing-plan.html | CONGRESS ALARMED OVER WEAPONS-TESTING PLAN | False | By John H. Cushman Jr., Special to the New York Times | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/us/amy-carter-tells-court-she-sat-in-road-to-alter-cia-policy.html | AMY CARTER TELLS COURT SHE SAT IN ROAD TO ALTER C.I.A. POLICY | False | By Matthew L. Wald, Special to the New York Times | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/business/kllm-transport-services-reports-earnings-for-qtr-to-april-1.html | KLLM TRANSPORT SERVICES reports earnings for Qtr to April 1 | False | | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/us/new-president-selected-at-dartmouth.html | NEW PRESIDENT SELECTED AT DARTMOUTH | False | By Dennis Hevesi | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/us/no-sign-of-slowing-down-as-jet-engine-marks-50th.html | NO SIGN OF SLOWING DOWN AS JET ENGINE MARKS 50TH | False | By Irvin Molotsky, Special To the New York Times | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/business/us-tariffs-against-japan-expected-tariffs-seen-as-harmful.html | U.S. TARIFFS AGAINST JAPAN EXPECTED; Tariffs Seen as Harmful | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/business/advertising-chevrolets-on-the-shelf-in-p-g-s-latest-caper.html | ADVERTISING; Chevrolets on the Shelf In P.&G.'s Latest Caper | False | By Philip H. Dougherty | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/nyregion/ruling-could-curtail-hiring-more-women-in-fire-department.html | RULING COULD CURTAIL HIRING MORE WOMEN IN FIRE DEPARTMENT | False | By E. R. Shipp | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/business/international-proteins-corp-reports-earnings-for-year-to-dec-31.html | INTERNATIONAL PROTEINS CORP reports earnings for Year to Dec 31 | False | | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/us/washington-talk-briefing-officer-gets-award.html | WASHINGTON TALK: BRIEFING; Officer Gets Award | False | | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/world/palestinian-killed-by-israeli-troops.html | PALESTINIAN KILLED BY ISRAELI TROOPS | False | By Thomas L. Friedman, Special To the New York Times | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/business/bankamerica-fills-job-at-unit.html | BankAmerica Fills Job at Unit | False | Special to the New York Times | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/business/union-warren-savings-reports-earnings-for-qtr-to-mar-31.html | UNION WARREN SAVINGS reports earnings for Qtr to Mar 31 | False | | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/business/company-news-spencer-chase-suit-over-bankruptcy.html | COMPANY NEWS; Spencer-Chase Suit Over Bankruptcy | False | | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/world/shultz-in-soviet-presses-for-pact-on-mid-range-arms.html | SHULTZ, IN SOVIET, PRESSES FOR PACT ON MID-RANGE ARMS | False | By Bill Keller | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/business/business-people-woodward-lothrop-names-new-president.html | BUSINESS PEOPLE; Woodward & Lothrop Names New President | False | By Daniel F. Cuff and Lawrence M. Fisher | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/sports/sports-people-no-action-by-bosworth.html | SPORTS PEOPLE; No Action by Bosworth | False | | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/sports/islanders-relish-being-in-a-corner.html | ISLANDERS RELISH BEING IN A CORNER | False | By Robin Finn, Special To the New York Times | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/sports/magadan-s-return-to-mets-imminent.html | MAGADAN'S RETURN TO METS IMMINENT | False | By Joseph Durso | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/us/clamor-rises-over-detention-of-cuban-refugees-by-us.html | CLAMOR RISES OVER DETENTION OF CUBAN REFUGEES BY U.S. | False | By George Volsky, Special To the New York Times | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/business/canandaigua-wine-reports-earnings-for-qtr-to-feb-28.html | CANANDAIGUA WINE reports earnings for Qtr to Feb 28 | False | | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/arts/texaco-to-keep-backing-opera.html | Texaco to Keep Backing Opera | False | | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/business/market-place-canada-stocks-outpace-dow.html | Market Place; Canada Stocks Outpace Dow | False | By H. J. Maidenberg | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/us/washington-talk-briefing-jackson-stirred.html | WASHINGTON TALK: BRIEFING; Jackson Stirred | False | | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/business/first-pennsylvania-corp-reports-earnings-for-qtr-to-mar-31.html | FIRST PENNSYLVANIA CORP reports earnings for Qtr to Mar 31 | False | | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/us/delays-anger-atlanta-air-travelers.html | DELAYS ANGER ATLANTA AIR TRAVELERS | False | By William E. Schmidt, Special to the New York Times | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/business/one-bancorp-reports-earnings-for-qtr-to-mar-31.html | ONE BANCORP reports earnings for Qtr to Mar 31 | False | | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/world/terrorist-group-reported-in-india.html | TERRORIST GROUP REPORTED IN INDIA | False | By Steven R. Weisman, Special To the New York Times | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/science/a-perverse-creation-of-science-anti-rubber.html | A PERVERSE CREATION OF SCIENCE: ANTI-RUBBER | False | By James Gleick | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/business/profits-off-at-gte-united-telecom.html | PROFITS OFF AT GTE, UNITED TELECOM | False | By Calvin Sims | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/business/banker-s-note-inc-reports-earnings-for-qtr-to-jan-31.html | BANKER'S NOTE INC reports earnings for Qtr to Jan 31 | False | | 1987-04-16 | TX 2-056268 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/arts/following-his-whimsy-shandling-finds-success.html | FOLLOWING HIS WHIMSY, SHANDLING FINDS SUCCESS | False | By John J. O'Connor | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/nyregion/fascination-of-titanic-endures-at-75.html | FASCINATION OF TITANIC ENDURES AT 75 | False | By Richard F. Shepard | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/opinion/l-who-do-you-think-started-this-chip-war-069187.html | Who Do You Think Started This Chip War? | False | | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/business/neworld-bank-for-savings-reports-earnings-for-qtr-to-mar-31.html | NEWORLD BANK FOR SAVINGS reports earnings for Qtr to Mar 31 | False | | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/business/dow-plunges-by-51.71-on-rate-fears.html | DOW PLUNGES BY 51.71 ON RATE FEARS | False | By Phillip H. Wiggins | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/opinion/l-human-family-ties-351687.html | Human Family Ties | False | | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/opinion/observer-abstain-was-all-he-said.html | OBSERVER; Abstain Was All He Said | False | By Russell Baker | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/business/ahmanson-h-f-co-reports-earnings-for-qtr-to-march-31.html | AHMANSON, H F & CO reports earnings for Qtr to March 31 | False | | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/nyregion/c-corrections-208487.html | Corrections | False | | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/sports/sports-people-bo-jackson-s-big-hits.html | SPORTS PEOPLE; Bo Jackson's Big Hits | False | | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/opinion/baseball-s-racial-hypocrisy.html | Baseball's Racial Hypocrisy | False | By Leonard Koppett | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/business/banking-center-reports-earnings-for-qtr-to-mar-31.html | BANKING CENTER reports earnings for Qtr to Mar 31 | False | | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/nyregion/metro-datelines-officer-is-dismissed-for-evading-queries.html | METRO DATELINES; Officer Is Dismissed For Evading Queries | False | | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/opinion/l-memorials-to-the-poet-heine-have-been-dogged-by-difficulties-068987.html | Memorials to the Poet Heine Have Been Dogged by Difficulties | False | | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/business/business-digest-tuesday-april-14-1987.html | BUSINESS DIGEST: TUESDAY, APRIL 14, 1987 | False | | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/nyregion/koch-says-city-is-ready-to-run-concrete-plant.html | KOCH SAYS CITY IS READY TO RUN CONCRETE PLANT | False | By Bruce Lambert | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/nyregion/li-scientists-discover-origins-of-brown-tide.html | L.I. SCIENTISTS DISCOVER ORIGINS OF 'BROWN TIDE' | False | By Philip S. Gutis, Special To the New York Times | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/business/intermagnetics-general-corp-reports-earnings-for-qtr-to-feb-22.html | INTERMAGNETICS GENERAL CORP reports earnings for Qtr to Feb 22 | False | | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/obituaries/wayne-chapman-dies-at-54-cravath-swaine-law-partner.html | Wayne Chapman Dies at 54; Cravath, Swaine Law Partner | False | | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/business/florida-progress-corp-reports-earnings-for-qtr-to-march-31.html | FLORIDA PROGRESS CORP reports earnings for Qtr to March 31 | False | | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/business/gaf-weighs-new-bid-more-borg-data-asked.html | GAF Weighs New Bid; More Borg Data Asked | False | By Robert J. Cole | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/sports/black-leaders-issue-call.html | Black Leaders Issue Call | False | | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/business/information-science-inc-reports-earnings-for-qtr-to-jan-31.html | INFORMATION SCIENCE INC reports earnings for Qtr to Jan 31 | False | | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/business/chicago-merc-rebuffs-shift.html | Chicago Merc Rebuffs Shift | False | | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/world/pavia-journal-in-rice-fields-of-italy-the-waters-are-troubled.html | PAVIA JOURNAL; IN RICE FIELDS OF ITALY, THE WATERS ARE TROUBLED | False | By John Tagliabue, Special To the New York Times | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/world/qaddafi-is-facing-unhappy-country.html | QADDAFI IS FACING UNHAPPY COUNTRY | False | By Jane Perlez, Special To the New York Times | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/business/chemical-new-york-corp-reports-earnings-for-qtr-to-march-31.html | CHEMICAL NEW YORK CORP reports earnings for Qtr to March 31 | False | | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/nyregion/pact-is-reached-on-ownership-of-a-hospital.html | PACT IS REACHED ON OWNERSHIP OF A HOSPITAL | False | By Ronald Smothers | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/business/us-tariffs-against-japan-expected.html | U.S. TARIFFS AGAINST JAPAN EXPECTED | False | By Gerald M. Boyd, Special To the New York Times | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/arts/recital-christa-ludwig.html | RECITAL: CHRISTA LUDWIG | False | By Will Crutchfield | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/world/a-surge-in-us-travel-to-europe-is-expected-despite-dollar-s-drop.html | A SURGE IN U.S. TRAVEL TO EUROPE IS EXPECTED DESPITE DOLLAR'S DROP | False | By Eric Schmitt | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/business/ex-guinness-head-s-denial.html | Ex-Guinness Head's Denial | False | AP | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/us/washington-talk-briefing-on-mental-health.html | WASHINGTON TALK: BRIEFING; On Mental Health | False | | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/business/golden-west-financial-corp-reports-earnings-for-qtr-to-march-31.html | GOLDEN WEST FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/style/at-macy-s-all-is-abloom.html | AT MACY'S, ALL IS ABLOOM | False | By Anne-Marie Schiro | 1987-04-16 | TX 2-056268 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/science/international-university-of-space-study-planned.html | INTERNATIONAL UNIVERSITY OF SPACE STUDY PLANNED | False | Special to the New York Times | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/business/afg-industries-inc-reports-earnings-for-qtr-to-march-31.html | AFG INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/us/sinking-leads-army-to-curb-water-use-of-troop-vehicle.html | SINKING LEADS ARMY TO CURB WATER USE OF TROOP VEHICLE | False | AP | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/opinion/l-taxi-fare-rise-depends-on-faulty-industry-data-068387.html | Taxi Fare Rise Depends On Faulty Industry Data | False | | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/business/international-business-mahines-corp-ibm-n-reports-earnings-for-qtr-to-mar-31.html | INTERNATIONAL BUSINESS MAHINES CORP (IBM)(N) reports earnings for Qtr to Mar 31 | False | | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/arts/dance-dinizulu-troupe.html | DANCE: DINIZULU TROUPE | False | By Jennifer Dunning | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/world/tale-of-2-embassies-ironies-abound.html | TALE OF 2 EMBASSIES; IRONIES ABOUND | False | By Serge Schmemann | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/business/company-news-partners-reduce-stake-in-gencorp.html | COMPANY NEWS; Partners Reduce Stake in Gencorp | False | Special to the New York Times | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/sports/transactions-283887.html | Transactions | False | | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/business/net-falls-at-chemical-irving.html | NET FALLS AT CHEMICAL, IRVING | False | By Eric N. Berg | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/sports/sports-people-penguins-dismiss-berry.html | SPORTS PEOPLE; Penguins Dismiss Berry | False | | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/science/science-watch-evidence-of-sexual-abuse.html | SCIENCE WATCH; EVIDENCE OF SEXUAL ABUSE | False | | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/business/coast-r-v-inc-reports-earnings-for-qtr-to-march-31.html | COAST R V INC reports earnings for Qtr to March 31 | False | | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/opinion/l-who-do-you-thind-started-this-chip-war-learn-from-japan-351087.html | WHO DO YOU THIND STARTED THIS CHIP WAR?; Learn From Japan | False | | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/business/briefs-139787.html | BRIEFS | False | | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/opinion/abroad-at-home-to-destroy-a-country.html | ABROAD AT HOME; To Destroy a Country | False | By Anthony Lewis | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/nyregion/metro-datelines-building-of-ark-allowed-to-continue.html | METRO DATELINES; Building of Ark Allowed to Continue | False | | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/world/retreat-is-seen-by-south-africa-on-protest-ban.html | RETREAT IS SEEN BY SOUTH AFRICA ON PROTEST BAN | False | By John D. Battersby, Special To the New York Times | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/business/great-northern-nekoosa-corp-reports-earnings-for-qtr-to-march-31.html | GREAT NORTHERN NEKOOSA CORP reports earnings for Qtr to March 31 | False | | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/business/advertising-british-television-to-get-ads-for-us-tourism.html | ADVERTISING; British Television to Get Ads for U.S. Tourism | False | By Philip H. Dougherty | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/style/from-3-americans-clothes-to-fit-contemporary-life.html | FROM 3 AMERICANS, CLOTHES TO FIT CONTEMPORARY LIFE | False | By Bernadine Morris | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/arts/frontline-examines-security-risk-of-1946.html | 'FRONTLINE' EXAMINES 'SECURITY RISK' OF 1946 | False | By John Corry | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/business/peoples-heritage-reports-earnings-for-qtr-to-mar-31.html | PEOPLES HERITAGE reports earnings for Qtr to Mar 31 | False | | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/nyregion/connecticut-sniper-sought.html | Connecticut Sniper Sought | False | AP | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/world/white-house-counsel-seeks-iran-documents.html | White House Counsel Seeks Iran Documents | False | Special to the New York Times | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/science/about-education-teaching-as-2d-career-tapping-the-scientists.html | ABOUT EDUCATION; TEACHING AS 2D CAREER: TAPPING THE SCIENTISTS | False | By Fred M. Hechinger | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/science/thiokol-asks-to-see-fbi-report.html | Thiokol Asks to See F.B.I. Report | False | AP | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/us/washington-talk-politics-like-hart-his-rivals-seek-the-unconventional.html | WASHINGTON TALK: POLITICS; Like Hart, His Rivals Seek the Unconventional | False | By E. J. Dionne Jr. | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/nyregion/quotation-of-the-day-297687.html | Quotation of the Day | False | | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/sports/king-gets-19-points-in-role-of-starter.html | KING GETS 19 POINTS IN ROLE OF STARTER | False | By Roy S. Johnson | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/world/shultz-visits-embassy-seder-for-noted-soviet-dissidents.html | SHULTZ VISITS EMBASSY SEDER FOR NOTED SOVIET DISSIDENTS | False | By David K. Shipler, Special To the New York Times | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/nyregion/at-academy-police-learn-life-isn-t-tv.html | AT ACADEMY, POLICE LEARN LIFE ISN'T TV | False | By Crystal Nix | 1987-04-16 | TX 2-056268 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/nyregion/news-summary-tuesday-april-14-1987.html | NEWS SUMMARY: TUESDAY, APRIL 14, 1987 | False | | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/arts/abc-may-transfer-salinger.html | ABC MAY TRANSFER SALINGER | False | By Peter J. Boyer | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/theater/updating-the-mikado-with-targets-of-today.html | UPDATING 'THE MIKADO' WITH TARGETS OF TODAY | False | By Leslie Bennetts | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/obituaries/william-stoneman-83-foreign-correspondent.html | William Stoneman, 83; Foreign Correspondent | False | | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/nyregion/inside-210387.html | INSIDE | False | | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/business/abington-savings-reports-earnings-for-qtr-to-march-31.html | ABINGTON SAVINGS reports earnings for Qtr to March 31 | False | | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/sports/results-plus-288487.html | RESULTS PLUS | False | | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/sports/hudson-yanks-late-starter-brightens-a-dark-day.html | HUDSON, YANKS' LATE STARTER, BRIGHTENS A DARK DAY | False | By Michael Martinez | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/business/credit-markets-bond-and-note-prices-tumble.html | CREDIT MARKETS; BOND AND NOTE PRICES TUMBLE | False | By Michael Quint | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/us/puerto-rico-floods-kill-man.html | Puerto Rico Floods Kill Man | False | AP | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/business/key-rates-305987.html | KEY RATES | False | | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/us/senate-democrats-want-top-level-drug-fighter.html | SENATE DEMOCRATS WANT TOP-LEVEL DRUG FIGHTER | False | By Leslie Maitland Werner, Special To the New York Times | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/opinion/landmarks-and-anti-landmarks.html | Landmarks and Anti-Landmarks | False | | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/opinion/l-who-do-you-think-started-this-chip-war-consortium-questions-350987.html | WHO DO YOU THINK STARTED THIS CHIP WAR?; Consortium Questions | False | | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/opinion/the-soviet-view-on-an-arms-pact.html | The Soviet View On an Arms Pact | False | By Viktor P. Karpov | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/business/entre-computer-centers-reports-earnings-for-qtr-to-feb-28.html | ENTRE COMPUTER CENTERS reports earnings for Qtr to Feb 28 | False | | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/science/fossil-shows-anteaters-lived-in-mexico.html | Fossil Shows Anteaters Lived In Mexico | False | AP | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/world/europes-anti-terrorism-tied-to-us-libya-raids.html | EUROPE'S ANTI-TERRORISM TIED TO U.S. LIBYA RAIDS | False | By James M. Markham, Special To the New York Times | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/science/personal-computer-desktop-publishing-debugged.html | PERSONAL COMPUTER; DESKTOP PUBLISHING DEBUGGED | False | By Erik Sandberg-Diment | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/business/marine-midland-banks-inc-reports-earnings-for-qtr-to-mar-31.html | MARINE MIDLAND BANKS INC reports earnings for Qtr to Mar 31 | False | | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/world/east-german-tells-west-berlin-no.html | East German Tells West Berlin No | False | | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/business/deep-pocketed-deal-makers.html | DEEP-POCKETED DEAL MAKERS | False | By James Sterngold | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/nyregion/charred-body-of-female-soldier-is-found-in-refuse-bin-at-fort-dix.html | CHARRED BODY OF FEMALE SOLDIER IS FOUND IN REFUSE BIN AT FORT DIX | False | By James Barron | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/sports/randolph-reflects-basks-in-special-day.html | RANDOLPH REFLECTS, BASKS IN SPECIAL DAY | False | By Peter Alfano | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/world/sign-pope-often-ambiguous-latin-trip-john-paul-uttered-two-words-that-meant.html | A SIGN FROM THE POPE; OFTEN AMBIGUOUS ON LATIN TRIP, JOHN PAUL UTTERED TWO WORDS THAT MEANT VOLUMES | False | By Roberto Suro, Special To the New York Times | 1987-04-16 | TX 2-056268 | | |
| 1987-04-14 | 1987-04-14 | https://www.nytimes.com/1987/04/14/business/gte-corp-reports-earnings-for-qtr-to-march-31.html | GTE CORP reports earnings for Qtr to March 31 | False | | 1987-04-16 | TX 2-056268 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/honeywell-inc-reports-earnings-for-qtr-to-march-31.html | HONEYWELL INC reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/international-paper-co-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL PAPER CO reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/world/south-korea-church-leaders-fault-chun.html | SOUTH KOREA CHURCH LEADERS FAULT CHUN | False | By Clyde Haberman, Special To the New York Times | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/first-interstate-corp-of-wisconsin-reports-earnings-for-qtr-to-march-31.html | FIRST INTERSTATE CORP OF WISCONSIN reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/us/poor-and-elderly-said-to-pay-higher-health-costs.html | POOR AND ELDERLY SAID TO PAY HIGHER HEALTH COSTS | False | AP | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/society-corp-reports-earnings-for-qtr-to-march-31.html | SOCIETY CORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/sports/sports-people-navy-clamps-down.html | SPORTS PEOPLE; Navy Clamps Down | False | | 1987-04-20 | TX 2-053732 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/epsilon-data-management-reports-earnings-for-qtr-to-feb.html | EPSILON DATA MANAGEMENT reports earnings for Qtr to Feb 28 | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/solitron-devices-inc-reports-earnings-for-qtr-to-feb-28.html | SOLITRON DEVICES INC reports earnings for Qtr to Feb 28 | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/west-point-pepperell-inc-reports-earnings-for-qtr-to-march-28.html | WEST POINT-PEPPERELL INC reports earnings for Qtr to March 28 | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/nyregion/about-new-york-a-dating-service-that-matches-the-aids-free.html | About New York; A Dating Service That Matches The AIDS-Free | False | By William E. Geist | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/world/aids-is-now-spreading-to-populous-west-africa.html | AIDS IS NOW SPREADING TO POPULOUS WEST AFRICA | False | By James Brooke, Special To the New York Times | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/damon-corp-reports-earnings-for-qtr-to-feb-28.html | DAMON CORP reports earnings for Qtr to Feb 28 | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/movies/film-beckett-and-blixen.html | FILM: BECKETT AND BLIXEN | False | By Walter Goodman | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/opinion/washington-hart-bets-on-the-cycle.html | WASHINGTON; Hart Bets on the Cycle | False | By James Reston | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/opinion/topics-of-the-times-insane-risk.html | TOPICS OF THE TIMES; Insane Risk | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/chronar-corp-reports-earnings-for-year-to-dec-31.html | CHRONAR CORP reports earnings for Year to Dec 31 | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/business-people-retiree-returns-to-fill-in-at-mci.html | BUSINESS PEOPLE; Retiree Returns To Fill In at MCI | False | By Daniel F. Cuff and Kenneth N. Gilpin | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/garden/scholars-set-holiday-table-with-a-feast-of-reason-638087.html | SCHOLARS SET HOLIDAY TABLE WITH A FEAST OF REASON | False | By Dr. Albert R. Jonsen; Dr. Albert R Jonsen Is Professor of Ethics in Medicine At the School of Medicine, University of California, san Francisco. | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/ual-s-adviser-to-discuss-bid.html | UAL's Adviser To Discuss Bid | False | Special to the New York Times | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/arts/tv-reviews-mariah-prison-drama.html | TV REVIEWS; 'MARIAH,' PRISON DRAMA | False | By John J. O'Connor | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/business-people-president-of-nv-philips-forms-a-us-strategy.html | BUSINESS PEOPLE; President of N.V. Philips Forms a U.S. Strategy | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/us/move-to-parole-rapist-fought.html | MOVE TO PAROLE RAPIST FOUGHT | False | AP | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/us/washington-talk-briefing-library-nominee-is.html | WASHINGTON TALK: BRIEFING; Library Nominee Is . . . | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/bankamerica-adds-to-board.html | BankAmerica Adds to Board | False | Special to the New York Times | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/corestates-financial-corp-reports-earnings-for-qtr-to-march-31.html | CORESTATES FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/business-technology-advances-in-bridges-new-ways-to-make-spans-sound-again.html | BUSINESS TECHNOLOGY; ADVANCES IN BRIDGES: NEW WAYS TO MAKE SPANS SOUND AGAIN | False | By Calvin Sims | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/opinion/l-when-telephone-solicitation-is-the-best-way-and-when-it-isn-t-457387.html | When Telephone Solicitation Is the Best Way; And When It Isn't | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/ryan-s-family-steak-houses-inc-reports-earnings-for-qtr-to-april-1.html | RYAN'S FAMILY STEAK HOUSES INC reports earnings for Qtr to April 1 | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/theater/theater-prime-time.html | THEATER: 'PRIME TIME' | False | By Stephen Holden | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/california-jockey-club-bay-meadows-operating-reports-earnings-for-year-dec-31.html | CALIFORNIA JOCKEY CLUB & BAY MEADOWS OPERATING CO reports earnings for Year to Dec 31 | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/us/hart-discusses-rumor-sources.html | Hart Discusses Rumor Sources | False | Special to the New York Times | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/garden/60-minute-gourmet-300887.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/company-news-three-rivals-join-in-155-bid-for-taft.html | COMPANY NEWS; Three Rivals Join In $155 Bid for Taft | False | By Geraldine Fabrikant | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/northrop-corp-reports-earnings-for-qtr-to-march-31.html | NORTHROP CORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/world/dutch-fear-aids-cases-last-stop.html | DUTCH FEAR: AIDS CASES' LAST STOP | False | By Francis X. Clines, Special To the New York Times | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/rpm-inc-reports-earnings-for-qtr-to-feb-28.html | RPM INC reports earnings for Qtr to Feb 28 | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/profits-scoreboard.html | PROFITS SCORTBOARD | False | | 1987-04-20 | TX 2-053732 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/us/tampa-police-force-is-focus-of-smoldering-racial-tension.html | TAMPA POLICE FORCE IS FOCUS OF SMOLDERING RACIAL TENSION | False | By Jon Nordheimer, Special To the New York Times | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/mark-iv-industries-inc-reports-earnings-for-qtr-to-feb-28.html | MARK IV INDUSTRIES INC reports earnings for Qtr to Feb 28 | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/poison-pill-challenge-loses.html | 'POISON PILL' CHALLENGE LOSES | False | By Barnaby J. Feder | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/world/rights-group-to-fight-pretoria-curbs.html | RIGHTS GROUP TO FIGHT PRETORIA CURBS | False | By John D. Battersby, Special To the New York Times | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/us/us-trust-corp-reports-earnings-for-qtr-to-march-31.html | US TRUST CORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/advertising-a-humorous-touch-wins-radio-ad-drive.html | ADVERTISING; A Humorous Touch Wins Radio Ad Drive | False | By Philip H. Dougherty | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/bank-of-new-england-corp-reports-earnings-for-qtr-to-march-31.html | BANK OF NEW ENGLAND CORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/sports/kickoff-classic-on-a-sunday.html | Kickoff Classic On a Sunday | False | AP | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/sports/college-sports-notebook-cornell-opponents-are-seeing-red.html | COLLEGE SPORTS NOTEBOOK; CORNELL OPPONENTS ARE SEEING RED | False | By William N. Wallace | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/market-place-pennzoil-price-defies-analysis.html | Market Place; Pennzoil Price Defies Analysis | False | By Vartanig G. Vartan | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/mgm-ua-communications-reports-earnings-for-qtr-to-feb-28.html | MGM-UA COMMUNICATIONS reports earnings for Qtr to Feb 28 | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/hotel-investors-trust-hotel-investors-corp-reports-earnings-for-qtr-to-feb-28.html | HOTEL INVESTORS TRUST & HOTEL INVESTORS CORP reports earnings for Qtr to Feb 28 | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/opinion/l-us-marines-shouldn-t-guard-the-embassies-362087.html | U.S. Marines Shouldn't Guard the Embassies | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/walbro-corp-reports-earnings-for-qtr-to-march-31.html | WALBRO CORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/company-news-borg-gives-gaf-confidential-data.html | COMPANY NEWS; Borg Gives GAF Confidential Data | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/us/bond-denies-wife-s-initial-story-and-says-he-never-used-cocaine.html | BOND DENIES WIFE'S INITIAL STORY AND SAYS HE NEVER USED COCAINE | False | By William E. Schmidt, Special To the New York Times | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/world/gorbachev-offers-to-render-europe-clear-of-missiles.html | GORBACHEV OFFERS TO RENDER EUROPE CLEAR OF MISSILES | False | By David K. Shipler, Special To the New York Times | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/dmi-furniture-inc-reports-earnings-for-qtr-to-feb-28.html | DMI FURNITURE INC reports earnings for Qtr to Feb 28 | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/arts/dance-2d-ave-troupe.html | DANCE; 2D AVE. TROUPE | False | By Anna Kisselgoff | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/georgia-pacific-corp-reports-earnings-for-qtr-to-march-31.html | GEORGIA PACIFIC CORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/books/books-of-the-times-381487.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/arts/unit-at-writers-guild-endorses-cbs-contract-proposal.html | UNIT AT WRITERS GUILD ENDORSES CBS CONTRACT PROPOSAL | False | By Lisa Belkin | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/pnc-financial-corp-reports-earnings-for-qtr-to-march-31.html | PNC FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/world/kuwait-to-lease-soviet-tankers-moscow-weighing-naval-escorts.html | KUWAIT TO LEASE SOVIET TANKERS; MOSCOW WEIGHING NAVAL ESCORTS | False | By Bill Keller, Special To the New York Times | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/unifirst-corp-reports-earnings-for-qtr-to-feb-28.html | UNIFIRST CORP reports earnings for Qtr to Feb 28 | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/interfirst-corp-reports-earnings-for-qtr-to-march-31.html | INTERFIRST CORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/nyregion/violence-grows-in-crowded-new-york-jails.html | VIOLENCE GROWS IN CROWDED NEW YORK JAILS | False | By Douglas Martin | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/us/oil-states-drawing-hope-from-belief-that-the-worst-is-over.html | OIL STATES DRAWING HOPE FROM BELIEF THAT THE WORST IS OVER | False | By Peter Applebome, Special To the New York Times | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/sports/tired-rangers-watch-flyers-take-big-advantage.html | TIRED RANGERS WATCH FLYERS TAKE BIG ADVANTAGE | False | By Craig Wolff, Special To the New York Times | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/sports/baseball-slam-7-rbi-s-for-bo-jackson.html | BASEBALL; Slam, 7 R.B.I.'s for Bo Jackson | False | AP | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/stryker-corp-reports-earnings-for-qtr-to-march-31.html | STRYKER CORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/intel-corp-reports-earnings-for-qtr-to-march-28.html | INTEL CORP reports earnings for Qtr to March 28 | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/calmat-co-reports-earnings-for-qtr-to-march-31.html | CALMAT CO reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053732 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/company-news-purolator-nod-to-emery-bid.html | COMPANY NEWS; Purolator Nod To Emery Bid | False | Special to the New York Times | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/goldman-kidder-cited-in-unocal-insider-suit.html | GOLDMAN, KIDDER CITED IN UNOCAL INSIDER SUIT | False | By Pauline Yoshihashi, Special To the New York Times | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/wang-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | WANG LABORATORIES INC reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/silvercrest-corp-reports-earnings-for-qtr-to-march-31.html | SILVERCREST CORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/barris-industries-inc-reports-earnings-for-qtr-to-feb-28.html | BARRIS INDUSTRIES INC reports earnings for Qtr to Feb 28 | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/company-news-mortgage-rates-fast-run-up.html | COMPANY NEWS; MORTGAGE RATES FAST RUN-UP | False | By Leonard Sloane | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/sports/results-plus-583887.html | RESULTS PLUS | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/garden/life-in-the-30-s.html | LIFE IN THE 30'S | False | By Anna Quindlen | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/schulman-a-inc-reports-earnings-for-qtr-to-feb-28.html | SCHULMAN, A INC reports earnings for Qtr to Feb 28 | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/us/drug-defendant-believed-dead-in-bomb-blast-in-courthouse.html | DRUG DEFENDANT BELIEVED DEAD IN BOMB BLAST IN COURTHOUSE | False | AP | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/world/soviet-to-begin-multi-candidate-election-experiment-in-june.html | SOVIET TO BEGIN MULTI-CANDIDATE ELECTION EXPERIMENT IN JUNE | False | By Theodore Shabad | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/us/smoke-bomb-in-a-dormitory-leads-to-death-of-a-student.html | Smoke Bomb in a Dormitory Leads to Death of a Student | False | AP | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/triad-systems-corp-reports-earnings-for-qtr-to-march-31.html | TRIAD SYSTEMS CORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/garden/scholars-set-holiday-table-with-a-feast-of-reason-640487.html | SCHOLARS SET HOLIDAY TABLE WITH A FEAST OF REASON | False | By the Rev. James L. Empereur | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/us/club-chief-s-murder-case-near-california-jury.html | CLUB CHIEF'S MURDER CASE NEAR CALIFORNIA JURY | False | By Marcia Chambers, Special To the New York Times | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/lukens-inc-reports-earnings-for-qtr-to-march-31.html | LUKENS INC reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/us/tests-urged-for-space-shuttle.html | TESTS URGED FOR SPACE SHUTTLE | False | AP | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/nyregion/order-given-in-custody-case.html | ORDER GIVEN IN CUSTODY CASE | False | AP | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/opinion/a-so-what-to-better-health.html | A 'So What!' to Better Health | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/us/april-15-tolls-for-reagans-too-their-1986-tax-bill-is-123517.html | APRIL 15 TOLLS FOR REAGANS, TOO: THEIR 1986 TAX BILL IS $123,517 | False | By Gerald M. Boyd, Special To the New York Times | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/us/mexican-procedure-for-parkinson-s-will-be-used-by-surgeons-here.html | MEXICAN PROCEDURE FOR PARKINSON'S WILL BE USED BY SURGEONS HERE | False | By Walter Sullivan | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/nyregion/c-corrections-608787.html | CORRECTIONS | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/arts/the-pop-life-in-green-on-red-s-new-killer-a-nod-to-film-noir.html | THE POP LIFE; IN GREEN ON RED'S NEW 'KILLER,' A NOD TO FILM NOIR | False | By Robert Palmer | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/nyregion/a-bulldozer-starts-briefly-on-queens-trolley-station.html | A BULLDOZER STARTS, BRIEFLY, ON QUEENS TROLLEY STATION | False | By David W. Dunlap | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/sports/sports-of-the-times-when-the-dodgers-ignored-robinson.html | SPORTS OF THE TIMES; WHEN THE DODGERS IGNORED ROBINSON | False | By Dave Anderson | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/arts/music-golden-palominos.html | MUSIC: GOLDEN PALOMINOS | False | By Robert Palmer | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/sports/mantle-leaves-hospital.html | Mantle Leaves Hospital | False | AP | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/world/robelo-plans-to-quit-contra-umbrella-group.html | Robelo Plans to Quit Contra Umbrella Group | False | AP | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/garden/now-food-for-the-otherwise-engaged.html | NOW, FOOD FOR THE OTHERWISE ENGAGED | False | By Trish Hall | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/us/washington-talk-briefing-aid-post-rejected.html | WASHINGTON TALK: BRIEFING; A.I.D. Post Rejected | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/finance-new-issues-citicorp-auction-rates-up-sharply.html | FINANCE/NEW ISSUES; Citicorp Auction Rates Up Sharply | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/nyregion/ethics-legislation-faulted-by-cuomo-he-warns-of-veto.html | ETHICS LEGISLATION FAULTED BY CUOMO; HE WARNS OF VETO | False | By Mark A. Uhlig, Special To the New York Times | 1987-04-20 | TX 2-053732 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/garden/personal-health-301387.html | PERSONAL HEALTH | False | By Jane E. Brody | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/nyregion/private-shelters-evicting-disruptive-homeless-people.html | PRIVATE SHELTERS EVICTING DISRUPTIVE HOMELESS PEOPLE | False | By Josh Barbanel | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/thetford-corp-reports-earnings-for-qtr-to-march-31.html | THETFORD CORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/first-financial-corp-wisc-reports-earnings-for-qtr-to-march-31.html | FIRST FINANCIAL CORP WISC reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/amsouth-bancorp-reports-earnings-for-qtr-to-march-31.html | AMSOUTH BANCORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/mcgraw-hill-inc-reports-earnings-for-qtr-to-march-31.html | MCGRAW-HILL INC reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/garden/scholars-set-holiday-table-with-a-feast-of-reason-639087.html | SCHOLARS SET HOLIDAY TABLE WITH A FEAST OF REASON | False | By Angela C. Little: Angela C. Little Is Professor Emeritus, Department of Nutritional Sciences, University of California, Berkeley. | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/us/us-allows-condom-labels-citing-value-in-barring-aids.html | U.S. Allows Condom Labels Citing Value in Barring AIDS | False | AP | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/world/in-remote-nicaragua-cuban-ships-refill-shelves.html | In Remote Nicaragua, Cuban Ships Refill Shelves | False | By Stephen Kinzer, Special To the New York Times | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/world/zimbabwean-denies-reports-country-bought-12-mig-29-s.html | Zimbabwean Denies Reports Country Bought 12 MIG-29's | False | Special to the New York Times | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/garden/suicide-rates-of-teen-agers-are-their-lives-harder-to-live.html | SUICIDE RATES OF TEEN-AGERS: ARE THEIR LIVES HARDER TO LIVE? | False | By James Barron | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/marriott-corporation-reports-earnings-for-qtr-to-march-31.html | MARRIOTT CORPORATION reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/sports/team-doctor-operating-in-quandary.html | Team Doctor: Operating in Quandary | False | By Gerald Eskenazi | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/advertising-investors-acquire-tvsm-inc.html | Advertising Investors Acquire TVSM Inc. | False | By Philip H. Dougherty | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/business-technology-the-rich-promise-of-rare-earths.html | BUSINESS TECHNOLOGY; THE RICH PROMISE OF RARE EARTHS | False | By James Gleick | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/us/suspended-professor-takes-post-at-cornell.html | Suspended Professor Takes Post at Cornell | False | AP | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/us-japan-trade-tension-mounts.html | U.S.-JAPAN TRADE TENSION MOUNTS | False | By Peter T. Kilborn, Special To the New York Times | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/company-news-companies-calm-about-interest-rise.html | COMPANY NEWS; COMPANIES CALM ABOUT INTEREST RISE | False | By Louis Uchitelle | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/us-trade-gap-widens-adding-to-dollar-stress.html | U.S. TRADE GAP WIDENS, ADDING TO DOLLAR STRESS | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/national-city-corp-reports-earnings-for-qtr-to-march-31.html | NATIONAL CITY CORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/arts/53-dance-groups-to-get-philip-morris-grants.html | 53 Dance Groups to Get Philip Morris Grants | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/arts/ruling-threatens-imports-of-records.html | RULING THREATENS IMPORTS OF RECORDS | False | By Jon Pareles | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/obituaries/dr-mattie-cook-college-chief.html | DR. MATTIE COOK, COLLEGE CHIEF | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/curtice-burns-foods-inc-reports-earnings-for-qtr-to-march-27.html | CURTICE-BURNS FOODS INC reports earnings for Qtr to March 27 | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/sports/sports-people-valentine-to-stay-put.html | SPORTS PEOPLE; Valentine to Stay Put | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/world/in-brazil-battle-of-the-bloated-bureaucracy.html | IN BRAZIL, BATTLE OF THE BLOATED BUREAUCRACY | False | By Alan Riding, Special To the New York Times | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/dover-corp-reports-earnings-for-qtr-to-march-31.html | DOVER CORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/opinion/don-t-raise-the-minimum-wage.html | Don't Raise the Minimum Wage | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/nyregion/attorney-general-s-memo-to-cuomo-on-ethics-bill.html | ATTORNEY GENERAL'S MEMO TO CUOMO ON ETHICS BILL | False | Special to the New York Times | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/sports/sports-people-appeal-to-mets-yanks.html | SPORTS PEOPLE; Appeal to Mets, Yanks | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/allied-bancshares-inc-reports-earnings-for-qtr-to-march-31.html | ALLIED BANCSHARES INC reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/garden/after-the-kiwi-passion-fruit-of-course.html | AFTER THE KIWI? PASSION FRUIT, OF COURSE | False | By Florence Fabricant | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/republic-bank-corp-reports-earnings-for-qtr-to-march-31.html | REPUBLIC BANK CORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/us/killing-of-a-panther-indian-treaty-rights-vs-law-on-wildlife.html | KILLING OF A PANTHER: INDIAN TREATY RIGHTS VS. LAW ON WILDLIFE | False | By Philip Shabecoff, Special To the New York Times | 1987-04-20 | TX 2-053732 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/nyregion/lilco-seeks-summer-use-of-shoreham.html | LILCO SEEKS SUMMER USE OF SHOREHAM | False | By Clifford D. May, Special To the New York Times | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/nyregion/inside-496487.html | INSIDE | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/us-petroleum-data.html | U.S. PETROLEUM DATA | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/movies/secret-of-my-success-no-1-at-the-box-office.html | 'Secret of My Success' No. 1 at the Box Office | False | AP | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/heart-federal-savings-losn-reports-earnings-for-qtr-to-march-31.html | HEART FEDERAL SAVINGS & LOSN reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/us/washington-talk-politics-the-making-of-a-presidential-announcement.html | WASHINGTON TALK: POLITICS; The Making of a Presidential Announcement | False | By E. J. Dionne Jr. | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/nyregion/metro-datelines-tests-find-no-pcb-s-in-5-wells-in-jersey.html | METRO DATELINES; Tests Find No PCB's In 5 Wells in Jersey | False | AP | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/time-inc-reports-earnings-for-qtr-to-march-31.html | TIME INC reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/finance-new-issues-home-loan-banks-set-3-bond-issues.html | FINANCE/NEW ISSUES; Home Loan Banks Set 3 Bond Issues | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/timeplex-inc-reports-earnings-for-qtr-to-march-31.html | TIMEPLEX INC reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/nyregion/college-is-split-over-awarding-degree-to-bishop.html | COLLEGE IS SPLIT OVER AWARDING DEGREE TO BISHOP | False | By Joyce Purnick | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/boise-cascade-corp-reports-earnings-for-qtr-to-march-31.html | BOISE CASCADE CORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/executives.html | EXECUTIVES | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/company-news-standard-board-defers-on-bp-bid.html | COMPANY NEWS; Standard Board Defers on B.P. Bid | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/merrill-lynch-co-reports-earnings-for-qtr-to-march-31.html | MERRILL LYNCH & CO reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/world/wallenberg-statue-rises-in-budapest.html | WALLENBERG: STATUE RISES IN BUDAPEST | False | By Henry Kamm, Special To the New York Times | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/world/two-accidents-raising-questions-about-france-s-nuclear-program.html | TWO ACCIDENTS RAISING QUESTIONS ABOUT FRANCE'S NUCLEAR PROGRAM | False | By Paul Lewis, Special To the New York Times | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/northrop-net-climbs-3.3.html | Northrop Net Climbs 3.3% | False | Special to the New York Times | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/ridgewood-properties-reports-earnings-for-qtr-to-feb-28.html | RIDGEWOOD PROPERTIES reports earnings for Qtr to Feb 28 | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/sports/sports-people-homer-chooses-japan.html | SPORTS PEOPLE; Homer Chooses Japan | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/world/state-judge-orders-duvalier-accounts-in-new-york-frozen.html | STATE JUDGE ORDERS DUVALIER ACCOUNTS IN NEW YORK FROZEN | False | By Kirk Johnson | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/nyregion/quotation-of-the-day-606787.html | Quotation of the Day | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/opinion/debt-and-drugs-in-the-third-world.html | Debt and Drugs in the Third World | False | By Olusegun Obasanjo; Olusegun Obasanjo Was Nigeria's President From 1976 and 1979. | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/vitramon-inc-reports-earnings-for-qtr-to-march-31.html | VITRAMON INC reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/first-jersey-national-corp-reports-earnings-for-qtr-to-march-31.html | FIRST JERSEY NATIONAL CORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/opinion/l-reduce-state-sales-tax-362187.html | Reduce State Sales Tax | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/imperial-bancorp-reports-earnings-for-qtr-to-march-31.html | IMPERIAL BANCORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/company-news-aluminum-led-loss-at-kaiser.html | COMPANY NEWS; Aluminum Led Loss at Kaiser | False | Special to the New York Times | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/us/washington-talk-taxes-april-15-in-the-capital-ho-hum.html | WASHINGTON TALK: TAXES; April 15 in the Capital? Ho Hum | False | By Gary Klott | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/sports/nhl-playoffs-oilers-wrap-up-series-with-kings-4-1.html | N.H.L. PLAYOFFS; Oilers Wrap Up Series With Kings, 4-1 | False | AP | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/world/the-un-today-april-15-1987.html | The U.N. Today: April 15, 1987 | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/archer-daniels-midland-co-reports-earnings-for-qtr-to-march-31.html | ARCHER-DANIELS-MIDLAND CO reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/credit-markets-prices-off-a-bit-in-wild-day.html | CREDIT MARKETS; Prices Off a Bit in Wild Day | False | By Michael Quint | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/world/prosecution-lags-in-marine-spy-case.html | PROSECUTION LAGS IN MARINE SPY CASE | False | By Fox Butterfield, Special To the New York Times | 1987-04-20 | TX 2-053732 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/first-national-bank-reports-earnings-for-qtr-to-march-31.html | FIRST NATIONAL BANK reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/finance-new-issues-gypsum-offers-10-year-notes.html | FINANCE/NEW ISSUES; Gypsum Offers 10-Year Notes | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/rexham-corp-reports-earnings-for-qtr-to-march-31.html | REXHAM CORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/us/toxic-chemical-spill-in-utah-causes-a-death-and-6-injuries.html | TOXIC CHEMICAL SPILL IN UTAH CAUSES A DEATH AND 6 INJURIES | False | AP | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/nyregion/cuomo-to-release-his-taxes.html | Cuomo to Release His Taxes | False | AP | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/obituaries/morton-wilfred-bloomfield-harvard-medievalist-is-dead.html | MORTON WILFRED BLOOMFIELD, HARVARD MEDIEVALIST, IS DEAD | False | Special to the New York Times | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/currency-markets-dollar-falls-in-spite-of-fed-action.html | CURRENCY MARKETS; DOLLAR FALLS IN SPITE OF FED ACTION | False | By Kenneth N. Gilpin | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/hunts-plan-on-placid-cleared.html | Hunts' Plan on Placid Cleared | False | Special to the New York Times | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/indiana-national-corp-reports-earnings-for-qtr-to-march-31.html | INDIANA NATIONAL CORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/nyregion/metro-datelines-new-haven-concern-is-fined-on-dumping.html | METRO DATELINES; New Haven Concern Is Fined on Dumping | False | AP | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/buckhorn-inc-reports-earnings-for-qtr-to-march-31.html | BUCKHORN INC reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/nyregion/a-construction-worker-dies-in-cave-in-of-ditch.html | A Construction Worker Dies in Cave-In of Ditch | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/barnett-banks-of-florida-inc-reports-earnings-for-qtr-to-march-31.html | BARNETT BANKS OF FLORIDA INC reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/style/food-fitness-sandwich-treats.html | FOOD & FITNESS; SANDWICH TREATS | False | By Jonathan Probber | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/garden/metropolitan-diary-376587.html | METROPOLITAN DIARY | False | By Ron Alexander | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/american-television-comunications-reports-earnings-for-qtr-to-march-31.html | AMERICAN TELEVISION & COMUNICATIONS reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/profits-at-time-inc-fell-by-8-in-first-quarter.html | PROFITS AT TIME INC. FELL BY 8% IN FIRST QUARTER | False | By Geraldine Fabrikant | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/advertising-j-b-scotch-focusing-on-a-younger-market.html | ADVERTISING; J & B Scotch Focusing On a Younger Market | False | By Philip H. Dougherty | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/us/hinckley-is-told-to-surrender-all-correspondence.html | HINCKLEY IS TOLD TO SURRENDER ALL CORRESPONDENCE | False | By Kenneth B. Noble, Special To the New York Times | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/diceon-electronics-inc-reports-earnings-for-qtr-to-march-28.html | DICEON ELECTRONICS INC reports earnings for Qtr to March 28 | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/us/oregon-court-broadens-free-speech-rights.html | OREGON COURT BROADENS FREE SPEECH RIGHTS | False | By Wallace Turner, Special To the New York Times | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/scottys-s-inc-reports-earnings-for-qtr-to-march-28.html | SCOTTY'S INC reports earnings for Qtr to March 28 | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/sports/scouting-the-rarest-kind-of-ball-club.html | SCOUTING; The Rarest Kind Of Ball Club | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/opinion/in-the-nation-the-economic-tangle.html | IN THE NATION; The Economic Tangle | False | By Tom Wicker | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/nyregion/c-corrections-557087.html | CORRECTIONS | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/potlatch-corp-reports-earnings-for-qtr-to-march-31.html | POTLATCH CORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/arts/fan-societies-build-popularity-of-folk-and-blues.html | FAN SOCIETIES BUILD POPULARITY OF FOLK AND BLUES | False | By Steven Rosen, Special To the New York Times | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/economic-scene-trade-deficit-strains-grow.html | Economic Scene; Trade Deficit: Strains Grow | False | By Leonard Silk | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/opinion/l-canceled-a-vital-child-welfare-data-service-626987.html | Canceled: A Vital Child Welfare Data Service | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/crompton-knowles-corp-reports-earnings-for-qtr-to-march-28.html | CROMPTON & KNOWLES CORP reports earnings for Qtr to March 28 | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/arts/experts-assess-impact-of-mozart-manuscript.html | EXPERTS ASSESS IMPACT OF MOZART MANUSCRIPT | False | By Rita Reif | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/autodie-corp-reports-earnings-for-qtr-to-feb-28.html | AUTODIE CORP reports earnings for Qtr to Feb 28 | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/national-westminster-bank-usa-reports-earnings-for-qtr-to-march-31.html | NATIONAL WESTMINSTER BANK USA reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1987-04-20 | TX 2-053732 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/garden/napa-valley-wine-legends-who-toil-in-the-vineyards.html | NAPA VALLEY WINE LEGENDS WHO TOIL IN THE VINEYARDS | False | By Frank J. Prial | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/opinion/a-way-to-control-handguns.html | A Way to Control Handguns | False | By Edward F. Feighan: Edward F. Feighan, Democrat of Ohio, Is A Member of the House Judiciary Committee'S Subcommittee On Crime. | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/torchmark-corp-reports-earnings-for-qtr-to-march-31.html | TORCHMARK CORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/finance-briefs-443687.html | FINANCE BRIEFS | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/nyregion/16-nassau-prisoners-were-freed-by-mistake.html | 16 NASSAU PRISONERS WERE FREED BY MISTAKE | False | Special to the New York Times | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/world/dar-es-salaam-journal-an-african-drama-will-julius-nyerere-let-go.html | DAR ES SALAAM JOURNAL; AN AFRICAN DRAMA: WILL JULIUS NYERERE LET GO? | False | By Sheila Rule, Special To the New York Times | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/geriatric-medical-centers-inc-reports-earnings-for-qtr-to-feb-28.html | GERIATRIC & MEDICAL CENTERS INC reports earnings for Qtr to Feb 28 | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/style/scholars-set-holiday-table-with-a-feast-of-reason.html | SCHOLARS SET HOLIDAY TABLE WITH A FEAST OF REASON | False | By Michael Owen Jones: Michael Owen Jones Is Professor of History and Folklore and Director of the Folklore and Mythology Center, University of California, Los Angeles. | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/sports/pleasant-surprise-for-flyers.html | Pleasant Surprise for Flyers | False | By Alex Yannis, Special To the New York Times | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/utah-power-light-co-reports-earnings-for-qtr-to-march-31.html | UTAH POWER & LIGHT CO reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/business-digest-wednesday-april-15-1987.html | BUSINESS DIGEST: WEDNESDAY, APRIL 15, 1987 | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/sports/scouting-old-home-weeks.html | SCOUTING; Old Home Weeks | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/rollins-environmental-services-reports-earnings-for-qtr-to-march-31.html | ROLLINS ENVIRONMENTAL SERVICES reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/silicon-graphics-computer-systems-reports-earnings-for-qtr-to-march-31.html | SILICON GRAPHICS COMPUTER SYSTEMS reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/garden/food-notes-378587.html | FOOD NOTES | False | By Florence Fabricant | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/nyregion/metro-datelines-first-baby-m-visit-under-new-ruling.html | METRO DATELINES; First Baby M Visit Under New Ruling | False | AP | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/contel-seeks-to-pull-out-of-comsat-merger-deal.html | CONTEL SEEKS TO PULL OUT OF COMSAT MERGER DEAL | False | By Reginald Stuart, Special To the New York Times | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/sports/scouting-off-on-the-right-foot.html | SCOUTING; Off on the Right Foot | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/opinion/topics-of-the-times-the-pope-and-the-victims.html | TOPICS OF THE TIMES; The Pope and the Victims | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/us/washington-talk-briefing-want-to-debate-trade.html | WASHINGTON TALK: BRIEFING; Want to Debate Trade? | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/athey-products-corp-reports-earnings-for-qtr-to-march-31.html | ATHEY PRODUCTS CORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/world/plo-decides-to-end-jordanian-agreement.html | P.L.O. Decides to End Jordanian Agreement | False | Special to the New York Times | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/reebok-international-ltd-reports-earnings-for-qtr-to-march-31.html | REEBOK INTERNATIONAL LTD reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/nyregion/news-summary-wednesday-april-15-1987.html | NEWS SUMMARY: WEDNESDAY, APRIL 15, 1987 | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/world/rene-hardy-resistance-chief-accused-of-giving-barbie-aid.html | RENE HARDY, RESISTANCE CHIEF ACCUSED OF GIVING BARBIE AID | False | AP | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/garden/for-china-s-cuisine-a-return-to-glory-days.html | FOR CHINA'S CUISINE, A RETURN TO GLORY DAYS | False | By Marian Burros | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/sports/suns-drug-inquiry-to-grow-agent-says.html | SUNS DRUG INQUIRY TO GROW, AGENT SAYS | False | By Michael Goodwin | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/united-telecommunications-inc-reports-earnings-for-qtr-to-march-31.html | UNITED TELECOMMUNICATIONS INC reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/sports/islanders-avoid-elimination.html | ISLANDERS AVOID ELIMINATION | False | By Robin Finn, Special To the New York Times | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/garden/wine-talk-396787.html | WINE TALK | False | By Howard G. Goldberg | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/key-rates-613987.html | KEY RATES | False | | 1987-04-20 | TX 2-053732 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/sports/sports-people-fordham-to-pick-coach.html | SPORTS PEOPLE; Fordham to Pick Coach | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/norwest-corp-reports-earnings-for-qtr-to-march-31.html | NORWEST CORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/nyregion/new-fund-for-smoking-ban-is-sought.html | NEW FUND FOR SMOKING BAN IS SOUGHT | False | By Ronald Sullivan | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/sales-of-us-built-cars-fall-15-percent-in-period.html | Sales of U.S.-Built Cars Fall 15 Percent in Period | False | By John Holusha, Special To the New York Times | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/dow-drops-by-34.09-on-big-volume.html | DOW DROPS BY 34.09 ON BIG VOLUME | False | By Phillip H. Wiggins | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/keycorp-reports-earnings-for-qtr-to-march-31.html | KEYCORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/opinion/l-when-telephone-solicitation-is-the-best-way-626387.html | When Telephone Solicitation Is the Best Way | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/theater/for-asinamali-backers-more-than-just-a-play.html | FOR 'ASINAMALI' BACKERS, MORE THAN JUST A PLAY | False | By Jeremy Gerard | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/sports/phillies-stumble-mets-land-on-top.html | PHILLIES STUMBLE, METS LAND ON TOP | False | By Joseph Durso, Special To the New York Times | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/first-of-america-bank-corp-reports-earnings-for-qtr-to-march-31.html | FIRST OF AMERICA BANK CORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/sports/skinner-s-blast-beats-indians.html | SKINNER'S BLAST BEATS INDIANS | False | By Michael Martinez | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/opinion/l-how-do-we-make-it-fashionable-to-save-362387.html | How Do We Make It Fashionable to Save? | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/realestate/real-estate-downtown-revival-in-jersey.html | Real Estate; Downtown Revival in Jersey | False | By Shawn G. Kennedy | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/vwr-corp-reports-earnings-for-qtr-to-feb-28.html | VWR CORP reports earnings for Qtr to Feb 28 | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/finance-new-issues-ramada-notes-to-yield-11.70.html | FINANCE/NEW ISSUES; Ramada Notes To Yield 11.70% | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/energy-development-parters-reports-earnings-for-qtr-to-dec-31.html | ENERGY DEVELOPMENT PARTERS reports earnings for Qtr to Dec 31 | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/opinion/ambassador-perkins-s-prayer.html | Ambassador Perkins's Prayer | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/sports/transactions-528487.html | Transactions | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/theater/stage-political-hopes-in-as-it-is-in-heaven.html | STAGE: POLITICAL HOPES IN 'AS IT IS IN HEAVEN' | False | By Walter Goodman | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/standard-microsystems-corp-reports-earnings-for-qtr-to-feb-28.html | STANDARD MICROSYSTEMS CORP reports earnings for Qtr to Feb 28 | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/nyregion/drop-in-seat-belt-use-cited-as-state-s-road-deaths-rise.html | DROP IN SEAT-BELT USE CITED AS STATE'S ROAD DEATHS RISE | False | By Jeffrey Schmalz, Special To the New York Times | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/sports/scouting-shipshape.html | SCOUTING; Shipshape | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/nyregion/bridge-player-rushed-to-hospital-returns-to-help-team-win.html | Bridge: Player, Rushed to Hospital, Returns to Help Team Win | False | By Alan Truscott | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/arts/tv-reviews-the-kwitny-report.html | TV REVIEWS; 'THE KWITNY REPORT' | False | By John Corry | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/us/average-size-of-household-in-us-declines-to-lowest-ever-recorded.html | AVERAGE SIZE OF HOUSEHOLD IN U.S. DECLINES TO LOWEST EVER RECORDED | False | By Robert Pear, Special To the New York Times | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/wells-fargo-co-reports-earnings-for-qtr-to-march-31.html | WELLS FARGO & CO reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/garden/discoveries-for-a-festive-easter.html | DISCOVERIES; FOR A FESTIVE EASTER | False | By Carol Lawson | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/us/judge-supports-gm-on-brakes-in-1980-x-cars.html | JUDGE SUPPORTS G.M. ON BRAKES IN 1980 X-CARS | False | By Reginald Stuart, Special To the New York Times | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/us/cuomo-forms-action-committee-to-pay-for-his-national-agenda.html | CUOMO FORMS ACTION COMMITTEE TO PAY FOR HIS NATIONAL AGENDA | False | By Frank Lynn | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/world/where-the-flying-fishes-play-so-do-tourists.html | Where the Flying Fishes Play, So Do Tourists | False | By Barbara Crossette, Special To the New York Times | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/arts/star-director-disputes-trouble-the-met-opera.html | STAR-DIRECTOR DISPUTES TROUBLE THE MET OPERA | False | By Will Crutchfield | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/world/soviet-offer-puts-us-in-a-quandary.html | SOVIET OFFER PUTS U.S. IN A QUANDARY | False | By Michael R. Gordon, Special To the New York Times | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/sherwin-williams-co-reports-earnings-for-qtr-to-march-31.html | SHERWIN-WILLIAMS CO reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/us/couple-in-indiana-told-to-give-up-grandson.html | COUPLE IN INDIANA TOLD TO GIVE UP GRANDSON | False | AP | 1987-04-20 | TX 2-053732 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/voplex-corp-reports-earnings-for-qtr-to-march-31.html | VOPLEX CORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/ncnb-corp-reports-earnings-for-qtr-to-march-31.html | NCNB CORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/sports/sports-people-blackhawks-plan-shifts.html | SPORTS PEOPLE; Blackhawks Plan Shifts | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/us/roots-of-young-marines-in-spy-case-little-hint-of-the-unusual.html | ROOTS OF YOUNG MARINES IN SPY CASE: LITTLE HINT OF THE UNUSUAL | False | By Eric Schmitt | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/obituaries/tom-abbott-dancer-known-for-stagings-of-robbin-s-works.html | TOM ABBOTT, DANCER KNOWN FOR STAGINGS OF ROBBIN'S WORKS | False | By Jennifer Dunning | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/nyregion/sabers-and-lasers-meeting-at-west-point.html | SABERS AND LASERS MEETING AT WEST POINT | False | By James Feron, Special To The New York Times | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/opinion/l-preserving-and-maintaining-wetlands-is-critical-for-staten-island-362287.html | Preserving and Maintaining Wetlands Is Critical for Staten Island | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/us/ewan-clague-90-us-labor-official.html | EWAN CLAGUE, 90; U.S. LABOR OFFICIAL | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/florida-commercial-banks-inc-miami-o-reports-earnings-for-qtr-to-march-31.html | FLORIDA COMMERCIAL BANKS INC (MIAMI) (O) reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/kaiser-aluminum-chemical-corp-reports-earnings-for-qtr-to-march-31.html | KAISER ALUMINUM & CHEMICAL CORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/garden/scholars-set-holiday-table-with-a-feast-of-reason-640087.html | SCHOLARS SET HOLIDAY TABLE WITH A FEAST OF REASON | False | By Dr. Suhua Newton: Dr. Suhua Newton Is A Professor of Marketing At the University of san Francisco and the Owner of Newton Vineyard in the Napa Valley. | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/kentucky-utilities-co-reports-earnings-for-qtr-to-march-31.html | KENTUCKY UTILITIES CO reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-15 | 1987-04-15 | https://www.nytimes.com/1987/04/15/business/roadway-services-inc-reports-earnings-for-qtr-to-march-31.html | ROADWAY SERVICES INC reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053732 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/amr-corp-reports-earnings-for-qtr-to-march-31.html | AMR CORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/theater/the-stage-driving-miss-daisy.html | THE STAGE: 'DRIVING MISS DAISY' | False | By Mel Gussow | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/bildner-j-sons-reports-earnings-for-year-to-jan-25.html | BILDNER, J & SONS reports earnings for Year to Jan 25 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/sports/sports-people-different-rat-race.html | SPORTS PEOPLE; Different Rat Race | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/ameritrust-corp-reports-earnings-for-qtr-to-march-31.html | AMERITRUST CORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/nyregion/mounds-of-garbage-signal-landfill-crisis-in-jersey.html | MOUNDS OF GARBAGE SIGNAL LANDFILL CRISIS IN JERSEY | False | By Iver Peterson, Special To The New York Times | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/opinion/l-oil-from-comets-shades-of-velikovsky-742487.html | Oil From Comets? Shades of Velikovsky! | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/nyregion/news-summary-thursday-april-16-1987.html | NEWS SUMMARY: THURSDAY, APRIL 16, 1987 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/service-merchandise-co-reports-earnings-for-qtr-to-march-31.html | SERVICE MERCHANDISE CO reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/advest-group-inc-reports-earnings-for-qtr-to-march-31.html | ADVEST GROUP INC reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/world/italy-turns-to-fanfani-to-form-government.html | Italy Turns to Fanfani To Form Government | False | AP | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/owens-corning-fiberglas-corp-reports-earnings-for-qtr-to-march-31.html | OWENS-CORNING FIBERGLAS CORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/garden/london-display-evokes-1800-s-elegance.html | LONDON DISPLAY EVOKES 1800'S ELEGANCE | False | By Terry Trucco, Special To The New York Times | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/pier-1-imports-inc-reports-earnings-for-qtr-to-feb-28.html | PIER 1 IMPORTS inc reports earnings for Qtr to Feb 28 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/willamette-industries-inc-reports-earnings-for-qtr-to-march-31.html | WILLAMETTE INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/company-briefs-882787.html | COMPANY BRIEFS | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/us/trial-testimony-ends-in-3-deaths-on-film-set.html | Trial Testimony Ends In 3 Deaths on Film Set | False | AP | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/wherehouse-entertainment-inc-reports-earnings-for-qtr-to-jan-31.html | WHEREHOUSE ENTERTAINMENT INC reports earnings for Qtr to Jan 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/federal-national-mortgage-assn-fnma-n-reports-earnings-for-qtr-to-march-31.html | FEDERAL NATIONAL MORTGAGE ASSN (FNMA)(N) reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/opinion/the-editorial-notebook-india-s-practical-communists.html | The Editorial Notebook; India's Practical Communists | False | By Peter Passell | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/stanadyne-inc-reports-earnings-for-qtr-to-march-31.html | STANADYNE INC reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/a-p-profit-is-up-9.html | A.&P. Profit Is Up 9% | False | AP | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/pope-talbot-inc-reports-earnings-for-qtr-to-march-31.html | POPE & TALBOT INC reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/krueger-w-a-co-reports-earnings-for-qtr-to-march-31.html | KRUEGER, W A CO reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/europeans-worry-the-dollar-s-fall-will-slow-growth.html | EUROPEANS WORRY THE DOLLAR'S FALL WILL SLOW GROWTH | False | By Steve Lohr, Special To the New York Times | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/nyregion/man-in-the-news-new-bronx-chief-hopes-to-restore-faith-fernando-ferrer.html | MAN IN THE NEWS; NEW BRONX CHIEF HOPES TO RESTORE 'FAITH': FERNANDO FERRER | False | By Bruce Lambert | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/sports/sports-people-roster-limit-upheld.html | SPORTS PEOPLE; Roster Limit Upheld | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/merck-co-inc-reports-earnings-for-qtr-to-march-31.html | MERCK & CO INC reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/sports/players-yankee-is-down-but-not-out.html | PLAYERS; YANKEE IS DOWN BUT NOT OUT | False | By Malcolm Moran | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/finnigan-corp-reports-earnings-for-qtr-to-march-31.html | FINNIGAN CORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/markets-shut-tomorrow.html | Markets Shut Tomorrow | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/world/the-pollard-affair-speaking-frankly.html | THE POLLARD AFFAIR; SPEAKING FRANKLY | False | By Andrew Rosenthal | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/advertising-public-service-spots-on-product-tampering.html | ADVERTISING; Public Service Spots On Product Tampering | False | By Philip H. Dougherty | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/sports/scouting-three-or-more-for-the-majors.html | SCOUTING; THREE (OR MORE) FOR THE MAJORS | False | By Robert Mcg. Thomas Jr. and Jim Benagh | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/national-commerce-bancorporation-reports-earnings-for-qtr-to-march-31.html | NATIONAL COMMERCE BANCORPORATION reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/us/former-us-official-is-indicted.html | FORMER U.S. OFFICIAL IS INDICTED | False | AP | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/home-federal-savings-loan-san-franisco-reports-earnings-for-qtr-to-march-31.html | HOME FEDERAL SAVINGS & LOAN (SAN FRANISCO) reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/superior-industries-international-inc-reports-earnings-for-qtr-to-march-31.html | SUPERIOR INDUSTRIES INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/sports/rhoden-makes-use-of-offense.html | RHODEN MAKES USE OF OFFENSE | False | By Michael Martinez | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/hong-kong-exports.html | Hong Kong Exports | False | AP | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/ppg-profits-rise-25-6.html | PPG Profits Rise 25.6% | False | APAP | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/great-atlantic-pacific-tea-america-p-n-reports-earnings-for-qtr-feb-28.html | GREAT ATLANTIC & PACIFIC TEA CO OF AMERICA (A&P) (N) reports earnings for Qtr to Feb 28 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/tandon-corp-reports-earnings-for-qtr-to-march-29.html | TANDON CORP reports earnings for Qtr to March 29 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/opinion/placing-blame-for-the-latest-aegean-crisis-turkey-seeks-talks.html | PLACING BLAME FOR THE LATEST AEGEAN CRISIS; Turkey Seeks Talks | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/smith-a-o-corp-reports-earnings-for-qtr-to-march-31.html | SMITH, A O CORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/innovative-software-inc-reports-earnings-for-qtr-to-march-31.html | INNOVATIVE SOFTWARE INC reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/opinion/on-my-mind-their-spies-our-spies.html | ON MY MIND; Their Spies, Our Spies | False | By A.m. Rosenthal | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/us/biden-reports-1.7-million-raised-in-bid-for-democratic-nomination.html | BIDEN REPORTS $1.7 MILLION RAISED IN BID FOR DEMOCRATIC NOMINATION | False | By E. J. Dionne Jr., Special To the New York Times | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/garden/q-a-685087.html | Q&A | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/nashua-corp-reports-earnings-for-qtr-to-march-27.html | NASHUA CORP reports earnings for Qtr to March 27 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/executive-changes-742087.html | EXECUTIVE CHANGES | False | | 1987-04-20 | TX 2-053885 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/company-news-digital-earnings-increase-81.html | COMPANY NEWS; Digital Earnings Increase 81% | False | By David E. Sanger | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/bankeast-corp-reports-earnings-for-qtr-to-march-31.html | BANKEAST CORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/obituaries/martin-dwyer-jr.html | MARTIN DWYER Jr. | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/kaman-corp-reports-earnings-for-qtr-to-march-31.html | KAMAN CORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/arts/stage-barbara-cook-in-song-and-memories.html | STAGE: BARBARA COOK IN SONG AND MEMORIES | False | By Frank Rich | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/nynex-corp-reports-earnings-for-qtr-to-march-31.html | NYNEX CORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/us/killer-sentenced-in-montana.html | Killer Sentenced in Montana | False | AP | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/garden/where-to-find-it-blinds-wood-for-warmth.html | WHERE TO FIND IT; BLINDS: WOOD FOR WARMTH | False | By Daryln Brewer | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/sports/islanders-uneasy-playing-at-home.html | ISLANDERS UNEASY PLAYING AT HOME | False | By Robin Finn, Special To the New York Times | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/jostens-inc-reports-earnings-for-qtr-to-march-31.html | JOSTENS INC reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/arts/one-night-encore-for-this-is-your-life.html | ONE-NIGHT ENCORE FOR THIS IS YOUR LIFE' | False | By Stephen Farber, Special To the New York Times | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/united-technologies-corp-reports-earnings-for-qtr-to-march-31.html | UNITED TECHNOLOGIES CORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/opinion/l-medicare-s-subtle-push-on-hospital-discharges-664887.html | Medicare's Subtle Push On Hospital Discharges | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/opinion/a-tatter-of-loopholes-in-albany.html | A Tatter of Loopholes in Albany | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/triton-energy-corp-reports-earnings-for-qtr-to-feb-28.html | TRITON ENERGY CORP reports earnings for Qtr to Feb 28 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/texas-american-bancshares-inc-reports-earnings-for-qtr-to-march-31.html | TEXAS AMERICAN BANCSHARES INC reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/opinion/how-to-fight-aids-bipartisanship.html | How to Fight AIDS: Bipartisanship | False | By Paul Moore Jr. | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/us/us-judge-overturns-law-on-family-life-program.html | U.S. JUDGE OVERTURNS LAW ON FAMILY LIFE PROGRAM | False | By Robert Pear, Special To the New York Times | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/scientific-atlanta-inc-reports-earnings-for-qtr-to-march-31.html | SCIENTIFIC-ATLANTA INC reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/national-distillers-chemial-corp-reports-earnings-for-qtr-to-march-31.html | NATIONAL DISTILLERS & CHEMIAL CORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/nyregion/c-correction-808087.html | Correction | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/champion-international-corp-reports-earnings-for-qtr-to-march-31.html | CHAMPION INTERNATIONAL CORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/us/washington-talk-anti-reagan-rally-qaddafi-a-fizzler-by-satellite.html | WASHINGTON TALK: ANTI-REAGAN RALLY; Qaddafi A Fizzler By Satellite | False | By Wayne King | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/theater/stage-sleepless-city-at-la-mama.html | STAGE: 'SLEEPLESS CITY' AT LA MAMA | False | By D. J. R. Bruckner | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/arts/concert-chamber-society.html | CONCERT: CHAMBER SOCIETY | False | By Tim Page | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/opinion/sharing-the-burden-of-latin-debt.html | Sharing the Burden Of Latin Debt | False | By Rafael Hernandez | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/flagler-bank-corp-reports-earnings-for-qtr-to-march-31.html | FLAGLER BANK CORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/advertising-moorgate-group-offers-help-on-publications.html | ADVERTISING; Moorgate Group Offers Help on Publications | False | By Philip H. Dougherty | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/world/the-un-today-april-16-1987.html | The U.N. Today: April 16, 1987 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/republic-new-york-corp-reports-earnings-for-qtr-to-march-31.html | REPUBLIC NEW YORK CORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/sports/naacp-to-push-baseball-on-hirings.html | N.A.A.C.P. to Push Baseball on Hirings | False | By Roy S. Johnson | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/obituaries/bernard-jankelson-84-dies-expert-on-jaw-malfunctions.html | Bernard Jankelson, 84, Dies; Expert on Jaw Malfunctions | False | Special to the New York Times | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/first-kentucky-national-corporation-reports-earnings-for-qtr-to-march-31.html | FIRST KENTUCKY NATIONAL CORPORATION reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/nyregion/judge-rejects-bid-to-block-city-backed-concrete-plant.html | JUDGE REJECTS BID TO BLOCK CITY-BACKED CONCRETE PLANT | False | By Kirk Johnson | 1987-04-20 | TX 2-053885 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/cooper-tire-rubber-co-reports-earnings-for-qtr-to-march-31.html | COOPER TIRE & RUBBER CO reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/universal-foods-corp-b-reports-earnings-for-qtr-to-march-31.html | UNIVERSAL FOODS CORP(B) reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/company-news-apple-net-6.6.html | COMPANY NEWS; Apple Net Up 6.6% | False | By Andrew Pollack, Special To the New York Times | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/business-digest-thursday-april-16-1987.html | BUSINESS DIGEST: THURSDAY, APRIL 16, 1987 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/sports/sports-people-packer-has-changed.html | SPORTS PEOPLE; Packer Has Changed | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/state-street-boston-financial-corp-reports-earnings-for-qtr-to-march-31.html | STATE STREET BOSTON FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/us/use-of-an-aids-virus-drug-curbed-on-the-basis-of-data.html | USE OF AN AIDS VIRUS DRUG CURBED ON THE BASIS OF DATA | False | By Andrew Pollack, Special To the New York Times | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/sports/phillies-wither-in-clutch.html | PHILLIES WITHER IN CLUTCH | False | By Joseph Durso, Special To the New York Times | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/sovran-financial-corp-reports-earnings-for-qtr-to-march-31.html | SOVRAN FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/opinion/behind-the-smoke-an-arms-deal.html | Behind the Smoke, an Arms Deal | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/us/evers-widow-loses-bid-for-los-angeles-post.html | EVERS WIDOW LOSES BID FOR LOS ANGELES POST | False | AP | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/first-commerce-corp-reports-earnings-for-qtr-to-march-31.html | FIRST COMMERCE CORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/oneok-inc-reports-earnings-for-qtr-to-feb-28.html | ONEOK INC reports earnings for Qtr to Feb 28 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/digital-equipment-corp-reports-earnings-for-qtr-to-march-28.html | DIGITAL EQUIPMENT CORP reports earnings for Qtr to March 28 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/opinion/l-placing-blame-for-the-latest-aegean-crisis-665187.html | Placing Blame for the Latest Aegean Crisis | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/parker-hannifin-corp-reports-earnings-for-qtr-to-march-31.html | PARKER HANNIFIN CORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/arts/new-season-for-carnegie-and-new-sound-for-weill.html | NEW SEASON FOR CARNEGIE AND NEW SOUND FOR WEILL | False | By Bernard Holland | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/garden/for-a-new-los-angeles-style-a-place-in-the-sun.html | FOR A NEW LOS ANGELES STYLE, A PLACE IN THE SUN | False | By Joseph Giovannini | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/general-ceramics-reports-earnings-for-qtr-to-march-29.html | GENERAL CERAMICS reports earnings for Qtr to March 29 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/us/washington-talk-q-warren-e-burger-fixing-constitution-spilling-gravy-all-over.html | WASHINGTON TALK: Q&A: WARREN E. BURGER; On Fixing Constitution And Spilling Gravy All Over the Preamble | False | By Irvin Molotsky | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/at-t-profits-rise-by-25.7-in-quarter.html | A.T.&T. PROFITS RISE BY 25.7% IN QUARTER | False | By Calvin Sims | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/hei-inc-reports-earnings-for-qtr-to-feb-28.html | HEI INC reports earnings for Qtr to Feb 28 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/world/west-quandary-gorbachev-with-deft-offer-rid-europe-of-missiles-poses-uncomfortable.html | WEST IN A QUANDARY; Gorbachev, With Deft Offer to Rid Europe of Missiles, Poses Uncomfortable Choices | False | By Bill Keller, Special To the New York Times | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/opinion/why-fewer-blacks-are-becoming-teachers.html | Why Fewer Blacks Are Becoming Teachers | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/hospital-corp-of-america-reports-earnings-for-qtr-to-march-31.html | HOSPITAL CORP OF AMERICA reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/winn-dixie-stores-inc-reports-earnings-for-qtr-to-april-1.html | WINN-DIXIE STORES INC reports earnings for Qtr to April 1 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/nyregion/quotation-of-the-day-911787.html | Quotation of the Day | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/world/seoul-opposition-is-given-warning.html | SEOUL OPPOSITION IS GIVEN WARNING | False | By Clyde Haberman, Special To the New York Times | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/nyregion/cuomo-seeking-fordham-dean-for-ethics-panel.html | CUOMO SEEKING FORDHAM DEAN FOR ETHICS PANEL | False | By Elizabeth Kolbert, Special to the New York Times | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/arts/dance-beth-soll-troupe.html | DANCE: BETH SOLL TROUPE | False | By Jack Anderson | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/advertising-heartbeat-works-for-chevrolet.html | ADVERTISING; 'Heartbeat' Works for Chevrolet | False | By Philip H. Dougherty | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/arts/koch-on-call-with-cuomo-as-guest.html | 'KOCH ON CALL' WITH CUOMO AS GUEST | False | By John Corry | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/nyregion/hosptial-rebuts-state-s-charges-in-warhol-case.html | HOSPITAL REBUTS STATE'S CHARGES IN WARHOL CASE | False | By M. A. Farber | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/company-news-caesars-urges-rejection-of-bid.html | COMPANY NEWS; Caesars Urges Rejection of Bid | False | AP | 1987-04-20 | TX 2-053885 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/us/navy-secretary-reinstates-officer-promotions.html | NAVY SECRETARY REINSTATES OFFICER PROMOTIONS | False | By John H. Cushman Jr., Special To the New York Times | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/world/us-and-soviet-sign-a-pact-over-exploration-in-space.html | U.S. AND SOVIET SIGN A PACT OVER EXPLORATION IN SPACE | False | By Henry Kamm, Special To the New York Times | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/us/hotel-fire-trial-is-delayed.html | Hotel Fire Trial Is Delayed | False | AP | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/nyregion/metro-matters-in-south-bronx-a-parks-name-splits-community.html | METRO MATTERS; In South Bronx, A Park's Name Splits Community | False | By Sam Roberts | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/sports/scouting-a-bit-too-shady.html | SCOUTING; A Bit Too Shady | False | By Robert Mcg. Thomas Jr. and Jim Benagh | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/new-tariff-list-under-review.html | New Tariff List Under Review | False | Special to the New York Times | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/molex-inc-reports-earnings-for-qtr-to-march-31.html | MOLEX INC reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/pioneer-hi-bred-internaional-inc-reports-earnings-for-qtr-to-feb-28.html | PIONEER HI-BRED INTERNAIONAL INC reports earnings for Qtr to Feb 28 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/nyregion/bridge-new-book-on-falsecards-gives-unexpected-advice.html | Bridge; New Book on Falsecards Gives Unexpected Advice | False | By Alan Truscott | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/market-place-the-prospects-for-the-utilities.html | Market Place; The Prospects For the Utilities | False | By Vartanig G. Vartan | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/dome-spurs-canadian-debate.html | DOME SPURS CANADIAN DEBATE | False | By John F. Burns, Special To the New York Times | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/us/us-stops-cigarette-testing.html | U.S. STOPS CIGARETTE TESTING | False | AP | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/us/report-shows-seat-belt-use-rose-sharply-in-last-2-years.html | REPORT SHOWS SEAT BELT USE ROSE SHARPLY IN LAST 2 YEARS | False | By David E. Pitt | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/world/after-hu-china-s-relations-with-japan-may-be-cooling.html | AFTER HU, CHINA'S RELATIONS WITH JAPAN MAY BE COOLING | False | By Nicholas D. Kristof, Special To the New York Times | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/world/despite-accord-on-debt-manila-seeks-rate-cut.html | DESPITE ACCORD ON DEBT, MANILA SEEKS RATE CUT | False | By Eric N. Berg | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/world/shultz-open-on-soviet-tv.html | SHULTZ OPEN ON SOVIET TV | False | By Bill Keller, Special To the New York Times | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/sports/knicks-lose-again-despite-kings-30.html | Knicks Lose Again Despite King's 30 | False | Special to the New York Times | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/sports/hawks-beat-nets-136-116.html | Hawks Beat Nets, 136-116 | False | AP | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/world/shultz-calls-pact-on-mid-range-arms-in-europe-possible.html | SHULTZ CALLS PACT ON MID-RANGE ARMS IN EUROPE POSSIBLE | False | By David K. Shiler, Special To the New York Times | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/healthcare-international-reports-earnings-for-qtr-to-march-31.html | HEALTHCARE INTERNATIONAL reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/garden/youths-goal-corner-office.html | YOUTHS GOAL: CORNER OFFICE | False | AP | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/kidde-inc-reports-earnings-for-qtr-to-march-31.html | KIDDE INC reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/sports/brewers-nieves-hurls-no-hitter.html | BREWER'S NIEVES HURLS NO-HITTER | False | AP | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/hilton-hotels-corp-reports-earnings-for-qtr-to-march-31.html | HILTON HOTELS CORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/first-city-bancorp-of-texas-inc-reports-earnings-for-qtr-to-march-31.html | FIRST CITY BANCORP OF TEXAS INC reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/world/iranians-warn-soviet-on-kuwait-ship-deal.html | Iranians Warn Soviet On Kuwait Ship Deal | False | AP | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/garden/finding-treasures-in-commercial-tableware-on-the-bowery.html | FINDING TREASURES IN COMMERCIAL TABLEWARE ON THE BOWERY | False | By Elaine Louie | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/amerada-hess-corp-reports-earnings-for-qtr-to-march-31.html | AMERADA HESS CORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/hard-line-by-baker-on-japan.html | HARD LINE BY BAKER ON JAPAN | False | By Peter T. Kilborn, Special To the New York Times | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/caterpillar-inc-reports-earnings-for-qtr-to-march-31.html | CATERPILLAR INC reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/us/gains-against-cancer-since-1950-are-overstated-congress-is-told.html | GAINS AGAINST CANCER SINCE 1950 ARE OVERSTATED, CONGRESS IS TOLD | False | By Philip M. Boffey, Special To the New York Times | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/opinion/l-cabaret-law-blues-931787.html | Cabaret-Law Blues | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/hunt-j-b-transport-servces-inc-reports-earnings-for-qtr-to-march-31.html | HUNT, J B TRANSPORT SERVCES INC reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/hawkeye-bancorporation-reports-earnings-for-qtr-to-march-31.html | HAWKEYE BANCORPORATION reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/us/hart-vows-jobs-for-steelworkers-but-opposes-protectionist-walls.html | HART VOWS JOBS FOR STEELWORKERS BUT OPPOSES 'PROTECTIONIST WALLS' | False | By Robin Toner, Special To the New York Times | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/hunts-plan-approved.html | Hunts' Plan Approved | False | Special to the New York Times | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/garden/widow-s-problem-to-be-old-and-poor.html | WIDOWS PROBLEM: TO BE OLD AND POOR | False | By Glenn Collins | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/sports/sports-people-howser-is-honored.html | SPORTS PEOPLE; Howser Is Honored | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/sports/scouting-seeking-benefit-from-2-wrongs.html | SCOUTING; Seeking Benefit From 2 Wrongs | False | By Robert Mcg. Thomas Jr. and Jim Benagh | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/jefferies-group-reports-earnings-for-qtr-to-march-31.html | JEFFERIES GROUP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/world/two-get-immunity-in-investigation-of-iran-affair.html | Two Get Immunity In Investigation of Iran Affair | False | By Philip Shenon, Special To the New York Times | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/century-communications-reports-earnings-for-qtr-to-feb-28.html | CENTURY COMMUNICATIONS reports earnings for Qtr to Feb 28 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/american-bionetics-reports-earnings-for-qtr-to-feb-28.html | AMERICAN BIONETICS reports earnings for Qtr to Feb 28 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/business-people-group-head-retires-at-morgan-stanley.html | BUSINESS PEOPLE; Group Head Retires At Morgan Stanley | False | By Daniel F. Cuff | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/sports/sports-people-septien-is-waived.html | SPORTS PEOPLE; Septien Is Waived | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/world/nakasone-party-forces-budget-bill-through-panel.html | Nakasone Party Forces Budget Bill Through Panel | False | By Susan Chira, Special To the New York Times | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/calfed-inc-reports-earnings-for-qtr-to-march-31.html | CALFED INC reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/garden/this-tree-used-to-grow-in-new-jersey.html | THIS TREE USED TO GROW IN NEW JERSEY | False | By Mac Griswold | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/us/washington-talk-briefing-the-trade-war.html | WASHINGTON TALK: BRIEFING; The Trade War | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/garden/home-beat-designers-wares-for-flair-at-the-table.html | HOME BEAT; DESIGNERS' WARES FOR FLAIR AT THE TABLE | False | By Elaine Louie | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/sports/sports-of-the-times-puff-the-tragic-dragon.html | SPORTS OF THE TIMES; Puff the Tragic Dragon | False | By Dave Anderson | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/withdrawal-asked-in-bid-for-symbion.html | Withdrawal Asked In Bid for Symbion | False | Special to the New York Times | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/golden-valley-microwave-reports-earnings-for-13wks-to-march-28.html | GOLDEN VALLEY MICROWAVE reports earnings for 13wks to March 28 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/company-news-misconduct-found-in-guinness-case.html | COMPANY NEWS; Misconduct Found In Guinness Case | False | By Steve Lohr, Special To the New York Times | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/designhouse-international-reports-earnings-for-qtr-to-feb-28.html | DESIGNHOUSE INTERNATIONAL reports earnings for Qtr to Feb 28 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/nyregion/daily-news-loses-race-bias-case.html | DAILY NEWS LOSES RACE BIAS CASE | False | By Alex S. Jones | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/arts/architecture-design-for-national-gallery-in-london.html | ARCHITECTURE: DESIGN FOR NATIONAL GALLERY IN LONDON | False | By Paul Goldberger | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/courier-corp-reports-earnings-for-qtr-to-march-28.html | COURIER CORP reports earnings for Qtr to March 28 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/wyman-gordon-co-reports-earnings-for-qtr-to-march-31.html | WYMAN-GORDON CO reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/arts/moyers-in-search-of-constitution.html | 'MOYERS: IN SEARCH OF CONSTITUTION' | False | By John Corry | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/first-empire-state-corp-reports-earnings-for-qtr-to-march-31.html | FIRST EMPIRE STATE CORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/company-news-standard-holders-told-not-to-tender.html | COMPANY NEWS; Standard Holders Told Not to Tender | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/coca-cola-co-reports-earnings-for-qtr-to-march-31.html | COCA-COLA CO reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/pulte-home-corp-reports-earnings-for-qtr-to-march-31.html | PULTE HOME CORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/citizens-banking-corp-reports-earnings-for-qtr-to-march-31.html | CITIZENS BANKING CORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/nyregion/returns-show-koch-paid-58240-in-tax.html | Returns Show Koch Paid $58,240 in Tax | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/sports/sports-people-dokes-is-jailed.html | SPORTS PEOPLE; Dokes Is Jailed | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/newmark-lewis-inc-reports-earnings-for-qtr-to-jan-31.html | NEWMARK & LEWIS INC reports earnings for Qtr to Jan 31 | False | | 1987-04-20 | TX 2-053885 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/us/washington-talk-briefing-an-ama-drug-issue.html | WASHINGTON TALK: BRIEFING; An A.M.A. Drug Issue | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/obituaries/george-w-kennedy-96-dies-pioneer-maker-of-car-parts.html | George W. Kennedy, 96, Dies; Pioneer Maker of Car Parts | False | Special to the New York Times | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/sports/results-plus-883587.html | RESULTS PLUS | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/arts/conservators-endorse-sistine-restoration.html | CONSERVATORS ENDORSE SISTINE RESTORATION | False | By John Russell | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/guardsman-chemicals-inc-reports-earnings-for-qtr-to-march-31.html | GUARDSMAN CHEMICALS INC reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/genmar-industries-reports-earnings-for-qtr-to-march-31.html | GENMAR INDUSTRIES reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/continental-illinois-corp-reports-earnings-for-qtr-to-march-31.html | CONTINENTAL ILLINOIS CORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/vermont-american-corp-reports-earnings-for-qtr-to-march-31.html | VERMONT AMERICAN CORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/americana-hotels-realty-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICANA HOTELS & REALTY CORP reports earnings for Qtr to Dec 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/us/aids-may-be-activated-by-infections.html | AIDS MAY BE ACTIVATED BY INFECTIONS | False | By Harold M. Schmeck Jr. | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/mercantile-bancorporation-inc-reports-earnings-for-qtr-to-march-31.html | MERCANTILE BANCORPORATION INC reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/company-news-amr-s-profits-increase-44.2.html | COMPANY NEWS; AMR'S Profits Increase 44.2% | False | Special to the New York Times | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/dun-bradstreet-corp-reports-earnings-for-qtr-to-march-31.html | DUN & BRADSTREET CORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/nyregion/2-aids-victims-bodies-sent-astray.html | 2 AIDS VICTIMS BODIES SENT ASTRAY | False | By Ronald Sullivan | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/obituaries/erwin-nyiregyhazi-dies-at-84-pianist-regained-fame-in-70s.html | ERWIN NYIREGYHAZI DIES AT 84; PIANIST REGAINED FAME IN 70'S | False | By John Rockwell | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/nyregion/rules-for-pupils-with-aids-upheld.html | RULES FOR PUPILS WITH AIDS UPHELD | False | By Joseph F. Sullivan, Special To the New York Times | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/security-pacific-corp-reports-earnings-for-qtr-to-march-31.html | SECURITY PACIFIC CORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/world/libya-marks-anniversary-of-us-raid.html | LIBYA MARKS ANNIVERSARY OF U.S. RAID | False | By Jane Perlez, Special To the New York Times | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/equimark-corp-reports-earnings-for-qtr-to-march-31.html | EQUIMARK CORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/arts/music-christy-moore.html | MUSIC: CHRISTY MOORE | False | By Jon Pareles | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/nyregion/public-library-tribute-forging-of-the-constitution.html | PUBLIC LIBRARY: TRIBUTE; FORGING OF THE CONSTITUTION | False | By Douglas Martin | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/american-petrofina-inc-reports-earnings-for-qtr-to-march-31.html | AMERICAN PETROFINA INC reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/sports/scouting-shots-and-shots.html | SCOUTING; Shots and Shots | False | By Robert Mcg. Thomas Jr. and Jim Benagh | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/garden/outdoor-furniture-to-refinish-or-not.html | OUTDOOR FURNITURE: TO REFINISH OR NOT? | False | By Michael Varese | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/japan-to-file-a-protest-on-gatt-on-tariffs-by-us.html | Japan to File a Protest on GATT on Tariffs by U.S | False | By Susan Chira, Special To the New York Times | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/commerical-credit-reports-earnings-for-qtr-to-march-31.html | COMMERICAL CREDIT reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/keithley-instruments-reports-earnings-for-qtr-to-march-31.html | KEITHLEY INSTRUMENTS reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/affiliated-bankshares-of-colorado-inc-reports-earnings-for-qtr-to-march-31.html | AFFILIATED BANKSHARES OF COLORADO INC reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/credit-markets-prices-of-us-bonds-recover.html | CREDIT MARKETS; Prices of U.S. Bonds Recover | False | By Michael Quint | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/ppg-industries-inc-reports-earnings-for-qtr-to-march-31.html | PPG INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/sports/boxing-notebook-hagler-strategy-never-materialized.html | BOXING NOTEBOOK; HAGLER' STRATEGY NEVER MATERIALIZED | False | By Phil Berger | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/us/washington-talk-briefing-uss-what.html | WASHINGTON TALK: BRIEFING; U.S.S. What? | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/sports/rams-name-macarchuk.html | Rams Name Macarchuk | False | | 1987-04-20 | TX 2-053885 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/panel-says-st-germain-did-not-abuse-position.html | PANEL SAYS ST GERMAIN DID NOT ABUSE POSITION | False | By Nathaniel C. Nash, Special To the New York Times | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/profit-reported-by-inland-steel.html | Profit Reported By Inland Steel | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/american-telephone-telegraph-co-inc-at-t-n-reports-earnings-for-qtr-to-march-31.html | AMERICAN TELEPHONE & TELERAPH CO INC (AT&T)(N) reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/garden/calendar-a-historic-resource.html | CALENDAR; A HISTORIC RESOURCE | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/nyregion/party-panels-get-criticism-from-judges.html | PARTY PANELS GET CRITICISM FROM JUDGES | False | By Frank Lynn | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/sports/sports-people-gossage-disabled.html | SPORTS PEOPLE; Gossage Disabled | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/teledyne-inc-reports-earnings-for-qtr-to-march-31.html | TELEDYNE INC reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/consolidated-rail-corp-reports-earnings-for-qtr-to-march-31.html | CONSOLIDATED RAIL CORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/arts/martha-graham-ensemble.html | Martha Graham Ensemble | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/barry-s-jewelers-inc-reports-earnings-for-qtr-to-feb-28.html | BARRY'S JEWELERS INC reports earnings for Qtr to Feb 28 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/affiliated-publications-inc-reports-earnings-for-qtr-to-march-29.html | AFFILIATED PUBLICATIONS INC reports earnings for Qtr to March 29 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/garden/hers.html | HERS | False | By Mary Lee Settle | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/arts/music-horst-rickel-pieces.html | MUSIC: HORST RICKEL PIECES | False | By Tim Page | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/obituaries/william-v-shannon.html | WILLIAM V. SHANNON | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/nyregion/us-asks-panama-to-take-nazi-but-is-rejected.html | U.S. ASKS PANAMA TO TAKE NAZI BUT IS REJECTED | False | By Kenneth B. Noble, Special To the New York Times | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/sports/sports-people-format-is-criticized.html | SPORTS PEOPLE; Format Is Criticized | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/bowater-inc-reports-earnings-for-qtr-to-march-31.html | BOWATER INC reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/international-minerals-chemical-corp-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL MINERALS & CHEMICAL CORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/independence-bancorp-reports-earnings-for-qtr-to-march-31.html | INDEPENDENCE BANCORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/dime-savings-bank-of-ny-reports-earnings-for-qtr-to-march-31.html | DIME SAVINGS BANK OF NY reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/world/israel-facing-a-new-security-scandal.html | ISRAEL FACING A NEW SECURITY SCANDAL | False | By Thomas L. Friedman, Special To the New York Times | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/rohm-haas-co-reports-earnings-for-qtr-to-march-31.html | ROHM & HAAS CO reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/us/race-bias-found-in-location-of-toxic-dumps.html | Race Bias Found in Location of Toxic Dumps | False | By Lena Williams, Special To the New York Times | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/sports/rangers-may-end-season-of-turmoil.html | RANGERS MAY END SEASON OF TURMOIL | False | By Craig Wolff, Special To the New York Times | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/world/excerpts-from-talk-by-shultz.html | EXCERPTS FROM TALK BY SHULTZ | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/signs-of-economic-fragility.html | SIGNS OF ECONOMIC FRAGILITY | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/teco-energy-inc-reports-earnings-for-qtr-to-march-31.html | TECO ENERGY INC reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/ellis-is-ordered-to-yield-data.html | Ellis Is Ordered To Yield Data | False | AP | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/us/stanford-university-unveils-115-million-atom-smasher.html | STANFORD UNIVERSITY UNVEILS $115 MILLION ATOM SMASHER | False | AP | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/cbs-net-nearly-triples.html | CBS NET NEARLY TRIPLES | False | By Geraldine Fabrikant | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/arts/books-life-goes-on.html | Books; Life Goes On | False | By Richard F. Shepard | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/upjohn-co-reports-earnings-for-qtr-to-march-31.html | UPJOHN CO reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/opinion/essay-the-perfect-candidate.html | ESSAY; The Perfect Candidate | False | By William Safire L>Washington | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/garden/gardening-books-that-can-inspire-and-instruct.html | GARDENING; BOOKS THAT CAN INSPIRE AND INSTRUCT | False | By Beverly Lowry | 1987-04-20 | TX 2-053885 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/opinion/l-the-times-square-project-is-already-obsolete-742287.html | The Times Square Project Is Already Obsolete | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/garden/4-women-in-fashion-true-to-their-vision.html | 4 WOMEN IN FASHION: TRUE TO THEIR VISION | False | By Michael Gross | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/nbd-bancorp-reports-earnings-for-qtr-to-march-31.html | NBD BANCORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/profits-scoreboard-811887.html | PROFITS SCOREBOARD | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/us/asked-inquiry-of-college-heads.html | U.S. ASKED INQUIRY OF COLLEGE HEADS | False | By Leslie Maitland Werner, Special To the New York Times | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/sports/transactions-890687.html | Transactions | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/business-people-coleman-picks-hotelier-as-chief-and-chairman.html | BUSINESS PEOPLE; Coleman Picks Hotelier As Chief and Chairman | False | By Daniel F. Cuff | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/sports/baseball-scott-1-hitter-stops-dodgers.html | BASEBALL; SCOTT 1-HITTER STOPS DODGERS | False | AP | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/cbs-inc-reports-earnings-for-qtr-to-march-31.html | CBS INC reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/us/request-for-hinckley-leave-withdrawn.html | REQUEST FOR HINCKLEY LEAVE WITHDRAWN | False | By Leslie Maitland Werner, Special To the New York Times | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/morton-thiokol-inc-reports-earnings-for-qtr-to-march-31.html | MORTON THIOKOL INC reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/rainier-bancorporation-reports-earnings-for-qtr-to-march-31.html | RAINIER BANCORPORATION reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/thomas-industries-reports-earnings-for-qtr-to-march-31.html | THOMAS INDUSTRIES reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/talking-deals-if-oil-giants-settle-quickly.html | Talking Deals; If Oil Giants Settle Quickly | False | By Thomas C. Hayes | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/company-news-shareholders-back-ncr-poison-pill.html | COMPANY NEWS; Shareholders Back NCR 'Poison Pill' | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/article-876487-no-title.html | Article 876487 -- No Title | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/consumer-rates-broad-rise-for-yields.html | CONSUMER RATES; Broad Rise For Yields | False | By Robert Hurtado | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/meredith-corp-reports-earnings-for-qtr-to-march-31.html | MEREDITH CORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/sports/sports-people-clemens-s-figures.html | SPORTS PEOPLE; Clemens's Figures | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/books/books-of-the-times-714487.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/nyregion/brain-tumor-surgery-for-fashion-designer.html | Brain Tumor Surgery For Fashion Designer | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/fedders-corp-reports-earnings-for-qtr-to-march-31.html | FEDDERS CORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/pfizer-corp-reports-earnings-for-qtr-to-march-31.html | PFIZER CORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/firstfed-america-reports-earnings-for-qtr-to-march-31.html | FIRSTFED AMERICA reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/security-pacific-net-up-continental-illinois-too.html | SECURITY PACIFIC NET UP; CONTINENTAL ILLINOIS, TOO | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/currency-markets-dollar-recovers-a-bit-gold-stages-a-retreat.html | CURRENCY MARKETS; Dollar Recovers a Bit; Gold Stages a Retreat | False | By Peter T. Kilborn, Special To the New York Times | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/norstar-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | NORSTAR BANCORP INC reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/us/us-judge-confirms-fbi-inquiry-is-related-to-explosion-of-shuttle.html | U.S. JUDGE CONFIRMS F.B.I. INQUIRY IS RELATED TO EXPLOSION OF SHUTTLE | False | AP | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/sports/photo-of-hockey-fans-wearing-rival-shirts-nyt-2-cities-x-6-teams-many-grudges.html | Photo of hockey fans wearing rival shirts (NYT) 2 CITIES x 6 TEAMS - MANY GRUDGES | False | By William K. Stevens, Special To the New York Times | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/safety-kleen-corp-reports-earnings-for-qtr-to-march-31.html | SAFETY-KLEEN CORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/grace-w-r-co-reports-earnings-for-qtr-to-march-31.html | GRACE, W R & CO reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/first-federal-savings-puerto-rico-reports-earnings-for-qtr-to-march-31.html | FIRST FEDERAL SAVINGS-PUERTO RICO reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/technologies-net-falls-23.html | Technologies' Net Falls 23% | False | AP | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/hubbell-inc-reports-earnings-for-qtr-to-march-31.html | HUBBELL INC reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/world/blow-to-contras-seen-if-chief-quits.html | BLOW TO CONTRAS SEEN IF CHIEF QUITS | False | By Elaine Sciolino, Special To the New York Times | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/us/tornado-kills-florida-woman.html | Tornado Kills Florida Woman | False | AP | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/flightsafety-international-inc-reports-earnings-for-qtr-to-march-31.html | FLIGHTSAFETY INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/advertising-macdonald-flanagan-sells-for-secretary-book.html | ADVERTISING; MacDonald Flanagan Sells for Secretary Book | False | By Philip H. Dougherty | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/city-national-corp-reports-earnings-for-qtr-to-march-31.html | CITY NATIONAL CORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/world/brazilians-and-cubans-an-unlikely-courtship.html | BRAZILIANS AND CUBANS AN UNLIKELY COURTSHIP | False | By Marlise Simons, Special To the New York Times | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/florida-power-offering.html | FLORIDA POWER OFFERING | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/arts/critics-notebook-in-instrumental-world-modern-is-also-antique.html | CRITIC'S NOTEBOOK; IN INSTRUMENTAL WORLD, MODERN IS ALSO ANTIQUE | False | By Will Crutchfield | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/warner-lambert-company-reports-earnings-for-qtr-to-march-31.html | WARNER-LAMBERT COMPANY reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/opinion/l-placing-blame-for-the-latest-aegean-crisis-us-should-be-neutral-928887.html | PLACING BLAME FOR THE LATEST AEGEAN CRISIS; U.S. Should Be Neutral | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/finance-briefs-752487.html | FINANCE BRIEFS | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/state-s-merger-law-said-to-hurt-stocks.html | STATE'S MERGER LAW SAID TO HURT STOCKS | False | By Nathaniel C. Nash, Special To the New York Times | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/inland-steel-industries-reports-earnings-for-qtr-to-march-31.html | INLAND STEEL INDUSTRIES reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/nyregion/officer-struck-by-object.html | Officer Struck by Object | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/gannett-co-inc-reports-earnings-for-13wks-to-march-31.html | GANNETT CO INC reports earnings for 13wks to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/world/lawyers-say-accused-marine-guard-is-scapegoat-not-spy.html | LAWYERS SAY ACCUSED MARINE GUARD IS 'SCAPEGOAT,' NOT SPY | False | By Reginald Stuart, Special To the New York Times | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/nyregion/cuomo-vetoes-ethics-bill-as-conflict-with-leaders-deepens.html | CUOMO VETOES ETHICS BILL, AS CONFLICT WITH LEADERS DEEPENS | False | By Mark A. Uhlig, Special To the New York Times | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/guilty-plea-by-jefferies-seen.html | Guilty Plea by Jefferies Seen | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/hartford-national-corp-reports-earnings-for-qtr-to-march-31.html | HARTFORD NATIONAL CORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/us/barry-goldwater-in-hospital.html | Barry Goldwater in Hospital | False | AP | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/arts/concert-wolff-leads-new-jersey-symphony.html | CONCERT: WOLFF LEADS NEW JERSEY SYMPHONY | False | By Donal Henahan | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/southwest-forest-industries-inc-reports-earnings-for-qtr-to-march-31.html | SOUTHWEST FOREST INDUSRIES INC reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/indiana-utility-rating-raised.html | Indiana Utility Rating Raised | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/world/santiago-journal-when-vocational-hazard-is-more-than-a-phrase.html | SANTIAGO JOURNAL; WHEN VOCATIONAL HAZARD IS MORE THAN A PHRASE | False | By Shirley Christian, Special To the New York Times | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/dow-adds-29.97-points-in-rebound.html | DOW ADDS 29.97 POINTS IN REBOUND | False | By Phillip H. Wiggins | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/bank-of-boston-corp-reports-earnings-for-qtr-to-march-31.html | BANK OF BOSTON CORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/some-in-japan-fear-new-fall-in-dollar.html | SOME IN JAPAN FEAR NEW FALL IN DOLLAR | False | By Susan Chira, Special To the New York Times | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/world/foe-of-apartheid-urging-defiance.html | FOE OF APARTHEID URGING DEFIANCE | False | By John D. Battersby, Special To the New York Times | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/ameritech-corp-reports-earnings-for-qtr-to-march-31.html | AMERITECH CORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/first-alabama-bancshares-inc-reports-earnings-for-qtr-to-march-31.html | FIRST ALABAMA BANCSHARES INC reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/apple-computer-inc-reports-earnings-for-qtr-to-march-27.html | APPLE COMPUTER INC reports earnings for Qtr to March 27 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/night-trading-is-approved.html | Night Trading Is Approved | False | Special to the New York Times | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/nyregion/inside-876087.html | INSIDE | False | | 1987-04-20 | TX 2-053885 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/sports/few-blacks-reach-local-front-offices.html | FEW BLACKS REACH LOCAL FRONT OFFICES | False | By Roy S. Johnson | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/alberto-culver-co-reports-earnings-for-qtr-to-march-31 | ALBERTO-CULVER CO reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/key-rates-918987.html | KEY RATES | False | | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/nyregion/private-is-charged-in-death-of-another-soldier-at-ft-dix.html | Private Is Charged in Death Of Another Soldier at Ft. Dix | False | AP | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/us/amy-carter-is-acquitted-over-protest.html | AMY CARTER IS ACQUITTED OVER PROTEST | False | By Matthew L. Wald, Special To the New York Times | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1987-04-20 | TX 2-053885 | | |
| 1987-04-16 | 1987-04-16 | https://www.nytimes.com/1987/04/16/business/scattered-gains-for-exporters.html | SCATTERED GAINS FOR EXPORTERS | False | By Robert Lindsey, Special To the New York Times | 1987-04-20 | TX 2-053885 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/sports/sports-people-mcnamara-s-balk.html | SPORTS PEOPLE; McNamara's Balk | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/us/washington-talk-briefing-leroy-s-train.html | WASHINGTON TALK: BRIEFING; LeRoy's Train | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/nyregion/repairs-to-fdr-drive-to-require-27-months-of-midtown-detours.html | REPAIRS TO F.D.R. DRIVE TO REQUIRE 27 MONTHS OF MIDTOWN DETOURS | False | By Dennis Hevesi | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/arts/majestic-works-by-a-noble-figure-in-french-painting.html | MAJESTIC WORKS BY A NOBLE FIGURE IN FRENCH PAINTING | False | By John Russell | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/nyregion/state-is-ready-to-press-koch-on-cable-tv.html | STATE IS READY TO PRESS KOCH ON CABLE TV | False | By Bruce Lambert | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/nyregion/judge-upsets-law-on-giving-realty-data.html | JUDGE UPSETS LAW ON GIVING REALTY DATA | False | By Joyce Purnick | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/arts/constitution-celebration-at-library.html | CONSTITUTION CELEBRATION AT LIBRARY | False | By Richard F. Shepard | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/sports/slump-worries-mattingly.html | Slump Worries Mattingly | False | By Michael Martinez | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/nyregion/albany-lawmakers-fume-over-fight-on-ethics-code.html | ALBANY LAWMAKERS FUME OVER FIGHT ON ETHICS CODE | False | By Mark A. Uhlig, Special To the New York Times | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/key-rates-310387.html | KEY RATES | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/us/washington-talk-politics-looking-toward-88-some-see-a-mirror-in-60-and-76.html | WASHINGTON TALK: POLITICS; Looking Toward '88, Some See a Mirror in '60 and '76 | False | By R. W. Apple Jr. | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/sports/scouting-peak-competition.html | SCOUTING; Peak Competition | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/sports/horse-racing-notebook-wood-shapes-up-as-test-for-capote.html | HORSE RACING NOTEBOOK; WOOD SHAPES UP AS TEST FOR CAPOTE | False | By Steven Crist | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/avantek-inc-reports-earnings-for-qtr-to-march-31.html | AVANTEK INC reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/eldon-industries-inc-reports-earnings-for-qtr-to-march-31.html | ELDON INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/nyregion/bronx-paper-s-editor-is-cited.html | BRONX PAPER'S EDITOR IS CITED | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/mcfaddin-ventures-reports-earnings-for-qtr-to-march-1.html | MCFADDIN VENTURES reports earnings for Qtr to March 1 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/arts/stage-beijing-acrobats.html | STAGE: BEIJING ACROBATS | False | By Anna Kisselgoff | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/independent-bank-reports-earnings-for-qtr-to-march-31.html | INDEPENDENT BANK reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/trinova-corp-reports-earnings-for-qtr-to-march-31.html | TRINOVA CORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/opinion/l-misjudging-the-frankfurter-chats-239787.html | Misjudging the Frankfurter Chats | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/nyregion/winners-of-pulitzer-prizes-in-journalism-letters-and-the-arts.html | WINNERS OF PULITZER PRIZES IN JOURNALISM, LETTERS AND THE ARTS | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/american-express-co-reports-earnings-for-qtr-to-march-31.html | AMERICAN EXPRESS CO reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/millicom-inc-reports-earnings-for-year-to-dec-31.html | MILLICOM INC reports earnings for Year to Dec 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/crown-cork-seal-co-inc-reports-earnings-for-qtr-to-march-31.html | CROWN CORK & SEAL CO INC reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/credit-markets-treasuries-continue-recovery.html | CREDIT MARKETS; Treasuries Continue Recovery | False | By H. J. Maidenberg | 1987-04-20 | TX 2-053886 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/dow-off-6-96-in-late-session-decline.html | Dow Off 6.96 in Late-Session Decline | False | By Phillip H. Wiggins | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/boatmen-s-bancshares-inc-reports-earnings-for-qtr-to-march-31.html | BOATMEN'S BANCSHARES INC reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/advertising-a-return-to-conde-nast-for-sports-publisher.html | ADVERTISING; A RETURN TO CONDE NAST FOR SPORTS PUBLISHER | False | By Philip H. Dougherty | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/rothschild-l-f-unterberg-tobin-holdings-reports-earnings-for-qtr-to-march-31.html | ROTHSCHILD L F UNTERBERG, TOBIN HOLDINGS reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/nyregion/15-employees-of-wall-street-firms-are-arrested-on-cocaine-charges.html | 15 EMPLOYEES OF WALL STREET FIRMS ARE ARRESTED ON COCAINE CHARGES | False | By Peter Kerr | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/adams-russell-electronics-reports-earnings-for-qtr-to-march-29.html | ADAMS-RUSSELL ELECTRONICS reports earnings for Qtr to March 29 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/management-science-america-inc-reports-earnings-for-qtr-to-march-31.html | MANAGEMENT SCIENCE AMERCA INC reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/us/washington-talk-briefing-calling-for-irs-aid.html | WASHINGTON TALK: BRIEFING; Calling for I.R.S. Aid | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/movies/film-joe-orton-s-life-in-prick-up-your-ears.html | FILM: JOE ORTON'S LIFE, IN 'PRICK UP YOUR EARS' | False | By Vincent Canby | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/bancorp-hawaii-corp-reports-earnings-for-qtr-to-march-31.html | BANCORP HAWAII CORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/us/connecticut-residents-are-at-top-in-income.html | CONNECTICUT RESIDENTS ARE AT TOP IN INCOME | False | AP | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/sports/sports-people-coach-dismissed.html | SPORTS PEOPLE; Coach Dismissed | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/nyregion/c-corrections-221487.html | CORRECTIONS | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/western-digital-corp-reports-earnings-for-qtr-to-march-31.html | WESTERN DIGITAL CORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Tim Page | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/arts/fcc-acts-to-restrict-indecent-programming.html | F.C.C. ACTS TO RESTRICT INDECENT PROGRAMMING | False | By Reginald Stuart, Special To the New York Times | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/columbia-federal-savings-bank-reports-earnings-for-qtr-to-march-31.html | COLUMBIA FEDERAL SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/world/talks-a-secret-for-four-years.html | TALKS A SECRET FOR FOUR YEARS | False | By John H. Cushman Jr., Special To the New York Times | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/advertising-ayer-helps-recruit-priests.html | ADVERTISING; Ayer Helps Recruit Priests | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/first-indiana-corp-reports-earnings-for-qtr-to-march-31.html | FIRST INDIANA CORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/nyregion/c-corrections-184587.html | CORRECTIONS | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/us/washington-talk-briefing-kemp-now-bona-fide.html | WASHINGTON TALK: BRIEFING; Kemp Now 'Bona Fide' | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/anchor-glass-container-reports-earnings-for-qtr-to-march-31.html | ANCHOR GLASS CONTAINER reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/company-news-union-carbides-south-africa-plan.html | COMPANY NEWS; Union Carbide's South Africa Plan | False | By Robert J. Cole | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/nyregion/metro-datelines-s-i-man-is-indicted-in-woman-s-death.html | METRO DATELINES; S.I. Man Is Indicted In Woman's Death | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/us/formaldehyde-found-a-cancer-hazard.html | FORMALDEHYDE FOUND A CANCER HAZARD | False | By Philip Shabecoff, Special To the New York Times | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/currency-markets-world-s-markets-turn-calm.html | CURRENCY MARKETS; WORLD'S MARKETS TURN CALM | False | By Peter T. Kilborn, Special To the New York Times | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/bralorne-resources-ltd-reports-earnings-for-qtr-to-march-31.html | BRALORNE RESOURCES LTD reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/sports/columbia-pursues-the-art-of-baseball.html | COLUMBIA PURSUES THE ART OF BASEBALL | False | By David Falkner | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/texas-instruments-inc-reports-earnings-for-qtr-to-march-31.html | TEXAS INSTRUMENTS INC reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/electromagnetic-sciences-inc-reports-earnings-for-qtr-to-march-31.html | ELECTROMAGNETIC SCIENCES INC reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/us/paroled-ex-lawmaker-held.html | Paroled Ex-Lawmaker Held | False | AP | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/baltimore-bancorp-reports-earnings-for-qtr-to-march-31.html | BALTIMORE BANCORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/argonaut-group-reports-earnings-for-qtr-to-march-31.html | ARGONAUT GROUP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/dow-chemical-co-reports-earnings-for-qtr-to-march-31.html | DOW CHEMICAL CO reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/arts/tania-leon-to-conduct.html | Tania Leon to Conduct | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/european-american-bancorp-reports-earnings-for-qtr-to-march-31.html | EUROPEAN AMERICAN BANCORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/pacific-telesis-group-reports-earnings-for-qtr-to-march-31.html | PACIFIC TELESIS GROUP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/bausch-lomb-inc-reports-earnings-for-qtr-to-march-31.html | BAUSCH & LOMB INC reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/opinion/foreign-affairs-don-t-be-afraid-of-da.html | FOREIGN AFFAIRS; Don't Be Afraid of 'Da' | False | By Flora Lewis | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/opinion/l-pollard-sentence-is-way-out-of-line-964187.html | Pollard Sentence Is Way Out of Line | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/arts/pop-jazz-older-wiser-ronnie-lane-fights-back.html | POP/JAZZ; OLDER, WISER, RONNIE LANE FIGHTS BACK | False | By Jon Pareles | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/opinion/abroad-at-home-silence-by-libel.html | ABROAD AT HOME; Silence By Libel | False | By Anthony Lewis | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/obituaries/press-maravich.html | PRESS MARAVICH | False | AP | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/us/new-index-finds-some-cancer-dangers-are-overrated-and-others-ignored.html | NEW INDEX FINDS SOME CANCER DANGERS ARE OVERRATED AND OTHERS IGNORED | False | By Jane E. Brody | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/opinion/if-aquino-is-to-avoid-failure.html | If Aquino Is to Avoid Failure | False | By Tom A. Bernstein: Tom A. Bernstein Is A Board Member, and Diane Orantlicher Is International Program Director, For the Lawyers Committee For Human Rights. | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/american-electric-power-co-inc-reports-earnings-for-qtr-to-march-31.html | AMERICAN ELECTRIC POWER CO INC reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/arts/dining-out-guide-easter-sunday.html | Dining Out Guide: Easter Sunday | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/opinion/a-dawning-revolution-in-israeli-politics.html | A Dawning Revolution in Israeli Politics | False | By Gideon Samet: Gideon Samet, A Columnist For the Newspaper Haaretz and A Member of Its Editorial Board, Is Also Editor of Politica, A Monthly. | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/nyregion/in-yonkers-kawasaki-offers-hope.html | IN YONKERS, KAWASAKI OFFERS HOPE | False | By Thomas J. Lueck, Special To the New York Times | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/style/for-early-birds-easter-is-a-floral-treat.html | FOR EARLY BIRDS, EASTER IS A FLORAL TREAT | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/arts/art-annette-lemieux-in-2-mixed-media-shows.html | ART: ANNETTE LEMIEUX IN 2 MIXED-MEDIA SHOWS | False | By Roberta Smith | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/weyerhaeuser-co-reports-earnings-for-qtr-to-march-29.html | WEYERHAEUSER CO reports earnings for Qtr to March 29 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/sports/61-for-jordan-23-in-a-row.html | 61 for Jordan, 23 in a Row | False | AP | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/farm-home-savings-assn-reports-earnings-for-qtr-to-march-31.html | FARM & HOME SAVINGS ASSN reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/wickes-sees-carpet-liability.html | Wickes Sees Carpet Liability | False | AP | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/burlington-industries-inc-reports-earnings-for-qtr-to-march-28.html | BURLINGTON INDUSTRIES INC reports earnings for Qtr to March 28 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/microsoft-corp-reports-earnings-for-qtr-to-march-31.html | MICROSOFT CORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/aluminum-co-of-america-alcoa-n-reports-earnings-for-qtr-to-march-31.html | ALUMINUM CO OF AMERICA (ALCOA)(N) reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/valley-federal-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | VALLEY FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/great-lakes-chemical-corp-reports-earnings-for-qtr-to-march-31.html | GREAT LAKES CHEMICAL CORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/us/first-us-brain-graft-gives-new-hope-to-patient.html | FIRST U.S. BRAIN GRAFT GIVES NEW HOPE TO PATIENT | False | AP | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/us/dole-confident-he-can-defeat-bush-in-gop-race.html | DOLE CONFIDENT HE CAN DEFEAT BUSH IN G.O.P. RACE | False | By Bernard Weinraub, Special To the New York Times | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/hilton-hotels-corp-reports-earnings-for-qtr-to-march-31.html | HILTON HOTELS CORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/university-federal-savings-bank-reports-earnings-for-qtr-to-march-31.html | UNIVERSITY FEDERAL SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/robins-1.75-billion-for-dalkon-users.html | ROBINS: $1.75 BILLION FOR DALKON USERS | False | By Alison Leigh Cowan | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/dennison-manufacturing-co-reports-earnings-for-qtr-to-march-31.html | DENNISON MANUFACTURING CO reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/moody-s-cuts-mellon-rating.html | Moody's Cuts Mellon Rating | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/arts/restaurants-302887.html | RESTAURANTS | False | By Bryan Miller | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/tandem-computers-inc-reports-earnings-for-qtr-to-march-31.html | TANDEM COMPUTERS INC reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/computer-task-group-inc-reports-earnings-for-qtr-to-march-31.html | COMPUTER TASK GROUP INC reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/carteret-savings-bank-fa-reports-earnings-for-qtr-to-march-31.html | CARTERET SAVINGS BANK FA reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/home-federal-bank-of-florida-reports-earnings-for-qtr-to-march-31.html | HOME FEDERAL BANK OF FLORIDA reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/lomas-mortgage-corp-reports-earnings-for-qtr-to-march-31.html | LOMAS MORTGAGE CORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/markets-closed-today.html | MARKETS CLOSED TODAY | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/obituaries/adm-francis-denebrink-90-ran-navy-s-logistics-in-korea.html | ADM. FRANCIS DENEBRINK, 90; RAN NAVY'S LOGISTICS IN KOREA | False | By Thomas W. Ennis | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/plant-use-declined-in-march.html | Plant Use Declined In March | False | AP | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/arts/art-peggy-guggenheim-exhibition.html | ART: PEGGY GUGGENHEIM EXHIBITION | False | By Vivien Raynor | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/market-place-mutual-funds-ira-rush.html | Market Place; Mutual Funds' I.R.A. Rush | False | Vartanig G. Vartan | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/bank-of-new-york-co-reports-earnings-for-qtr-to-march-31.html | BANK OF NEW YORK CO reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/shamrock-to-sell-coal-subsidiary.html | Shamrock to Sell Coal Subsidiary | False | Special to the New York Times | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/arts/jazztet-at-sweet-basil.html | Jazztet at Sweet Basil | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/us/new-animal-forms-will-be-patented.html | NEW ANIMAL FORMS WILL BE PATENTED | False | By Keith Schneider, Special To the New York Times | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/arts/nancy-wilson-to-sing.html | Nancy Wilson to Sing | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/provident-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | PROVIDENT BANCORP INC reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/ladd-furniture-inc-reports-earnings-for-qtr-to-march-31.html | LADD FURNITURE INC reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/style/the-evening-hours.html | THE EVENING HOURS | False | By Georgia Dullea | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/first-wisconsin-corp-reports-earnings-for-qtr-to-march-31.html | FIRST WISCONSIN CORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/minnesota-power-light-co-reports-earnings-for-qtr-to-march-31.html | MINNESOTA POWER & LIGHT CO reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/us-budget-chief-opposes-increase-in-interest-rates.html | U.S. BUDGET CHIEF OPPOSES INCREASE IN INTEREST RATES | False | By Robert Pear, Special To the New York Times | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/university-bank-trust-reports-earnings-for-qtr-to-march-31.html | UNIVERSITY BANK & TRUST reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/arts/concert-mahler-work.html | CONCERT: MAHLER WORK | False | By Donal Henahan | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/nyregion/metro-datelines-citing-fiscal-health-koch-seeks-tax-cuts.html | METRO DATELINES; Citing Fiscal Health, Koch Seeks Tax Cuts | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/banks-await-manila-plea.html | Banks Await Manila Plea | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/about-real-estate-mediterranean-village-on-staten-island-s-south-shore.html | ABOUT REAL ESTATE; MEDITERRANEAN VILLAGE ON STATEN ISLAND'S SOUTH SHORE | False | By Andree Brooks | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/nyregion/quotation-of-the-day-218287.html | Quotation of the Day | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/peoples-savings-bank-brockon-reports-earnings-for-qtr-to-march-31.html | PEOPLES SAVINGS BANK (BROCKON) reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/equitable-bancorporation-baltimore-md-o-reports-earnings-for-qtr-to-march-31.html | EQUITABLE BANCORPORATION (BALTIMORE, MD)(O) reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/central-banking-system-inc-reports-earnings-for-qtr-to-march-31.html | CENTRAL BANKING SYSTEM INC reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/ralston-purina-co-reports-earnings-for-qtr-to-march-31.html | RALSTON PURINA CO reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/amcore-financial-reports-earnings-for-qtr-to-march-31.html | AMCORE FINANCIAL reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/movies/19-films-chosen-to-vie-for-top-cannes-award.html | 19 Films Chosen to Vie For Top Cannes Award | False | AP | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/arts/a-sassy-guide-to-the-statues-hanging-out-in-central-park.html | A SASSY GUIDE TO THE STATUES HANGING OUT IN CENTRAL PARK | False | By Grace Glueck | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/world/paris-journal-battalions-form-for-ormolu-clocks-and-cherubs.html | PARIS JOURNAL; BATTALIONS FORM FOR ORMOLU CLOCKS AND CHERUBS | False | By Paul Lewis, Special To the New York Times | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/business-people-retailer-from-indiana-to-head-british-chain.html | BUSINESS PEOPLE; Retailer From Indiana To Head British Chain | False | By Daniel F. Cuff | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/sports/sports-people-tampering-charge.html | SPORTS PEOPLE; Tampering Charge | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/arts/pop-and-jazz-guide-306187.html | POP AND JAZZ GUIDE | False | By Stephen Holden | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/contel-corp-reports-earnings-for-qtr-to-march-31.html | CONTEL CORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/rjr-nabisco-rises-6.8-philip-morris-up-22.2.html | RJR Nabisco Rises 6.8%; Philip Morris Up 22.2% | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/company-news-borg-agrees-to-give-gaf-information.html | COMPANY NEWS; Borg Agrees to Give GAF Information | False | By Robert J. Cole | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/theater/stage-jason-robards-in-a-month-of-sundays.html | STAGE: JASON ROBARDS IN 'A MONTH OF SUNDAYS' | False | By Frank Rich | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/sealed-power-corp-reports-earnings-for-qtr-to-march-31.html | SEALED POWER CORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/world/judge-upholds-secord-on-bank-secrecy.html | JUDGE UPHOLDS SECORD ON BANK SECRECY | False | By Philip Shenon, Special To the New York Times | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/old-kent-financial-corp-reports-earnings-for-qtr-to-march-31.html | OLD KENT FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/fidelcor-inc-reports-earnings-for-qtr-to-march-31.html | FIDELCOR INC reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/opinion/mr-reagan-aims-at-americas-foot.html | Mr. Reagan Aims, at America's Foot | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/first-federal-savings-alaama-reports-earnings-for-qtr-to-march-31.html | FIRST FEDERAL SAVINGS (ALAAMA) reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/business-digest-friday-april-17-1987.html | BUSINESS DIGEST: FRIDAY, APRIL 17, 1987 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/dow-profits-surge-40.6.html | Dow Profits Surge 40.6% | False | AP | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/security-bancorp-reports-earnings-for-qtr-to-march-31.html | SECURITY BANCORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/southern-california-edison-co-reports-earnings-for-qtr-to-march-31.html | SOUTHERN CALIFORNIA EDISON CO reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/federal-mogul-corp-reports-earnings-for-qtr-to-march-31.html | FEDERAL-MOGUL CORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/north-american-philips-corp-reports-earnings-for-qtr-to-march-31.html | NORTH AMERICAN PHILIPS CORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/books/books-of-the-times-312587.html | BOOKS OF THE TIMES | False | By John Gross | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/us/washington-talk-the-press-editorial-feud-at-washington-times.html | WASHINGTON TALK: THE PRESS; Editorial Feud at Washington Times | False | By Irvin Molotsky | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/world/reagan-plans-to-consult-allies.html | REAGAN PLANS TO CONSULT ALLIES | False | Special to the New York Times | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/advertising-new-jobs-ease-pain-at-ally.html | ADVERTISING; NEW JOBS EASE PAIN AT ALLY | False | By Philip H. Dougherty | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/world/signs-of-south-korea-crackdown-against-the-opposition-multiply.html | SIGNS OF SOUTH KOREA CRACKDOWN AGAINST THE OPPOSITION MULTIPLY | False | By Clyde Haberman, Special To the New York Times | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/company-news-bic-says-there-are-42-suits.html | COMPANY NEWS; BIC SAYS THERE ARE 42 SUITS | False | By Kenneth N. Gilpin | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/opinion/l-endangered-habitat-endangered-species-131687.html | Endangered Habitat, Endangered Species | False | | 1987-04-20 | TX 2-053886 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/rjr-nabisco-inc-reports-earnings-for-qtr-to-march-31.html | RJR NABISCO INC reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/first-michigan-bank-reports-earnings-for-qtr-to-march-31.html | FIRST MICHIGAN BANK reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/world/7-nations-agree-to-limit-export-of-big-rockets.html | 7 NATIONS AGREE TO LIMIT EXPORT OF BIG ROCKETS | False | By John H. Cushman Jr., Special To the New York Times | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/first-interstate-net-rises-5.7.html | First Interstate Net Rises 5.7% | False | Special to the New York Times | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/first-federal-bank-reports-earnings-for-qtr-to-march-31.html | FIRST FEDERAL BANK reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/alexander-baldwin-inc-reports-earnings-for-qtr-to-march-31.html | ALEXANDER & BALDWIN INC reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/quaker-state-oil-refining-corp-reports-earnings-for-qtr-to-march-31.html | QUAKER STATE OIL REFINING CORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/midwest-financial-group-reports-earnings-for-qtr-to-march-31.html | MIDWEST FINANCIAL GROUP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/iis-intelligent-systems-ltd-reports-earnings-for-qtr-to-dec-31.html | IIS INTELLIGENT SYSTEMS LTD reports earnings for Qtr to Dec 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/lockheed-corp-reports-earnings-for-qtr-to-march-31.html | LOCKHEED CORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/first-federal-savings-monana-reports-earnings-for-qtr-to-march-31.html | FIRST FEDERAL SAVINGS (MONANA) reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/eastern-bancorp-reports-earnings-for-qtr-to-march-31.html | EASTERN BANCORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/sports/nhl-playoffs-nordiques-eliminate-whalers.html | N.H.L. PLAYOFFS; NORDIQUES ELIMINATE WHALERS | False | AP | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/theater/sleight-postponed.html | 'Sleight' Postponed | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/valley-national-corp-reports-earnings-for-qtr-to-march-31.html | VALLEY NATIONAL CORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/sports/nba-notebook-florida-expansion-may-face-a-delay.html | N.B.A. Notebook; Florida Expansion May Face a Delay | False | By Sam Goldaper | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/us/foes-of-chicago-mayor-lose.html | Foes of Chicago Mayor Lose | False | AP | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/martin-processing-inc-reports-earnings-for-qtr-to-march-31.html | MARTIN PROCESSING INC reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/sports/baseball-key-outduels-clemens.html | BASEBALL; KEY OUTDUELS CLEMENS | False | AP | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/movies/film-project-x-about-boy-and-simian-sidekick.html | FILM: 'PROJECT X,' ABOUT BOY AND SIMIAN SIDEKICK | False | By Walter Goodman | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/citizens-savings-bank-reports-earnings-for-qtr-to-march-31.html | CITIZENS SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/company-news-machinists-union-cool-to-united-bid.html | COMPANY NEWS; Machinists' Union Cool to United Bid | False | By Robert J. Cole | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/united-bancorp-alaska-inc-reports-earnings-for-qtr-to-march-31.html | UNITED BANCORP-ALASKA INC reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/economic-scene-the-strains-with-japan.html | Economic Scene; The Strains With Japan | False | By Leonard Silk | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/grainger-w-w-inc-reports-earnings-for-qtr-to-march-31.html | GRAINGER, W W INC reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/lockheed-net-dips-slightly.html | Lockheed Net Dips Slightly | False | Special to the New York Times | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/world/in-mexico-the-graft-loosens-its-grip.html | IN MEXICO, THE GRAFT LOOSENS ITS GRIP | False | By Larry Rohter, Special To the New York Times | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/international-multifoods-corp-reports-earnings-for-qtr-to-feb-28.html | INTERNATIONAL MULTIFOODS CORP reports earnings for Qtr to Feb 28 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/arts/bunnies-and-bonnets.html | BUNNIES AND BONNETS | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/us/gurus-hired-to-motivate-workers-are-raising-fears-of-mind-control.html | GURUS HIRED TO MOTIVATE WORKERS ARE RAISING FEARS OF 'MIND CONTROL' | False | By Robert Lindsey, Special To the New York Times | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/cincinnati-gas-electric-co-reports-earnings-for-qtr-to-march-31.html | CINCINNATI GAS & ELECTRIC CO reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/avx-corp-reports-earnings-for-qtr-to-april-4.html | AVX CORP reports earnings for Qtr to April 4 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/fiserv-inc-reports-earnings-for-qtr-to-march-31.html | FISERV INC reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/pennsylvania-engineering-corp-reports-earnings-for-qtr-to-dec-31.html | PENNSYLVANIA ENGINEERING CORP reports earnings for Qtr to Dec 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/arts/writers-at-cbs-ratify-pact-union-still-on-strike-at-abc.html | WRITERS AT CBS RATIFY PACT; UNION STILL ON STRIKE AT ABC | False | By Lisa Belkin | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/obituaries/neil-effman-airline-official-developed-pan-am-shuttle.html | Neil Effman, Airline Official; Developed Pan Am Shuttle | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/manville-corp-reports-earnings-for-qtr-to-march-31.html | MANVILLE CORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/american-express-net-off-21.4-in-first-quarter.html | American Express Net Off 21.4% in First Quarter | False | By Barnaby J. Feder | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/nyregion/restored-apartments-eligibility-is-debated.html | RESTORED APARTMENTS: ELIGIBILITY IS DEBATED | False | By Alan Finder | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/nyregion/invisible-aliens-irish-fear-effect-of-new-immigration-law.html | INVISIBLE ALIENS: IRISH FEAR EFFECT OF NEW IMMIGRATION LAW | False | By Marvine Howe | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/nyregion/c-corrections-220387.html | CORRECTIONS | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/lin-broadcasting-reports-earnings-for-qtr-to-march-31.html | LIN BROADCASTING reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/ethyl-corp-reports-earnings-for-qtr-to-march-31.html | ETHYL CORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/first-interstate-bancorporation-reports-earnings-for-qtr-to-march-31.html | FIRST INTERSTATE BANCORPORATION reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/arts/some-offbeat-outings-on-a-holiday-weekend.html | SOME OFFBEAT OUTINGS ON A HOLIDAY WEEKEND | False | By Eleanor Blau | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/world/new-task-for-shultz-his-talks-within-administration-with-nato-could-be-difficult.html | NEW TASK FOR SHULTZ; HIS TALKS WITHIN THE ADMINISTRATION AND WITH NATO COULD BE DIFFICULT | False | By David K. Shipler, Special To the New York Times | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/gm-s-goodbye-to-the-bonus.html | G.M.'S GOODBYE TO THE BONUS | False | By John Holusha, Special To the New York Times | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/interstate-bakeries-corp-reports-earnings-for-qtr-to-march-7.html | INTERSTATE BAKERIES CORP reports earnings for Qtr to March 7 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/gains-at-lotus-and-microsoft.html | Gains at Lotus And Microsoft | False | Special to the New York Times | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/commonwealth-edison-co-reports-earnings-for-qtr-to-march-31.html | COMMONWEALTH EDISON CO reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/dpl-inc-reports-earnings-for-qtr-to-march-31.html | DPL INC reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/opinion/the-critical-mass-in-city-jails.html | The Critical Mass in City Jails | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/mcm-corp-reports-earnings-for-qtr-to-dec-31.html | MCM CORP reports earnings for Qtr to Dec 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/nacco-industries-reports-earnings-for-qtr-to-march-31.html | NACCO INDUSTRIES reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/sports/sports-of-the-times-getting-to-know-you.html | SPORTS OF THE TIMES; Getting to Know You | False | Ny George Vecsey | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/american-savings-bank-of-ny-reports-earnings-for-qtr-to-march-31.html | AMERICAN SAVINGS BANK OF NY reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/opinion/l-clean-needles-program-has-to-be-long-term-964287.html | Clean Needles Program Has to Be Long-Term | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/nyregion/story-of-black-life-in-1950-s-captures-pulitzer-for-drama.html | STORY OF BLACK LIFE IN 1950'S CAPTURES PULITZER FOR DRAMA | False | By Samuel G. Freedman | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/louisiana-pacific-corp-reports-earnings-for-qtr-to-march-31.html | LOUISIANA-PACIFIC CORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/gillette-co-reports-earnings-for-qtr-to-march-31.html | GILLETTE CO reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/world/weinberger-says-the-walkers-gave-soviet-much-key-data.html | WEINBERGER SAYS THE WALKERS GAVE SOVIET MUCH KEY DATA | False | By Michael R. Gordon, Special To the New York Times | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/sports/transactions-348187.html | TRANSACTIONS | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/us/fbi-inquiry-focuses-on-rockets-for-shuttle.html | F.B.I. INQUIRY FOCUSES ON ROCKETS FOR SHUTTLE | False | By Leslie Maitland Werner, Special To the New York Times | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/world/bloc-was-prepared-to-crush-solidarity-a-defector-says.html | BLOC WAS PREPARED TO CRUSH SOLIDARITY A DEFECTOR SAYS | False | By Michael T. Kaufman, Special To the New York Times | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/5-indicted-in-plan-to-sell-fake-indonesian-notes.html | 5 INDICTED IN PLAN TO SELL FAKE INDONESIAN NOTES | False | By Kirk Johnson | 1987-04-20 | TX 2-053886 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/sports/scouting-new-feathers-for-the-mustangs.html | SCOUTING; New Feathers For the Mustangs | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/starts-of-housing-fall-3.2.html | STARTS OF HOUSING FALL 3.2% | False | AP | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/luria-l-son-inc-reports-earnings-for-qtr-to-jan-31.html | LURIA, L & SON INC reports earnings for Qtr to Jan 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/federal-paper-board-co-inc-reports-earnings-for-qtr-to-march-31.html | FEDERAL PAPER BOARD CO INC reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/arts/met-acquires-collection-of-historical-photos.html | Met Acquires Collection Of Historical Photos | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/obituaries/charlotte-curtis-a-columnist-for-the-times-is-dead-at-58.html | CHARLOTTE CURTIS, A COLUMNIST FOR THE TIMES, IS DEAD AT 58 | False | By Robert D. McFadden | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/newhall-land-farming-co-reports-earnings-for-qtr-to-march-31.html | NEWHALL LAND & FARMING CO reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/walker-energy-partners-reports-earnings-for-year-to-dec-31.html | WALKER ENERGY PARTNERS reports earnings for Year to Dec 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/nyregion/meese-invested-over-50000-with-figure-in-wedtech-case.html | MEESE INVESTED OVER $50,000 WITH FIGURE IN WEDTECH CASE | False | By Josh Barbanel | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/gao-backs-chip-duties.html | G.A.O. Backs Chip Duties | False | Special to the New York Times | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/lotus-development-corp-reports-earnings-for-qtr-to-april-4.html | LOTUS DEVELOPMENT CORP reports earnings for Qtr to April 4 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/theater/gilbert-and-sullivan.html | Gilbert and Sullivan | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/nyregion/inside-199287.html | INSIDE | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/liberty-national-bancorp-reports-earnings-for-qtr-to-march-31.html | LIBERTY NATIONAL BANCORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/advertising-cadwell-davis-gets-basf-carpet-business.html | ADVERTISING; CADWELL DAVIS GETS BASF CARPET BUSINESS | False | By Philip H. Dougherty | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/flexsteel-industries-inc-reports-earnings-for-qtr-to-march-31.html | FLEXSTEEL INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/movies/tv-weekend-to-be-a-priest-a-channel-13-documentary.html | TV WEEKEND; 'To Be a Priest,' A Channel 13 Documentary | False | By John Corry | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/sports/strawberry-mets-turn-on-the-power.html | STRAWBERRY, METS TURN ON THE POWER | False | By Joseph Durso, Special To the New York Times | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/nyregion/sat-s-are-biased-against-girls-report-by-advocacy-group-says.html | S.A.T.'S ARE BIASED AGAINST GIRLS, REPORT BY ADVOCACY GROUP SAYS | False | By Deirdre Carmody | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/sports/player-s-lawyer-sees-indictments.html | Player's Lawyer Sees Indictments | False | By Michael Goodwin | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/nyregion/boy-caught-in-custody-fight-is-brought-back-to-new-york.html | Boy Caught in Custody Fight Is Brought Back to New York | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/nyregion/our-towns-a-slow-week-for-a-sky-diver-who-is-blind.html | Our Towns; A Slow Week For a Sky Diver Who Is Blind | False | By Michael Winerip | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/johnson-controls-inc-reports-earnings-for-qtr-to-march-31.html | JOHNSON CONTROLS INC reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/opinion/l-navy-returns-fire-in-attack-on-carriers-964087.html | Navy Returns Fire in Attack on Carriers | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/sports/a-minor-league-for-li.html | A Minor League for L.I. | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/harris-bankcorp-inc-reports-earnings-for-qtr-to-march-31.html | HARRIS BANKCORP INC reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/style/kraft-is-to-buy-flying-foods.html | KRAFT IS TO BUY FLYING FOODS | False | By Trish Hall | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/louisiana-bancshares-reports-earnings-for-qtr-to-march-31.html | LOUISIANA BANCSHARES reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/pacific-gas-electric-co-reports-earnings-for-qtr-to-march-31.html | PACIFIC GAS & ELECTRIC CO reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/us/herbert-blumer.html | HERBERT BLUMER | False | AP | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/texas-instruments-back-in-the-black.html | TEXAS INSTRUMENTS BACK IN THE BLACK | False | By Peter H. Frank, Special To the New York Times | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/material-sciences-corp-reports-earnings-for-qtr-to-feb-28.html | MATERIAL SCIENCES CORP reports earnings for Qtr to Feb 28 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/movies/at-the-movies.html | AT THE MOVIES | False | By Nina Darnton | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/sports/twice-but-no-cigar.html | Twice, but No Cigar | False | | 1987-04-20 | TX 2-053886 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/adams-millis-corp-reports-earnings-for-qtr-to-march-31.html | ADAMS-MILLIS CORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/sports/scouting-two-car-family.html | SCOUTING; Two-Car Family | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/southwestern-bell-corp-reports-earnings-for-qtr-to-march-31.html | SOUTHWESTERN BELL CORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/movies/film-camp-nightmare.html | FILM: 'CAMP NIGHTMARE' | False | By Caryn James | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/first-federal-of-the-carolinas-fa-reports-earnings-for-qtr-to-march-31.html | FIRST FEDERAL OF THE CAROLINAS FA reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/valley-national-bancorp-reports-earnings-for-qtr-to-march-31.html | VALLEY NATIONAL BANCORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/central-south-west-corp-reports-earnings-for-qtr-to-march-31.html | CENTRAL & SOUTH WEST CORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/arts/4-are-named-to-win-champion-art-awards.html | 4 Are Named to Win Champion Art Awards | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/books/era-ends-for-a-city-book-fair.html | ERA ENDS FOR A CITY BOOK FAIR | False | By Myra Klockenbrink | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/national-lumber-supply-reports-earnings-for-qtr-to-jan-31.html | NATIONAL LUMBER & SUPPLY reports earnings for Qtr to Jan 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/kla-instruments-corp-reports-earnings-for-qtr-to-march-31.html | KLA INSTRUMENTS CORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/boulevard-bancorp-reports-earnings-for-qtr-to-march-31.html | BOULEVARD BANCORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/sales-leap-inventories-up-slighty.html | SALES LEAP; INVENTORIES UP SLIGHTY | False | AP | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/us/atlanta-to-review-inquiry-on-cocaine.html | ATLANTA TO REVIEW INQUIRY ON COCAINE | False | By William E. Schmidt, Special To the New York Times | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/koppers-co-reports-earnings-for-qtr-to-march-31.html | KOPPERS CO reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/arts/brigitte-haudebourg.html | Brigitte Haudebourg | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/florida-steel-corp-reports-earnings-for-qtr-to-march-31.html | FLORIDA STEEL CORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/arts/tv-weekend-the-last-innocent-man-on-hbo.html | TV WEEKEND; THE LAST INNOCENT MAN' ON HBO | False | By John J. O'Connor | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/rhnb-corp-reports-earnings-for-qtr-to-march-31.html | RHNB CORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/world/haitian-soldiers-said-to-kill-a-squatter-in-clash-in-north.html | Haitian Soldiers Said to Kill A Squatter in Clash in North | False | AP | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/nyregion/metro-datelines-builder-to-examine-2-queens-towers.html | METRO DATELINES; Builder to Examine 2 Queens Towers | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/nyregion/2-named-by-cuomo-to-ethics-commission.html | 2 Named by Cuomo To Ethics Commission | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/world/some-nato-allies-cool-to-removing-short-range-arms.html | SOME NATO ALLIES COOL TO REMOVING SHORT-RANGE ARMS | False | By Paul Lewis, Special To the New York Times | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/arts/pop-and-jazz-guide-305687.html | POP AND JAZZ GUIDE | False | By Robert Palmer | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/world/soviet-complains-shultz-was-unable-to-bargain.html | SOVIET COMPLAINS SHULTZ WAS UNABLE TO BARGAIN | False | By Bill Keller, Special To the New York Times | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/nyregion/bridge-six-from-toronto-will-face-us-team-in-jamaica-match.html | Bridge: Six From Toronto Will Face U.S. Team in Jamaica Match | False | By Alan Truscott | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/arts/big-jim-mcneely.html | Big Jim McNeely | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/sports/results-plus-211087.html | RESULTS PLUS | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/fcc-votes-3.50-phone-access-fee.html | F.C.C. VOTES $3.50 PHONE ACCESS FEE | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/company-news-argonaut-rejects-bid-by-clarendon.html | COMPANY NEWS; Argonaut Rejects Bid by Clarendon | False | By Robert J. Cole, Special To the New York Times | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/bard-c-r-inc-reports-earnings-for-qtr-to-march-31.html | BARD, C R INC reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/diebold-inc-reports-earnings-for-qtr-to-march-31.html | DIEBOLD INC reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/first-fidelity-bancorp-reports-earnings-for-qtr-to-march-31.html | FIRST FIDELITY BANCORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/arts/art-new-sculptures-from-europe-at-modern.html | ART: NEW SCULPTURES FROM EUROPE AT MODERN | False | By Michael Brenson | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/triangle-industries-inc-reports-earnings-for-qtr-to-march-31.html | TRIANGLE INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/arts/helmuth-rilling.html | Helmuth Rilling | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/movies/film-wild-thing.html | FILM: 'WILD THING' | False | By Walter Goodman | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/arts/tony-williams-quintet.html | Tony Williams Quintet | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/excel-industries-inc-reports-earnings-for-qtr-to-march-31.html | EXCEL INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/opinion/the-editorial-notebook-it-s-not-tia-wanna-anymore.html | The Editorial Notebook; It's Not Tia-Wanna Anymore | False | By Jack Rosenthal | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/obituaries/ok-armstrong-93-journalist-and-teacher.html | O.K. Armstrong, 93, Journalist and Teacher | False | AP | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/nyregion/news-summary-friday-april-17-1987.html | NEWS SUMMARY: FRIDAY, APRIL 17, 1987 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/sports/he-s-just-bo-as-in-reggie-and-babe.html | He's Just 'Bo,' as in 'Reggie' and 'Babe' | False | By Peter Alfano, Special To the New York Times | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/murray-ohio-manufacturing-reports-earnings-for-qtr-to-march-31.html | MURRAY OHIO MANUFACTURING reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/world/regan-in-talk-backs-reagan.html | REGAN, IN TALK, BACKS REAGAN | False | By Thomas J. Knudson, Special To the New York Times, Special To the New York Times | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/opinion/l-new-york-state-also-trains-the-poor-for-jobs-244887.html | New York State Also Trains the Poor for Jobs | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/world/argentine-chief-resists-demands-of-officers-rebellious-over-arrest.html | ARGENTINE CHIEF RESISTS DEMANDS OF OFFICERS REBELLIOUS OVER ARREST | False | By Shirley Christian, Special To the New York Times | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/charter-federal-savings-loan-reports-earnings-for-qtr-to-march-31.html | CHARTER FEDERAL SAVINGS & LOAN reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/not-guilty-traders-say.html | NOT GUILTY, TRADERS SAY | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/sports/rangers-big-guns-misfire.html | RANGERS' BIG GUNS MISFIRE | False | By Alex Yannis | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/advertising-reader-s-digest-insert-features-us-parks.html | ADVERTISING; READER'S DIGEST INSERT FEATURES U.S. PARKS | False | By Philip H. Dougherty | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/movies/film-will-vinton-s-festival-of-claymation.html | FILM: WILL VINTON'S 'FESTIVAL OF CLAYMATION' | False | By Walter Goodman | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/movies/film-a-documentary-diane-keaton-s-heaven.html | FILM: A DOCUMENTARY, DIANE KEATON'S 'HEAVEN' | False | By Vincent Canby | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/philip-morris-inc-reports-earnings-for-qtr-to-march-31.html | PHILIP MORRIS INC reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/kimball-international-inc-reports-earnings-for-qtr-to-march-31.html | KIMBALL INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/figgie-international-inc-reports-earnings-for-qtr-to-march-31.html | FIGGIE INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/keystone-heritage-group-reports-earnings-for-qtr-to-march-31.html | KEYSTONE HERITAGE GROUP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/nyregion/despite-the-decline-in-18-year-olds-applications-rise-at-many-colleges.html | DESPITE THE DECLINE IN 18-YEAR-OLDS, APPLICATIONS RISE AT MANY COLLEGES | False | By Deirdre Carmody | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/arts/music-afro-american-spiritual-heritage.html | MUSIC: AFRO-AMERICAN 'SPIRITUAL HERITAGE' | False | By Will Crutchfield | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/central-bank-for-savings-reports-earnings-for-qtr-to-march-31.html | CENTRAL BANK FOR SAVINGS reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/arts/irene-reid-basie-singer.html | Irene Reid, Basie Singer | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/nicor-inc-reports-earnings-for-qtr-to-march-31.html | NICOR INC reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/world/tutu-and-ministers-tell-botha-of-defying-ban.html | Tutu and Ministers Tell Botha of Defying Ban | False | By John D. Battersby, Special To the New York Times | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/us/article-213387-no-title.html | Article 213387 -- No Title | False | AP | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/marcade-group-inc-reports-earnings-for-qtr-to-jan-31.html | MARCADE GROUP INC reports earnings for Qtr to Jan 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/us/time-s-chief-editor-to-retire-at-end-of-year.html | TIME'S CHIEF EDITOR TO RETIRE AT END OF YEAR | False | By Alex S. Jones | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/nyregion/citation-for-ex-chairman.html | CITATION FOR EX-CHAIRMAN | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/applied-magnetics-corp-reports-earnings-for-qtr-to-march-31.html | APPLIED MAGNETICS CORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/opinion/l-relative-value-244987.html | Relative Value | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/high-voltage-engineering-corp-reports-earnings-for-qtr-to-march-31.html | HIGH VOLTAGE ENGINEERING CORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/motorola-inc-reports-earnings-for-qtr-to-march-31.html | MOTOROLA INC reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/nyregion/jersey-aide-ties-hospital-neglect-to-deaths-of-3.html | JERSEY AIDE TIES HOSPITAL NEGLECT TO DEATHS OF 3 | False | By Joseph F. Sullivan, Special To the New York Times | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/opinion/l-misjudging-the-frankfurter-chats-equal-proselytizing-240387.html | Misjudging the Frankfurter Chats; Equal Proselytizing | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/sports/flyers-end-rangers-season-islanders-stay-alive.html | FLYERS END RANGERS' SEASON; ISLANDERS STAY ALIVE | False | By Robin Finn, Special To the New York Times | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/profits-scoreboard-130087.html | PROFITS SCOREBOARD | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/business-people-consultant-to-lead-empire-blue-cross.html | BUSINESS PEOPLE; Consultant to Lead Empire Blue Cross | False | By Daniel F. Cuff | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/stone-webster-inc-reports-earnings-for-qtr-to-march-31.html | STONE & WEBSTER INC reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/us/navy-head-orders-a-look-to-future.html | NAVY HEAD ORDERS A LOOK TO FUTURE | False | By Richard Halloran, Special To the New York Times | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/business/kimberly-clark-corp-reports-earnings-for-qtr-to-march-31.html | KIMBERLY-CLARK CORP reports earnings for Qtr to March 31 | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-17 | 1987-04-17 | https://www.nytimes.com/1987/04/17/arts/trio-at-cafe-lido.html | Trio at Cafe Lido | False | | 1987-04-20 | TX 2-053886 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/newhall-resources-reports-earnings-for-qtr-to-march-31.html | NEWHALL RESOURCES reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/pennbancorp-reports-earnings-for-qtr-to-march-31.html | PENNBANCORP reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/sports/sports-people-saints-sign-word.html | SPORTS PEOPLE; Saints Sign Word | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/justin-industries-inc-reports-earnings-for-qtr-to-march-31.html | JUSTIN INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/nyregion/plane-crash-kills-pilot-as-6-flee-burning-home.html | PLANE CRASH KILLS PILOT AS 6 FLEE BURNING HOME | False | By Robert D. McFadden | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/style/consumer-saturday-lenses-to-change-eye-color.html | CONSUMER SATURDAY; LENSES TO CHANGE EYE COLOR | False | By Anne-Marie Schiro | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/nyregion/c-correction-575987.html | Correction | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/goldome-plans-switch-back-to-state-charter.html | GOLDOME PLANS SWITCH BACK TO STATE CHARTER | False | By Eric N. Berg | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/opinion/who-cares-about-the-hudson.html | Who Cares About the Hudson? | False | By John Cronin | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/sports/sports-people-new-drug-problem.html | SPORTS PEOPLE; New Drug Problem | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/world/marine-corps-chief-warns-of-many-more-prosecutions.html | MARINE CORPS CHIEF WARNS OF MANY MORE PROSECUTIONS | False | By John H. Cushman Jr., Special To the New York Times | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/anthem-electronics-inc-reports-earnings-for-qtr-to-march-31.html | ANTHEM ELECTRONICS INC reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/micro-general-corp-reports-earnings-for-qtr-to-dec-31.html | MICRO GENERAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/nichols-s-e-inc-reports-earnings-for-qtr-to-jan-31.html | NICHOLS, S. E. INC reports earnings for Qtr to Jan 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/monys-wide-diversification.html | MONY'S WIDE DIVERSIFICATION | False | By Leonard Sloane | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/lsi-logic-corp-reports-earnings-for-qtr-to-march-31.html | LSI LOGIC CORP reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/first-financial-management-reports-earnings-for-qtr-to-march-31.html | FIRST FINANCIAL MANAGEMENT reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/us/faa-grounds-37-cargo-jets.html | F.A.A. Grounds 37 Cargo Jets | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/rai-research-corp-reports-earnings-for-qtr-to-feb-28.html | RAI RESEARCH CORP reports earnings for Qtr to Feb 28 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/patents-herpes-treatments.html | PATENTS; Herpes Treatments | False | By Stacy V. Jones | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/amoco-dome-deal-said-to-be-near.html | AMOCO-DOME DEAL SAID TO BE NEAR | False | By John F. Burns, Special To the New York Times | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/lexicon-corp-reports-earnings-for-qtr-to-feb-28.html | LEXICON CORP reports earnings for Qtr to Feb 28 | False | | 1987-04-22 | TX 2-053892 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/lindberg-corp-reports-earnings-for-qtr-to-march-31.html | LINDBERG CORP reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/company-news-eastern-airlines-sets-259-layoffs.html | COMPANY NEWS; Eastern Airlines Sets 259 Layoffs | False | AP | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/opinion/still-addicted-to-member-items.html | Still Addicted to Member Items | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/fireman-s-fund-reports-earnings-for-qtr-to-march-31.html | FIREMAN'S FUND reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/consolidated-energy-parters-reports-earnings-for-qtr-to-feb-28.html | CONSOLIDATED ENERGY PARTERS reports earnings for Qtr to Feb 28 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/autotrol-corp-reports-earnings-for-qtr-to-march-31.html | AUTOTROL CORP reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/sports/baseball-brewers-reach-10-0-with-7-runs-in-7th.html | BASEBALL; BREWERS REACH 10-0 WITH 7 RUNS IN 7TH | False | AP | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/noland-co-reports-earnings-for-qtr-to-march-31.html | NOLAND CO reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/global-natural-resources-properties-l-c-reports-earnings-for-qtr-to-dec-31.html | GLOBAL NATURAL RESOURCES PROPERTIES L C reports earnings for Qtr to Dec 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/cape-cod-bank-trust-co-reports-earnings-for-qtr-to-march-31.html | CAPE COD BANK & TRUST CO reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/patents-new-monitor-to-check-heart-and-breathing.html | PATENTS; New Monitor to Check Heart and Breathing | False | By Stacy V. Jones | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/ipl-systems-inc-reports-earnings-for-qtr-to-march-31.html | IPL SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/us/ethnic-jokes-in-campus-computer-prompt-debate.html | ETHNIC JOKES IN CAMPUS COMPUTER PROMPT DEBATE | False | By Isabel Wilkerson, Special To the New York Times | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/peregrine-entertainment-limited-reports-earnings-for-year-to-dec-31.html | PEREGRINE ENTERTAINMENT LIMITED reports earnings for Year to Dec 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/opinion/don-t-hang-up-modular-housing.html | Don't Hang Up Modular Housing | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/nyregion/quotation-of-the-day-603787.html | Quotation of the Day | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/sports/yankees-rained-out.html | Yankees Rained Out | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/dionex-corp-reports-earnings-for-qtr-to-march-31.html | DIONEX CORP reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/progress-financial-reports-earnings-for-qtr-to-march-31.html | PROGRESS FINANCIAL reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/lsb-bancshares-reports-earnings-for-qtr-to-march-31.html | LSB BANCSHARES reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/bairnco-corp-reports-earnings-for-qtr-to-march-31.html | BAIRNCO CORP reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/nyregion/chess-at-new-york-open-it-s-like-a-war.html | CHESS AT NEW YORK OPEN: 'IT'S LIKE A WAR' | False | By Sara Rimer | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/sports/sports-people-maybe-more-for-bettors.html | SPORTS PEOPLE; Maybe More for Bettors | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/fansteel-inc-reports-earnings-for-qtr-to-march-31.html | FANSTEEL INC reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/bench-craft-inc-reports-earnings-for-qtr-to-march-31.html | BENCH CRAFT INC reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/excel-bancorp-reports-earnings-for-qtr-to-march-31.html | EXCEL BANCORP reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/medford-savings-bank-reports-earnings-for-qtr-to-march-31.html | MEDFORD SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/theater/month-of-sundays-to-close.html | 'Month of Sundays' to Close | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/imf-studies-privatization.html | I.M.F. Studies Privatization | False | AP | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/fifth-third-bancorp-reports-earnings-for-qtr-to-march-31.html | FIFTH THIRD BANCORP reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/pauley-petroleum-reports-earnings-for-qtr-to-feb-28.html | PAULEY PETROLEUM reports earnings for Qtr to Feb 28 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/opinion/1-baby-m-case-verdict-is-not-yet-a-precedent-338587.html | Baby M Case Verdict Is Not Yet a Precedent | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/automated-language-processing-systems-inc-reports-earnings-for-qtr-to-march31.html | AUTOMATED LANGUAGE PROCESSING SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/rodman-renshaw-capital-group-reports-earnings-for-qtr-to-march-31.html | RODMAN & RENSHAW CAPITAL GROUP reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/us/helicopter-crashes-in-idaho.html | Helicopter Crashes in Idaho | False | AP | 1987-04-22 | TX 2-053892 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/opinion/observer-power-wears-the-black.html | OBSERVER; Power Wears The Black | False | By Russell Baker | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/intertan-inc-reports-earnings-for-qtr-to-march-31.html | INTERTAN INC reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/isc-systems-corp-reports-earnings-for-qtr-to-march-27.html | ISC SYSTEMS CORP reports earnings for Qtr to March 27 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/us/effort-to-end-sat-testing-at-brown-u-is-turned-back.html | Effort to End S.A.T. Testing At Brown U. Is Turned Back | False | Special to the New York Times | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/rogers-corp-reports-earnings-for-qtr-to-march-31.html | ROGERS CORP reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/analysts-international-reports-earnings-for-qtr-to-march-31.html | ANALYSTS INTERNATIONAL reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/alliance-financial-corp-reports-earnings-for-qtr-to-march-31.html | ALLIANCE FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/norwesco-inc-reports-earnings-for-qtr-to-march-31.html | NORWESCO INC reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/arts/orpheus-replaces-i-musici.html | Orpheus Replaces I Musici | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/nyregion/c-correction-576087.html | CORRECTION | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/revision-is-seen-in-trade-data.html | REVISION IS SEEN IN TRADE DATA | False | By Robert D. Hershey Jr., Special To The New York Times | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/patents-gold-compounds-used-in-arthritis-treatment.html | PATENTS; Gold Compounds Used In Arthritis Treatment | False | By Stacy V. Jones | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/suburban-bancorp-reports-earnings-for-qtr-to-march-31.html | SUBURBAN BANCORP reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/designatronics-inc-reports-earnings-for-qtr-to-feb-28.html | DESIGNATRONICS INC reports earnings for Qtr to Feb 28 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/lone-star-industries-inc-reports-earnings-for-qtr-to-march-31.html | LONE STAR INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/tokyo-sees-violation-of-rules.html | Tokyo Sees Violation Of Rules | False | By Susan Chira, Special To the New York Times | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/fisher-foods-inc-reports-earnings-for-qtr-to-march-31.html | FISHER FOODS INC reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/world/malaysia-dooms-traffickers.html | Malaysia Dooms Traffickers | False | AP | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/mid-hudson-savings-reports-earnings-for-qtr-to-march-31.html | MID-HUDSON SAVINGS reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/obituaries/alfred-lucien-foulet.html | ALFRED LUCIEN FOULET | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/us/lead-pollution-declined-in-85.html | LEAD POLLUTION DECLINED IN '85 | False | AP | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/lamaur-inc-reports-earnings-for-qtr-to-march-31.html | LAMAUR INC reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/control-laser-international-reports-earnings-for-year-to-dec-31.html | CONTROL LASER INTERNATIONAL reports earnings for Year to Dec 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/unitel-video-corp-reports-earnings-for-qtr-to-feb-28.html | UNITEL VIDEO CORP reports earnings for Qtr to Feb 28 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/opinion/l-newton-s-principia-heroes-legends-and-myths-halley-s-intervention-597787.html | Newton's Principia: Heroes, Legends and Myths; Halley's Intervention | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/wavetek-corp-reports-earnings-for-qtr-to-march-28.html | WAVETEK CORP reports earnings for Qtr to March 28 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/president-imposes-tariff-on-imports-against-japanese.html | PRESIDENT IMPOSES TARIFF ON IMPORTS AGAINST JAPANESE | False | By Gerald M. Boyd, Special To The New York Times | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/theater/for-street-troupe-at-20-life-s-both-buena-y-good.html | FOR STREET TROUPE, AT 20, LIFE'S BOTH BUENA Y GOOD | False | By Richard F. Shepard | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/sports/familiar-finish-for-rangers.html | FAMILIAR FINISH FOR RANGERS | False | By Craig Wolff, Special To the New York Times | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/nyregion/asphalt-inquiry-delays-queens-and-bronx-road-work.html | ASPHALT INQUIRY DELAYS QUEENS AND BRONX ROAD WORK | False | By Selwyn Raab | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/opinion/l-soviet-weekly-paper-a-virtual-phantom-338487.html | Soviet Weekly Paper a Virtual Phantom | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/develcon-electronics-reports-earnings-for-qtr-to-feb-28.html | DEVELCON ELECTRONICS reports earnings for Qtr to Feb 28 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/research-inc-reports-earnings-for-qtr-to-march-31.html | RESEARCH INC reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/coast-federal-savings-loan-reports-earnings-for-qtr-to-march-31.html | COAST FEDERAL SAVINGS & LOAN reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/intermark-gaming-international-reports-earnings-for-qtr-to-march-31.html | INTERMARK GAMING INTERNATIONAL reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/books/books-of-the-times-nature-s-red-tooth.html | BOOKS OF THE TIMES; Nature's Red Tooth | False | By Michiko Kakutani | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/us/the-monitor-seeking-listeners-as-well-as-readers.html | THE MONITOR SEEKING LISTENERS AS WELL AS READERS | False | By Matthew L. Wald, Special To the New York Times | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/o-sullivan-corp-reports-earnings-for-qtr-to-march-31.html | O'SULLIVAN CORP reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/first-tennessee-national-corp-reports-earnings-for-qtr-to-march-31.html | FIRST TENNESSEE NATIONAL CORP reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/bowmar-instrument-corp-reports-earnings-for-qtr-to-march-31.html | BOWMAR INSTRUMENT CORP reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/congress-street-properties-reports-earnings-for-qtr-to-feb-28.html | CONGRESS STREET PROPERTIES reports earnings for Qtr to Feb 28 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/associated-banc-corp-reports-earnings-for-qtr-to-march-31.html | ASSOCIATED BANC-CORP reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/us/voters-in-corpus-christi-will-choose-mayor-today.html | VOTERS IN CORPUS CHRISTI WILL CHOOSE MAYOR TODAY | False | By Robert Reinhold, Special To the New York Times | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/zitel-corp-reports-earnings-for-qtr-to-march-31.html | ZITEL CORP reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/royal-business-group-reports-earnings-for-qtr-to-march-1.html | ROYAL BUSINESS GROUP reports earnings for Qtr to March 1 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/epsco-incorporated-reports-earnings-for-qtr-to-march-31.html | EPSCO INCORPORATED reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/pantasote-inc-reports-earnings-for-qtr-to-march-20.html | PANTASOTE INC reports earnings for Qtr to March 20 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/oce-van-der-grinten-reports-earnings-for-qtr-to-feb-28.html | OCE-VAN DER GRINTEN reports earnings for Qtr to Feb 28 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/nyregion/cuomo-s-risky-strategy.html | CUOMO'S RISKY STRATEGY | False | By Jeffrey Schmalz, Special To the New York Times | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/technitrol-inc-reports-earnings-for-qtr-to-march-31.html | TECHNITROL INC reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/pre-paid-legal-services-inc-reports-earnings-for-qtr-to-dec-31.html | PRE-PAID LEGAL SERVICES INC reports earnings for Qtr to Dec 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/arts/art-dance-and-music-to-merge-in-a-river.html | ART, DANCE AND MUSIC TO MERGE IN A 'RIVER' | False | By Jack Anderson | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/total-assets-protection-inc-reports-earnings-for-qtr-to-dec-31.html | TOTAL ASSETS PROTECTION INC reports earnings for Qtr to Dec 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/us/for-the-homeless-a-new-idea.html | FOR THE HOMELESS: A NEW IDEA | False | AP | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/opinion/in-the-nation-nukes-are-not-tanks.html | IN THE NATION; Nukes Are Not Tanks | False | By Tom Wicker | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/hibernia-savings-bank-reports-earnings-for-qtr-to-march-31.html | HIBERNIA SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/company-news-mckesson-unit.html | COMPANY NEWS; McKesson Unit | False | Special to the New York Times | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/nyregion/agents-tell-of-drug-s-grip-on-wall-street.html | AGENTS TELL OF DRUG'S GRIP ON WALL STREET | False | By Peter Kerr | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/tower-federal-savings-bank-reports-earnings-for-qtr-to-march-31.html | TOWER FEDERAL SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/products-research-chemial-corp-reports-earnings-for-qtr-to-march-31.html | PRODUCTS RESEARCH & CHEMIAL CORP reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/gorman-rupp-co-reports-earnings-for-qtr-to-march-31.html | GORMAN-RUPP CO reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/steel-technologies-reports-earnings-for-qtr-to-march-31.html | STEEL TECHNOLOGIES reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/spearhead-industries-reports-earnings-for-qtr-to-feb-28.html | SPEARHEAD INDUSTRIES reports earnings for Qtr to Feb 28 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/e-z-em-inc-reports-earnings-for-qtr-to-feb-28.html | E-Z-EM INC reports earnings for Qtr to Feb 28 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/national-micronetics-inc-reports-earnings-for-qtr-to-march-29.html | NATIONAL MICRONETICS INC reports earnings for Qtr to March 29 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/chapter-11-protection-for-sharon.html | CHAPTER 11 PROTECTION FOR SHARON | False | By Robert J. Cole | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/vyquest-inc-reports-earnings-for-qtr-to-feb-28.html | VYQUEST INC reports earnings for Qtr to Feb 28 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/world/bonn-and-arms-plans-kohl-in-a-bind.html | BONN AND ARMS PLANS: KOHL IN A BIND | False | By James M. Markham, Special To the New York Times | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/us/plea-by-james-brady-rejected-in-case-against-gun-maker.html | Plea by James Brady Rejected In Case Against Gun Maker | False | AP | 1987-04-22 | TX 2-053892 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/mercantile-bankshares-corp-reports-earnings-for-qtr-to-march-31.html | MERCANTILE BANKSHARES CORP reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/astradyne-computer-indusries-reports-earnings-for-year-to-dec-31.html | ASTRADYNE COMPUTER INDUSRIES reports earnings for Year to Dec 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/opinion/l-newton-s-principia-heroes-legends-and-myths-spinoza-s-inspiration-597887.html | Newton's Principia: Heroes, Legends and Myths; Spinoza's Inspiration | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/arts/the-dance-bill-cratty-troupe-at-92d-street-y.html | THE DANCE: BILL CRATTY TROUPE AT 92D STREET Y | False | By Anna Kisselgoff | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/sports/knick-home-finale-looks-like-opener.html | KNICK HOME FINALE LOOKS LIKE OPENER | False | By Sam Goldaper | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/capital-associates-reports-earnings-for-qtr-to-feb-28.html | CAPITAL ASSOCIATES reports earnings for Qtr to Feb 28 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/micro-mask-inc-reports-earnings-for-qtr-to-march-31.html | MICRO MASK INC reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/ex-baldwin-chief-settles.html | Ex-Baldwin Chief Settles | False | Special to the New York Times | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/andover-togs-inc-reports-earnings-for-qtr-to-march-31.html | ANDOVER TOGS INC reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/grove-hall-savings-bank-reports-earnings-for-qtr-to-march-31.html | GROVE HALL SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/peoples-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | PEOPLES BANCORP INC reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/nyregion/a-church-in-brooklyn-closes-its-men-s-shelter.html | A CHURCH IN BROOKLYN CLOSES ITS MEN'S SHELTER | False | By Esther Iverem | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/engineered-systems-development-reports-earnings-for-year-to-dec-31.html | ENGINEERED SYSTEMS & DEVELOPMENT reports earnings for Year to Dec 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/lowell-institution-for-savings-reports-earnings-for-qtr-to-march-31.html | LOWELL INSTITUTION FOR SAVINGS reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/us/2-named-in-world-of-words.html | 2 NAMED IN WORLD OF WORDS | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/sports/results-plus-546187.html | RESULTS PLUS | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/aspen-ribbons-reports-earnings-for-qtr-to-march-31.html | ASPEN RIBBONS reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/national-hardgoods-distributors-inc-reports-earnings-for-qtr-to-jan-31.html | NATIONAL HARDGOODS DISTRIBTORS INC reports earnings for Qtr to Jan 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/petroleum-investments-ltd-reports-earnings-for-year-to-dec-31.html | PETROLEUM INVESTMENTS LTD reports earnings for Year to Dec 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/colorado-national-bankshares-inc-reports-earnings-for-qtr-to-march-31.html | COLORADO NATIONAL BANKSHARES INC reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/us/agency-studies-plan-to-evaporate-3-mile-island-s-radioactive-water.html | AGENCY STUDIES PLAN TO EVAPORATE 3 MILE ISLAND'S RADIOACTIVE WATER | False | AP | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/nyregion/metro-datelines-3-women-charged-with-welfare-fraud.html | METRO DATELINES; 3 Women Charged With Welfare Fraud | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/austron-inc-reports-earnings-for-qtr-to-march-31.html | AUSTRON INC reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/business-digest-saturday-april-18-1987.html | BUSINESS DIGEST: SATURDAY, APRIL 18, 1987 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/dash-industries-inc-reports-earnings-for-qtr-to-feb-28.html | DASH INDUSTRIES INC reports earnings for Qtr to Feb 28 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/seoul-announces-a-plan-to-freeze-its-surplus-in-us-trade.html | SEOUL ANNOUNCES A PLAN TO FREEZE ITS SURPLUS IN U.S. TRADE | False | By Clyde Haberman, Special To the New York Times | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/integrated-device-techology-reports-earnings-for-qtr-to-march-30.html | INTEGRATED DEVICE TECHOLOGY reports earnings for Qtr to March 30 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/coleman-co-reports-earnings-for-qtr-to-march-31.html | COLEMAN CO reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/first-federal-savings-loan-assn-chattanooga-reports-earnings-for-qtr-march-31.html | FIRST FEDERAL SAVINGS & LOAN ASSN OF CHATTANOOGA reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/effect-on-americans-perceived-as-slight.html | EFFECT ON AMERICANS PERCEIVED AS SLIGHT | False | By Andrew Pollack, Special To the New York Times | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/kansas-gas-electric-co-reports-earnings-for-qtr-to-march-31.html | KANSAS GAS & ELECTRIC CO reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/tech-ops-inc-reports-earnings-for-qtr-to-march-28.html | TECH-OPS INC reports earnings for Qtr to March 28 | False | | 1987-04-22 | TX 2-053892 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/us/koop-plans-a-shake-up-of-public-health-officers.html | KOOP PLANS A SHAKE-UP OF PUBLIC HEALTH OFFICERS | False | AP | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/chief-automotive-systems-inc-reports-earnings-for-qtr-to-march-27.html | CHIEF AUTOMOTIVE SYSTEMS INC reports earnings for Qtr to March 27 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/nyregion/meese-may-end-link-to-a-figure-in-wedtech-case.html | MEESE MAY END LINK TO A FIGURE IN WEDTECH CASE | False | By Josh Barbanel | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/magicsilk-inc-reports-earnings-for-qtr-to-march-31.html | MAGICSILK INC reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/nyregion/prize-winners-find-glory-bittersweet.html | PRIZE WINNERS FIND GLORY BITTERSWEET | False | By Joseph Berger | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/centrust-savings-bank-reports-earnings-for-qtr-to-march-31.html | CENTRUST SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/your-money-co-op-loan-shopping.html | YOUR MONEY; Co-op Loan Shopping | False | By Leonard Sloane | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/oakite-products-inc-reports-earnings-for-qtr-to-march-31.html | OAKITE PRODUCTS INC reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/rule-industries-reports-earnings-for-qtr-to-feb-28.html | RULE INDUSTRIES reports earnings for Qtr to Feb 28 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/paradyne-corp-reports-earnings-for-qtr-to-march-31.html | PARADYNE CORP reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/dst-systems-reports-earnings-for-qtr-to-march-31.html | DST SYSTEMS reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/us/will-of-god-cited-in-plea-in-court.html | WILL OF GOD CITED IN PLEA IN COURT | False | AP | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/company-news-markets-shut-yesterday.html | COMPANY NEWS; Markets Shut Yesterday | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/patents-a-dental-rinse-for-plaque-removal.html | PATENTS; A Dental Rinse For Plaque Removal | False | By Stacy V. Jones | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/american-health-properies-reports-earnings-for-qtr-to-march-31.html | AMERICAN HEALTH PROPERIES reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/nyregion/unwanted-3100-tons-of-l-l-garbage-sail-into-gulf-of-mexico-in-search-of-a-dump.html | UNWANTED, 3,100 TONS OF L.I. GARBAGE SAIL INTO GULF OF MEXICO IN SEARCH OF A DUMP | False | By Philip S. Gutis, Special To the New York Times | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/company-news-air-force-halts-money-to-northrop.html | COMPANY NEWS; Air Force Halts Money to Northrop | False | AP | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/signet-banking-corporation-reports-earnings-for-qtr-to-march-31.html | SIGNET BANKING CORPORATION reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/sports/sports-of-the-times-cordero-cruising-in-wake-of-success.html | Sports of The Times; CORDERO CRUISING IN WAKE OF SUCCESS | False | By Steven Crist | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/us/man-in-the-news-a-scholarly-librarian-james-hadley-billington.html | MAN IN THE NEWS; A SCHOLARLY LIBRARIAN: JAMES HADLEY BILLINGTON | False | By Irvin Molotsky, Special To the New York Times | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/roto-rooter-inc-reports-earnings-for-qtr-to-march-31.html | ROTO-ROOTER INC reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/media-general-inc-reports-earnings-for-qtr-to-march-31.html | MEDIA GENERAL INC reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/nyregion/c-correction-576187.html | CORRECTION | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/world/gorbachev-urges-minority-states.html | GORBACHEV URGES MINORITY STATES | False | By Bill Keller, Special To the New York Times | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/arts/dance-summer-s-films.html | DANCE: SUMMER'S FILMS | False | By Jack Anderson | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/arts/books-war-stories.html | BOOKS: WAR STORIES | False | By Herbert Mitgang | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/arts/music-brahms-by-an-all-star-sextet.html | MUSIC: BRAHMS BY AN ALL-STAR SEXTET | False | By Tim Page | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/style/men-discover-the-joys-of-salon-pampering.html | MEN DISCOVER THE JOYS OF SALON PAMPERING | False | By Anne-Marie Schiro | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/metrobanc-reports-earnings-for-qtr-to-march-31.html | METROBANC reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/theater/cabaret-epperson-musical.html | CABARET: EPPERSON MUSICAL | False | By Stephen Holden | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/nyregion/inside-551787.html | INSIDE | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/cb-t-financial-reports-earnings-for-qtr-to-march-31.html | CB&T FINANCIAL reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/cayuga-county-savings-bank-reports-earnings-for-qtr-to-march-31.html | CAYUGA COUNTY SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/movie-star-inc-reports-earnings-for-qtr-to-feb-28.html | MOVIE STAR INC reports earnings for Qtr to Feb 28 | False | | 1987-04-22 | TX 2-053892 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/linear-instruments-corp-reports-earnings-for-qtr-to-march-31.html | LINEAR INSTRUMENTS CORP reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/ipco-corp-reports-earnings-for-qtr-to-march-31.html | IPCO CORP reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/world/nicaraguan-indians-are-back-home.html | NICARAGUAN INDIANS ARE BACK HOME | False | By Stephen Kinzer, Special To the New York Times | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/company-news-profits-surge-at-manville.html | COMPANY NEWS; Profits Surge at Manville | False | AP | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/thrift-units-losses-surge.html | Thrift Units' Losses Surge | False | AP | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/patents-drugs-for-disorders-of-the-nervous-system.html | PATENTS; Drugs for Disorders Of the Nervous System | False | By Stacy V. Jones | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/ipalco-enterprises-reports-earnings-for-qtr-to-march-31.html | IPALCO ENTERPRISES reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/san-francisco-federal-savings-loan-reports-earnings-for-qtr-to-march-31.html | SAN FRANCISCO FEDERAL SAVINGS & LOAN reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/ea-engineering-science-technology-inc-reports-earnings-for-qtr-to-feb-28.html | EA ENGINEERING, SCIENCE & TECHNOLOGY INC reports earnings for Qtr to Feb 28 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/transamerica-income-shares-reports-earnings-for-qtr-to-march-31.html | TRANSAMERICA INCOME SHARES reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/world/us-rights-aide-pessimistic-on-soviet-jewish-emigres.html | U.S. RIGHTS AIDE PESSIMISTIC ON SOVIET JEWISH EMIGRES | False | By David K. Shipler, Special To the New York Times | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/mosinee-paper-co-reports-earnings-for-qtr-to-march-31.html | MOSINEE PAPER CO reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/obituaries/robert-h-bethke.html | ROBERT H. BETHKE | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/officeland-inc-reports-earnings-for-qtr-to-feb-28.html | OFFICELAND INC reports earnings for Qtr to Feb 28 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/cameron-iron-works-inc-reports-earnings-for-qtr-to-march-31.html | CAMERON IRON WORKS INC reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/hexcel-corp-reports-earnings-for-qtr-to-march-31.html | HEXCEL CORP reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/western-federal-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | WESTERN FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/metro-datelines-mistaken-for-rags-man-dies-on-road.html | METRO DATELINES; Mistaken for Rags, Man Dies on Road | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/building-a-manhattan-empire.html | BUILDING A MANHATTAN EMPIRE | False | By Albert Scardino | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/us/hart-to-seek-ruling-on-use-of-88-funds-for-84-debt.html | HART TO SEEK RULING ON USE OF '88 FUNDS FOR '84 DEBT | False | By Robin Toner, Special To the New York Times | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/first-interstate-of-iowa-inc-reports-earnings-for-qtr-to-march-31.html | FIRST INTERSTATE OF IOWA INC reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/poe-associates-inc-reports-earnings-for-qtr-to-march-31.html | POE & ASSOCIATES INC reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/spencer-companies-reports-earnings-for-qtr-to-feb-28.html | SPENCER COMPANIES reports earnings for Qtr to Feb 28 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/little-arthur-d-inc-reports-earnings-for-qtr-to-march-31.html | LITTLE, ARTHUR D. INC reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/saratoga-standardbreds-inc-reports-earnings-for-qtr-to-feb-28.html | SARATOGA STANDARDBREDS INC reports earnings for Qtr to Feb 28 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/world/havana-reports-3-cubans-dead-of-aids-and-sets-up-isolation-unit.html | HAVANA REPORTS 3 CUBANS DEAD OF AIDS AND SETS UP ISOLATION UNIT | False | By Joseph B. Treaster, Special To the New York Times | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/sealright-co-reports-earnings-for-qtr-to-march-31.html | SEALRIGHT CO reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/nyregion/news-summary-saturday-april-18-1987.html | NEWS SUMMARY: SATURDAY, APRIL 18, 1987 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/world/pisa-is-hopin-to-give-leaning-tower-a-rest.html | PISA IS HOPIN TO GIVE LEANING TOWER A REST | False | By John Tagliabue, Special To the New York Times | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/pam-transportation-reports-earnings-for-qtr-to-march-31.html | P.A.M. TRANSPORTATION reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/world/9-senators-try-to-block-funds-for-un-office-asked-by-us.html | 9 SENATORS TRY TO BLOCK FUNDS FOR U.N. OFFICE ASKED BY U.S. | False | Special to the New York Times | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/world/latin-american-democracies-still-in-fear-of-their-armies.html | LATIN AMERICAN DEMOCRACIES STILL IN FEAR OF THEIR ARMIES | False | By Alan Riding, Special To the New York Times | 1987-04-22 | TX 2-053892 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/sports/islanders-are-joyful-for-now.html | ISLANDERS ARE JOYFUL FOR NOW | False | By Robin Finn | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/world/soviet-offering-us-an-exchange-nuclear-tests-on-each-other-s-soil.html | SOVIET OFFERING U.S. AN EXCHANGE: NUCLEAR TESTS ON EACH OTHER'S SOIL | False | By Michael R. Gordon, Special To the New York Times | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/us/citrus-disease-in-florida.html | Citrus Disease in Florida | False | AP | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/moxie-industries-inc-reports-earnings-for-year-to-dec-31.html | MOXIE INDUSTRIES INC reports earnings for Year to Dec 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/collective-federal-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | COLLECTIVE FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/sports/sports-people-night-to-remember.html | SPORTS PEOPLE; Night to Remember | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/company-news-hca-cool-to-buyout-bid.html | COMPANY NEWS; H.C.A. Cool To Buyout Bid | False | AP | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/schwab-safe-co-reports-earnings-for-qtr-to-march-31.html | SCHWAB SAFE CO reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/cadnetix-corp-reports-earnings-for-qtr-to-march-31.html | CADNETIX CORP reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/congress-is-expected-to-keep-pressing-for-trade-legislation.html | CONGRESS IS EXPECTED TO KEEP PRESSING FOR TRADE LEGISLATION | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/universal-medical-buildings-reports-earnings-for-qtr-to-march-31.html | UNIVERSAL MEDICAL BUILDINGS reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/kansas-city-southern-industries-inc-reports-earnings-for-qtr-to-march-31.html | KANSAS CITY SOUTHERN INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/cipher-data-products-inc-reports-earnings-for-qtr-to-march-31.html | CIPHER DATA PRODUCTS INC reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/woodhead-industries-reports-earnings-for-qtr-to-march-31.html | WOODHEAD INDUSTRIES reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/bank-south-corp-reports-earnings-for-qtr-to-march-31.html | BANK SOUTH CORP reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/automatic-data-processing-inc-reports-earnings-for-qtr-to-march-31.html | AUTOMATIC DATA PROCESSING INC reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/world/argentina-s-army-moves-to-head-off-officer-rebellion.html | ARGENTINA'S ARMY MOVES TO HEAD OFF OFFICER REBELLION | False | By Shirley Christian, Special To the New York Times | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/sea-galley-stores-inc-reports-earnings-for-qtr-to-march-22.html | SEA GALLEY STORES INC reports earnings for Qtr to March 22 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/silicon-systems-reports-earnings-for-qtr-to-march-28.html | SILICON SYSTEMS reports earnings for Qtr to March 28 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/nyregion/hijacker-of-76-twa-flight-burrows-out-of-federal-prison.html | HIJACKER OF '76 T.W.A. FLIGHT BURROWS OUT OF FEDERAL PRISON | False | By David E. Pitt | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/company-news-railroad-to-settle-discrimination-suit.html | COMPANY NEWS; Railroad to Settle Discrimination Suit | False | AP | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/cavalier-homes-inc-reports-earnings-for-qtr-to-march-31.html | CAVALIER HOMES INC reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/opinion/l-newton-s-principia-heroes-legends-and-myths-597487.html | Newton's Principia: Heroes, Legends and Myths | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/linear-technology-inc-reports-earnings-for-qtr-to-march-29.html | LINEAR TECHNOLOGY INC reports earnings for Qtr to March 29 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/first-american-savings-f-a-reports-earnings-for-qtr-to-march-31.html | FIRST AMERICAN SAVINGS F A reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/calton-inc-reports-earnings-for-qtr-to-feb-28.html | CALTON INC reports earnings for Qtr to Feb 28 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/opinion/our-complicity-in-trade-problems.html | Our Complicity in Trade Problems | False | By Gerald M. Marks | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/endata-inc-reports-earnings-for-qtr-to-march-31.html | ENDATA INC reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/wilmington-trust-co-reports-earnings-for-qtr-to-march-31.html | WILMINGTON TRUST CO reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/first-northern-savings-loan-association-reports-earnings-for-qtr-to-march-31.html | FIRST NORTHERN SAVINGS & LOAN ASSOCIATION reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/style/de-gustibus-two-italian-pies-to-brighten-easter-sunday-feasts.html | DE GUSTIBUS; TWO ITALIAN PIES TO BRIGHTEN EASTER SUNDAY FEASTS | False | By Marian Burros | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/company-news-wells-fargo-fee-settlement.html | COMPANY NEWS; Wells Fargo Fee Settlement | False | Special to the New York Times | 1987-04-22 | TX 2-053892 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/union-planters-corp-reports-earnings-for-qtr-to-march-31.html | UNION PLANTERS CORP reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/diamond-bathurst-inc-reports-earnings-for-qtr-to-march-31.html | DIAMOND-BATHURST INC reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/sports/3-suns-players-are-indicted-in-drug-investigation.html | 3 SUNS PLAYERS ARE INDICTED IN DRUG INVESTIGATION | False | AP | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/us/patenting-life-us-policy-decision-sets-off-debate-over-morals-lure-vast-profits.html | PATENTING LIFE U.S. POLICY DECISION SETS OFF A DEBATE OVER MORALS AND LURE OF VAST PROFITS | False | By Keith Schneider, Special to the New York Times | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/us/california-city-sues-boy-7.html | CALIFORNIA CITY SUES BOY, 7 | False | AP | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/say-industries-reports-earnings-for-qtr-to-feb-28.html | SAY INDUSTRIES reports earnings for Qtr to Feb 28 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/sports/mets-bats-are-finally-meek.html | METS BATS ARE FINALLY MEEK | False | By Joseph Durso, Special To the New York Times | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/nyregion/forest-hills-left-stunned-by-a-slaying.html | FOREST HILLS LEFT STUNNED BY A SLAYING | False | By George James | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/york-international-corp-reports-earnings-for-qtr-to-march-31.html | YORK INTERNATIONAL CORP reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/fortune-financial-group-reports-earnings-for-qtr-to-march-31.html | FORTUNE FINANCIAL GROUP reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/sports/davis-s-second-strike.html | Davis's 'Second Strike' | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/theater/pygmalion-postponed.html | 'Pygmalion' Postponed | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/intervoice-inc-reports-earnings-for-year-to-feb-28.html | INTERVOICE INC reports earnings for Year to Feb 28 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/dynamics-research-corp-reports-earnings-for-qtr-to-march-31.html | DYNAMICS RESEARCH CORP reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/arts/fcc-acts-to-stiffen-equal-employment-rules.html | F.C.C. ACTS TO STIFFEN EQUAL EMPLOYMENT RULES | False | By Reginald Stuart, Special To the New York Times | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/us/test-of-a-frost-killer-put-off-to-let-court-weigh-protests.html | Test of a Frost-Killer Put Off To Let Court Weigh Protests | False | AP | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/world/mutiny-by-troops-in-manila-is-put-down-by-loyal-forces.html | MUTINY BY TROOPS IN MANILA IS PUT DOWN BY LOYAL FORCES | False | Special to the New York Times | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/crown-books-corp-reports-earnings-for-qtr-to-jan-31.html | CROWN BOOKS CORP reports earnings for Qtr to Jan 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/company-briefs-472987.html | COMPANY BRIEFS | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/helix-technology-corp-reports-earnings-for-qtr-to-march-31.html | HELIX TECHNOLOGY CORP reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/world/the-iran-contra-grand-jury-is-focusing-on-fund-raiser.html | THE IRAN-CONTRA GRAND JURY IS FOCUSING ON FUND-RAISER | False | By Philip Shenon, Special To the New York Times | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/new-bedford-institution-for-savings-reports-earnings-for-qtr-to-march-31.html | NEW BEDFORD INSTITUTION FOR SAVINGS reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/lincoln-savings-bank-reports-earnings-for-qtr-to-march-31.html | LINCOLN SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/intrawest-financial-corp-reports-earnings-for-qtr-to-march-31.html | INTRAWEST FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/arts/ron-carter-quintet.html | Ron Carter Quintet | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/nyregion/metro-datelines-4-utilities-to-assure-the-poor-on-service.html | METRO DATELINES; 4 Utilities to Assure The Poor on Service | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/scientific-systems-services-reports-earnings-for-qtr-to-feb-28.html | SCIENTIFIC SYSTEMS SERVICES reports earnings for Qtr to Feb 28 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/texas-pacific-land-trust-reports-earnings-for-qtr-to-march-31.html | TEXAS PACIFIC LAND TRUST reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/command-airways-inc-reports-earnings-for-qtr-to-feb-28.html | COMMAND AIRWAYS INC reports earnings for Qtr to Feb 28 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/computer-horizons-corp-reports-earnings-for-qtr-to-feb-28.html | COMPUTER HORIZONS CORP reports earnings for Qtr to Feb 28 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/nbsc-corp-reports-earnings-for-qtr-to-march-31.html | NBSC CORP reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/decor-corp-reports-earnings-for-qtr-to-feb-28.html | DECOR CORP reports earnings for Qtr to Feb 28 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/software-services-of-america-inc-reports-earnings-for-qtr-to-feb-28.html | SOFTWARE SERVICES OF AMERCA INC reports earnings for Qtr to Feb 28 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/nyregion/police-arrest-77-in-drug-raids-at-21-buildings.html | POLICE ARREST 77 IN DRUG RAIDS AT 21 BUILDINGS | False | By Howard W. French | 1987-04-22 | TX 2-053892 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/nyregion/firm-in-drug-raid-suspected-of-fraud.html | FIRM IN DRUG RAID SUSPECTED OF FRAUD | False | By James Sterngold | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/carolco-pictures-reports-earnings-for-qtr-to-dec-31.html | CAROLCO PICTURES reports earnings for Qtr to Dec 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/capital-federal-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | CAPITAL FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/nyregion/trouble-spots-listed-for-weekend-traffic.html | Trouble Spots Listed For Weekend Traffic | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/unifi-inc-reports-earnings-for-qtr-to-march-29.html | UNIFI INC reports earnings for Qtr to March 29 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/trak-auto-corp-reports-earnings-for-qtr-to-jan-31.html | TRAK AUTO CORP reports earnings for Qtr to Jan 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/unibancorp-inc-reports-earnings-for-qtr-to-march-31.html | UNIBANCORP INC reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/united-banks-of-colorado-inc-reports-earnings-for-qtr-to-march-31.html | UNITED BANKS OF COLORADO INC reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/eldorado-bancorp-reports-earnings-for-qtr-to-march-31.html | ELDORADO BANCORP reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/american-midland-corp-reports-earnings-for-year-to-dec-31.html | AMERICAN MIDLAND CORP reports earnings for Year to Dec 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/mestek-inc-reports-earnings-for-year-to-dec-31.html | MESTEK INC reports earnings for Year to Dec 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/laser-photonics-inc-reports-earnings-for-qtr-to-dec-31.html | LASER PHOTONICS INC reports earnings for Qtr to Dec 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/nyregion/bridge-the-direct-raise-to-game-can-mean-several-thing.html | Bridge; The Direct Raise to Game Can Mean Several Thing | False | By Alan Truscott | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/opinion/the-crunch-in-submarine-warfare.html | The Crunch in Submarine Warfare | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/world/mt-etna-eruption-kills-two.html | Mt. Etna Eruption Kills Two | False | AP | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/salick-health-care-inc-reports-earnings-for-qtr-to-feb-28.html | SALICK HEALTH CARE INC reports earnings for Qtr to Feb 28 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/opinion/newton-s-principia-heroes-legends-and-myths-einstein-s-inclination-338287.html | Newton's Principia; Heroes, Legends and Myths; Einstein's Inclination | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/la-jolla-bancorp-reports-earnings-for-qtr-to-march-31.html | LA JOLLA BANCORP reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/article-424387-no-title.html | Article 424387 -- No Title | False | By John Holusha, Special To the New York Times | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/opinion/argentina-s-easter-rebellion.html | Argentina's Easter Rebellion | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/nyregion/c-orrection-487287.html | Correction | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/opinion/l-weapons-and-parts-stocks-put-navy-readiness-at-peacetime-high-338387.html | Weapons and Parts Stocks Put Navy Readiness at Peacetime High | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/books/richard-wilbur-is-named-nation-s-poet-laureate.html | RICHARD WILBUR IS NAMED NATION'S POET LAUREATE | False | By Irvin Molotsky, Special To the New York Times | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/world/new-report-of-bribery-in-india-arms-dealings.html | New Report of Bribery In India Arms Dealings | False | Special to the New York Times | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/us/hinckley-s-father-paid-for-expert-s-testimony.html | HINCKLEY'S FATHER PAID FOR EXPERT'S TESTIMONY | False | By Leslie Maitland Werner, Special To the New York Times | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/crawford-co-reports-earnings-for-qtr-to-march-31.html | CRAWFORD & CO reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/allied-securities-inc-reports-earnings-for-qtr-to-march-31.html | ALLIED SECURITIES INC reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/syncor-international-corp-reports-earnings-for-qtr-to-feb-28.html | SYNCOR INTERNATIONAL CORP reports earnings for Qtr to Feb 28 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/conston-corporation-reports-earnings-for-qtr-to-feb-28.html | CONSTON CORPORATION reports earnings for Qtr to Feb 28 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/federal-signal-corp-reports-earnings-for-qtr-to-march-31.html | FEDERAL SIGNAL CORP reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/opinion/is-the-van-gogh-auction-price-an-omen.html | Is the Van Gogh Auction Price an Omen? | False | By Maxwell Luria | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/opinion/disclaimer-on-miller-s-remarks.html | DISCLAIMER ON MILLER'S REMARKS | False | By Steven V. Roberts, Special To the New York Times | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/us/us-will-test-bomb-detector-for-air-cargo.html | U.S. WILL TEST BOMB DETECTOR FOR AIR CARGO | False | By Richard Witkin | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/first-hawaiian-inc-reports-earnings-for-qtr-to-march-31.html | FIRST HAWAIIAN INC reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/pennsylvania-real-estate-investment-trust-reports-earnings-for-qtr-to-feb-28.html | PENNSYLVANIA REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to Feb 28 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/us/7-cities-picked-in-plan-to-foster-school-attendance.html | 7 CITIES PICKED IN PLAN TO FOSTER SCHOOL ATTENDANCE | False | Special to the New York Times | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/philip-crosby-associates-reports-earnings-for-qtr-to-dec-31.html | PHILIP CROSBY ASSOCIATES reports earnings for Qtr to Dec 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/nyregion/about-new-york-cracking-down-on-duck-dealing-and-bunny-sales.html | ABOUT NEW YORK; Cracking Down On Duck Dealing and Bunny Sales | False | By William E. Geist | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/general-housewares-corp-reports-earnings-for-qtr-to-march-31.html | GENERAL HOUSEWARES CORP reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/new-york-testing-laboratoriess-inc-reports-earnings-for-year-to-dec-31.html | NEW YORK TESTING LABORATORIESS INC reports earnings for Year to Dec 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/first-mutual-savings-bank-reports-earnings-for-qtr-to-march-31.html | FIRST MUTUAL SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/bha-group-reports-earnings-for-qtr-to-march-31.html | BHA GROUP reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/cyclops-unit-plan.html | Cyclops Unit Plan | False | Special to the New York Times | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/us/bacteria-production-process-could-speed-aids-research.html | BACTERIA PRODUCTION PROCESS COULD SPEED AIDS RESEARCH | False | AP | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/pacific-first-financial-corp-reports-earnings-for-qtr-to-march-31.html | PACIFIC FIRST FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/business/patents-launching-a-shuttles-satellites.html | PATENTS; Launching A Shuttle's Satellites | False | By Stacy V. Jones | 1987-04-22 | TX 2-053892 | | |
| 1987-04-18 | 1987-04-18 | https://www.nytimes.com/1987/04/18/world/amsterdam-journal-laying-down-the-law-at-the-cannabis-cafe.html | AMSTERDAM JOURNAL; LAYING DOWN THE LAW AT THE 'CANNABIS CAFE' | False | By Francis X. Clines, Special To the New York Times | 1987-04-22 | TX 2-053892 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/weekinreview/in-africa-france-is-still-a-military-power.html | IN AFRICA, FRANCE IS STILL A MILITARY POWER | False | By Richard Bernstein | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/weekinreview/he-promises-a-campaign-of-ideas-hart-jumps-in-rivals-undismayed.html | HE PROMISES A CAMPAIGN OF IDEAS; HART JUMPS IN, RIVALS UNDISMAYED | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/weekinreview/detention-of-children-fuels-new-defiance-in-south-africa.html | DETENTION OF CHILDREN FUELS NEW DEFIANCE IN SOUTH AFRICA | False | By John Battersby | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/gardening-soil-is-a-prerequisite-for-success.html | GARDENING; SOIL IS A PREREQUISITE FOR SUCCESS | False | By Carl Totemeier | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/style/dorothy-chanock-to-marry-june-20.html | Dorothy Chanock To Marry June 20 | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/the-length-of-a-term-the-pain-of-a-survivor.html | THE LENGTH OF A TERM, THE PAIN OF A SURVIVOR | False | By Shelly Feuer Domash | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/opinion/why-we-should-root-for-gorbachev.html | Why We Should Root For Gorbachev | False | By Alexander Yanov | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/critics-choices-photography.html | CRITICS CHOICES; Photography | False | By Gene Thornton | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/us-aid-expanded-on-fusion-research.html | U.S. AID EXPANDED ON FUSION RESEARCH | False | By States News Service | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/sports/baseball-yanks-cool-off-jackson-and-win.html | BASEBALL; YANKS COOL OFF JACKSON AND WIN | False | By Murray Chass | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/weekinreview/headliners-voted-innocent.html | Headliners; Voted Innocent | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/travel/l-sanibel-island-233187.html | Sanibel Island | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/long-island-opinion-awaiting-my-turn-on-a-night-of-stars.html | LONG ISLAND OPINION; AWAITING MY TURN ON A NIGHT OF STARS | False | By Barbara Shields | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/of-fig-leaves-art-and-other-disputes-india-folk-art-festival-sparks-furor.html | OF FIG LEAVES, ART AND OTHER DISPUTES; India: Folk Art Festival Sparks Furor | False | By Steven R. Weisman | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/state-to-buy-heron-site-on-si.html | STATE TO BUY HERON SITE ON S.I. | False | Special to the New York Times | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/books/her-youth-observed.html | HER YOUTH OBSERVED | False | WILFRID SHEED | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/books/in-short-fiction.html | IN SHORT: FICTION | False | By Barbara A Bannon | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/style/anne-keesee-to-be-wed-next-june-20.html | Anne Keesee To Be Wed Next June 20 | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/magazine/beauty-traveling-with-the-pack.html | BEAUTY; Traveling With The Pack | False | By Linda Wells | 1987-05-11 | TX 2-057703 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/debuts-a-guitarist-a-flutist-a-pianist-and-a-singer-appear-in-new-york-recitals.html | DEBUTS; A GUITARIST, A FLUTIST, A PIANIST AND A SINGER APPEAR IN NEW YORK RECITALS | False | By Bernard Holland | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/travel/the-wheelchair-traveler.html | THE WHEELCHAIR TRAVELER | False | By Steven Paul Mark | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/sports/yachting-san-diego-has-edge-for-next-cup-race.html | YACHTING; SAN DIEGO HAS EDGE FOR NEXT CUP RACE | False | By Barbara Lloyd | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/automobiles/when-all-is-not-enough.html | WHEN ALL IS NOT ENOUGH | False | By Isabel Wilkerson | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/weekinreview/inching-closer-how-both-sides-gain-from-moscow-talks.html | INCHING CLOSER; HOW BOTH SIDES GAIN FROM MOSCOW TALKS | False | By David K. Shipler | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/westchester-journal-lawyer-to-head-bar.html | WESTCHESTER JOURNAL; LAWYER TO HEAD BAR | False | By Tessa Melvin | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/world/fanfani-is-sworn-in-as-head-of-italy-s-46th-postwar-cabinet.html | Fanfani Is Sworn In as Head of Italy's 46th Postwar Cabinet | False | By John Tagliabue, Special To the New York Times | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/connecticut-opinion-the-farmer-and-his-wealthy-uncle.html | CONNECTICUT OPINION; THE FARMER AND HIS WEALTHY UNCLE | False | By John T. Savage | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/magazine/magnificent-obsession-a-house-in-the-country.html | MAGNIFICENT OBSESSION: A HOUSE IN THE COUNTRY | False | By Erica Abeel | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/mistake-on-release-stirs-new-jail-debate.html | MISTAKE ON RELEASE STIRS NEW JAIL DEBATE | False | By Shelly Feuer Domash | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/movies/home-video-movies-001487.html | HOME VIDEO: MOVIES | False | By Glenn Collins | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/home-video-religion.html | HOME VIDEO: RELIGION | False | By Ari L. Goldman | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/long-island-opinion-learning-nature-s-harmony.html | LONG ISLAND OPINION; LEARNING NATURE'S HARMONY | False | By Salvatore Gentile | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/style/stamps-rarities-sale-has-an-appealing-agenda.html | STAMPS; RARITIES SALE HAS AN APPEALING AGENDA | False | By John F. Dunn | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/realestate/national-notebook-seattle-designing-by-committee.html | NATIONAL NOTEBOOK; Seattle; Designing By Committee | False | By Timothy Egan | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/us/army-ratings-aim-to-restore-sergeants-authority.html | Army Ratings Aim to Restore Sergeants' Authority | False | By Richard Halloran, Special To the New York Times | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/books/in-short-nonfiction-240087.html | IN SHORT: NONFICTION | False | By Lawrence S. Ritter | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/realestate/in-the-region-new-jersey-tides-of-change-surge-along-the-shore.html | In the Region: New Jersey; Tides of Change Surge Along the Shore | False | By Rachelle Garbarine | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/the-essence-of-developing-friendships.html | THE ESSENCE OF DEVELOPING FRIENDSHIPS | False | By Sally Levitt Steinberg | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/home-video-fairy-tale-ballet.html | HOME VIDEO; Fairy-Tale Ballet | False | By Jack Anderson | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/opinion/on-my-mind-spies-i-have-known.html | ON MY MIND; Spies I Have Known | False | By A.m. Rosenthal | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/weekinreview/ideas-trends-who-is-to-say-what-s-right-inteaching-ethics.html | IDEAS & TRENDS; WHO IS TO SAY WHAT'S RIGHT INTEACHING ETHICS? | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/weekinreview/the-world-tamils-kill-126-civilian-bus-riders-in-sri-lanka-war.html | THE WORLD; Tamils Kill 126 Civilian Bus Riders in Sri Lanka War | False | By Milt Freudenheim, James F. Clarity and Katherine Roberts | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/our-warsaw-embassy-was-fun-but-where-was-the-security-736987.html | Our Warsaw Embassy Was Fun, but Where Was the Security? | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/ban-on-a-boat-paint-gains-on-east-end.html | BAN ON A BOAT PAINT GAINS ON EAST END | False | By Thomas Clavin | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/style/dr-forrest-is-to-marry-james-litzow-a-student.html | Dr. Forrest Is to Marry James Litzow, a Student | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/magazine/l-myth-making-255587.html | Myth Making | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/automobiles/hopes-for-saturn-return-to-earth.html | HOPES FOR SATURN RETURN TO EARTH | False | By Kurt Eichenwald | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/magazine/l-sending-up-257087.html | Sending Up | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/park-service-endorces-plan-to-protect-3-rivers.html | PARK SERVICE ENDORCES PLAN TO PROTECT 3 RIVERS | False | By States News Service | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/dance-acanthus-ballet.html | DANCE: ACANTHUS BALLET | False | By Jennifer Dunning | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/sports/sports-of-the-times-the-leaks-in-nba-umbrella.html | SPORTS OF THE TIMES; The Leaks In N.B.A. Umbrella | False | By Dave Anderson | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/realestate/q-a-562587.html | Q & A | False | By Shawn G. Kennedy | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/opinion/l-the-tv-evangelists-thrive-on-skepticism-what-calvin-stood-for-738887.html | The TV Evangelists Thrive on Skepticism; What Calvin Stood For | False | | 1987-05-11 | TX 2-057703 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/weekinreview/q-a-stephen-g-breyer-with-uniform-sentencing-same-crime-same-time.html | Q. & A.: Stephen G. Breyer; WITH UNIFORM SENTENCING - SAME CRIME, SAME TIME | False | By Kenneth B. Noble | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/dance-douglas-dunn-presents-light-o-tease.html | DANCE: DOUGLAS DUNN PRESENTS 'LIGHT, O TEASE' | False | By Jennifer Dunning | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/world/israelis-said-to-kill-18-pro-iran-fighters-in-lebanon-s-south.html | Israelis Said to Kill 18 Pro-Iran Fighters In Lebanon's South | False | Special to the New York Times | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/magazine/the-terrifying-normalacy-of-aids.html | THE TERRIFYING NORMALACY OF AIDS | False | By Stephen Jay Gould | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/weekinreview/verbatim-what-good-is-jail.html | Verbatim; What Good Is Jail? | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/us/massachusetts-planning-new-aid-for-mentally-ill.html | MASSACHUSETTS PLANNING NEW AID FOR MENTALLY ILL | False | Special to the New York Times | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/business/l-tech-transfer-586287.html | Tech Transfer | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/business/investing-choosing-securities-for-a-rainy-day.html | INVESTING; CHOOSING SECURITIES FOR A RAINY DAY | False | By Anise C. Wallace | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/follow-up-on-the-news-banning-liquor-during-workday.html | FOLLOW-UP ON THE NEWS; Banning Liquor During Workday | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/l-no-ex-officials-as-county-consultants-741687.html | NO EX-OFFICIALS AS COUNTY CONSULTANTS | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/weekinreview/headliners-voted-in.html | Headliners; Voted In | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/us/bush-quietly-sets-stage-for-drive.html | BUSH QUIETLY SETS STAGE FOR DRIVE | False | By Gerald M. Boyd | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | False | By Betsy Brown | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/world/embassy-security-story-of-failure.html | EMBASSY SECURITY: STORY OF FAILURE | False | By Stephen Engelberg, Special To the New York Times | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/style/bridge-the-winners-who-came-from-behind.html | BRIDGE; THE WINNERS WHO CAME FROM BEHIND | False | By Alan Truscott | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/l-partisanship-s-part-in-local-elections-741587.html | PARTISANSHIP'S PART IN LOCAL ELECTIONS | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/style/michelle-lichter-engaged.html | Michelle Lichter Engaged | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/realestate/wider-rent-program-for-the-aged-urged.html | WIDER RENT PROGRAM FOR THE AGED URGED | False | By Lisa W. Foderaro | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/weekinreview/ideas-trends-getting-a-patent-on-animal-life.html | IDEAS & TRENDS; Getting a Patent On Animal Life | False | By George Johnson AND Laura Mansnerus | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/business/l-should-gripes-against-brokers-go-to-arbitration-606787.html | SHOULD GRIPES AGAINST BROKERS GO TO ARBITRATION? | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/realestate/focus-tv-listings-armchair-shopping-for-homes.html | FOCUS: TV LISTINGS; Armchair Shopping For Homes | False | By Stacey Okun | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/editors-note-647787.html | EDITORS NOTE | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/world/vietnamese-in-election-today-have-a-choice-for-first-time.html | Vietnamese, in Election Today, Have a Choice for First Time | False | By Barbara Crossette, Special To the New York Times | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/sound-and-recordings-gould-and-the-cd-made-for-each-other.html | SOUND AND RECORDINGS; GOULD AND THE CD: MADE FOR EACH OTHER | False | By Tim Page | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/l-quest-for-success-for-the-island-613087.html | QUEST FOR SUCCESS FOR THE ISLAND | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/books/the-poet-as-efficiency-expert.html | THE POET AS EFFICIENCY EXPERT | False | ALEXANDER NEHAMAS | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/dining-out-a-touch-of-soho-in-sono.html | DINING OUT; A TOUCH OF SOHO IN SONO | False | By Patricia Brooks | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/us/golden-gate-s-50th-birthday-party-is-rescued.html | Golden Gate's 50th Birthday Party Is Rescued | False | By Robert Lindsey, Special To the New York Times | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/realestate/northeast-notebook-lewisburg-pa-protecting-a-victorian-past.html | NORTHEAST NOTEBOOK: LEWISBURG, PA.; Protecting a Victorian Past | False | By James C. Merkel | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/movies/robert-townsend-has-fun-at-hollywood-s-expense.html | ROBERT TOWNSEND HAS FUN AT HOLLYWOOD'S EXPENSE | False | By Esther B. Fein | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/world/house-speaker-in-soviet-finds-new-freedom-there.html | House Speaker, in Soviet, Finds New Freedom There | False | By Bill Keller, Special To the New York Times | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/sports/pro-basketball-schedule-puts-knicks-out-of-their-misery.html | PRO BASKETBALL; SCHEDULE PUTS KNICKS OUT OF THEIR MISERY | False | By Roy S. Johnson, Special To the New York Times | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/automobiles/samurai-success-find-market-and-conquer.html | SAMURAI SUCCESS; FIND MARKET AND CONQUER | False | By Jack Kadden | 1987-05-11 | TX 2-057703 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/l-publicity-power-and-the-police-612287.html | PUBLICITY, POWER AND THE POLICE | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/books/fig-leaves-art-other-disputes-soviet-union-new-ventures-sprout-cultural-thaw.html | OF FIG LEAVES, ART AND OTHER DISPUTES; Soviet Union: New Ventures Sprout in Cultural Thaw | False | By Bill Keller | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/pop-view-play-it-again-sam.html | POP VIEW; Play IT AGAIN, SAM | False | By Jon Pareles | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/the-arts-news-and-reviews-dance-enzo-cosimi-and-troupe-from-italy.html | THE ARTS: NEWS AND REVIEWS; DANCE: ENZO COSIMI AND TROUPE FROM ITALY | False | By Anna Kisselgoff | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/style/carolyn-frye-plans-to-wed.html | Carolyn Frye Plans to Wed | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/theater-still-awaiting-its-fate-stratford-stages-the-tempest.html | THEATER; STILL AWAITING ITS FATE, STRATFORD STAGES 'THE TEMPEST' | False | By Alvin Klein | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/business/investing-playing-a-slow-rise-in-rates.html | INVESTING; PLAYING A SLOW RISE IN RATES | False | By John C. Boland | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/weekinreview/europe-too-posts-no-dumping-signs-for-japanese-firms.html | EUROPE, TOO, POSTS 'NO DUMPING' SIGNS FOR JAPANESE FIRMS | False | By Steve Lohr | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/style/kenneth-w-kaufman-to-wed-laura-thrall.html | Kenneth W. Kaufman To Wed Laura Thrall | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/style/christopher-stout-plans-to-be-wed-to-lisa-c-ulrich.html | Christopher Stout Plans to Be Wed To Lisa C. Ulrich | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/books/crime-597387.html | CRIME | False | By Newgate Callendar | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/us/fda-finds-diluted-caffeine-lessens-danger.html | F.D.A. Finds Diluted Caffeine Lessens Danger | False | AP | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/style/jennifer-a-porter-to-marry-may-30.html | Jennifer A. Porter To Marry May 30 | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/style/tracy-a-boehlert-to-marry-may-23.html | Tracy A. Boehlert To Marry May 23 | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/style/august-wedding-for-miss-hulen.html | August Wedding For Miss Hulen | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/automobiles/famous-thoughts-on-some-special-cars.html | FAMOUS THOUGHTS ON SOME SPECIAL CARS | False | By Judith Newman | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/recital-joseph-smith.html | RECITAL: JOSEPH SMITH | False | By Bernard Holland | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/realestate/state-to-compare-rents-with-incomes.html | State to Compare Rents With Incomes | False | By Anthony Depalma | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/community-colleges-celebrating.html | COMMUNITY COLLEGES CELEBRATING | False | By Lynn Mautner | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/style/dr-jane-becker-engaged.html | Dr. Jane Becker Engaged | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/weekinreview/congress-gets-serious-about-dc-statehood.html | CONGRESS GETS SERIOUS ABOUT D.C. STATEHOOD | False | By Wayne King | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/expansion-of-college-is-opposed.html | EXPANSION OF COLLEGE IS OPPOSED | False | By Esther Iverem | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/us/frequent-fliers-crying-foul-as-airlines-change-the-rules.html | 'FREQUENT FLIERS' CRYING FOUL AS AIRLINES CHANGE THE RULES | False | By Eric Schmitt | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/new-jersey-journal-driving-curbs-in-seaside-heights.html | NEW JERSEY JOURNAL; DRIVING CURBS IN SEASIDE HEIGHTS | False | By Leo H. Carney | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/art-monumental-to-miniature-at-the-gallery-in-hastings.html | ART; 'MONUMENTAL TO MINIATURE' AT THE GALLERY IN HASTINGS | False | By William Zimmer | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/business/wht-s-new-in-foreign-language-television.html | WHT'S NEW IN FOREIGN LANGUAGE TELEVISION | False | By Charles Barthold | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/weekinreview/is-the-labor-party-an-endangered-species.html | IS THE LABOR PARTY AN ENDANGERED SPECIES? | False | By Howell Raines | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/automobiles/next-years-models-this-year.html | NEXT YEAR'S MODELS THIS YEAR | False | By Paul Lienert | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/battle-line-on-graffiti-is-shifting.html | BATTLE LINE ON GRAFFITI IS SHIFTING | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/a-book-on-aids.html | A BOOK ON AIDS | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/television-innovation-is-a-primary-color-on-the-video-artists-palette.html | TELEVISION; INNOVATION IS A PRIMARY COLOR ON THE VIDEO ARTIST'S PALETTE | False | By John Wallace | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/lilcos-plea-points-up-dual-effort-on-power.html | LILCO'S PLEA POINTS UP DUAL EFFORT ON POWER | False | By John Rather | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/speaking-personally-welcoming-the-season-on-2-aging-wheels.html | SPEAKING PERSONALLY; WELCOMING THE SEASON ON 2 AGING WHEELS | False | By Letitia Sage | 1987-05-11 | TX 2-057703 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/panel-hopeful-on-bill-to-recycle-trash.html | PANEL HOPEFUL ON BILL TO RECYCLE TRASH | False | By Betsy Percoski | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/a-setting-fit-for-a-shogun.html | A SETTING FIT FOR A SHOGUN | False | By Donald Keene | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/realestate/perspectives-low-rise-innovation-staten-island-project-is-back-on-track.html | Perspectives: Low-Rise Innovation; Staten Island Project Is Back on Track | False | By Alan S. Oser | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/sports/sports-of-the-times-in-your-face-the-scowl-returns-for-bernard-king.html | SPORTS OF THE TIMES; IN YOUR FACE: THE SCOWL RETURNS FOR BERNARD KING | False | By George Vecsey | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/opinion/dream-house.html | Dream House | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/westchester-journal-book-awards.html | WESTCHESTER JOURNAL; BOOK AWARDS | False | By Betsy Brown | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/weekinreview/ideas-trends-jury-finds-bias-by-daily-news.html | IDEAS & TRENDS; Jury Finds Bias By Daily News | False | By George Johnson AND Laura Mansnerus | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/magazine/myth-making-255387.html | Myth Making | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/style/rebecca-e-spiro-to-marry-june-7.html | Rebecca E. Spiro To Marry June 7 | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/westchester-guide-225587.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/inside-711987.html | INSIDE | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/business/week-in-business-texaco-s-chapter-11-thwarts-pennzoil.html | WEEK IN BUSINESS; TEXACO'S CHAPTER 11 THWARTS PENNZOIL | False | By Merrill Perlman | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/new-perspectives-on-musical-theater.html | NEW PERSPECTIVES ON MUSICAL THEATER | False | By Alvin Klein | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/world/iran-reports-new-raids-on-iraq.html | Iran Reports New Raids on Iraq | False | AP | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/theater-review-rooney-is-funny-thing-at-forum.html | THEATER REVIEW; ROONEY IS FUNNY THING AT FORUM | False | By Leah D. Frank | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/books/truth-opium-and-muddy-waters.html | TRUTH, OPIUM AND MUDDY WATERS | False | ROBIN W. WINKS | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/books/l-cousteau-at-scripps-251087.html | Cousteau at Scripps | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/us/enrollment-of-minorities-in-colleges-stagnating.html | ENROLLMENT OF MINORITIES IN COLLEGES STAGNATING | False | By Edward B. Fiske | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/style/helene-kurz-to-wed-in-june.html | Helene Kurz to Wed in June | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/sports/l-question-of-the-week-how-big-a-problem-is-racism-in-sports-633087.html | QUESTION OF THE WEEK; HOW BIG A PROBLEM IS RACISM IS SPORTS? | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/theater/trouble-in-river-city-right-here-in-beijing.html | TROUBLE IN RIVER CITY, RIGHT HERE IN BEIJING | False | By Edward A. Gargan | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/weekinreview/the-nation-a-deadline-passes-superfund-creeps-slowly-toward-cleanup-goals.html | THE NATION; A DEADLINE PASSES: SUPERFUND CREEPS SLOWLY TOWARD CLEANUP GOALS | False | By Philip Shabecoff | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/student-press-draws-praise.html | STUDENT PRESS DRAWS PRAISE | False | By Patricia Squires | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/music-abundant-offerings-of-piano-and-voice.html | MUSIC; ABUNDANT OFFERINGS OF PIANO AND VOICE | False | By Robert Sherman | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/weekinreview/the-region-governor-cuomo-vs-the-legislators.html | THE REGION; GOVERNOR CUOMO VS. THE LEGISLATORS | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/books/in-pursuit-of-the-ultimate-fiction.html | IN PURSUIT OF THE ULTIMATE FICTION | False | JUSTIN KAPLIN | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/style/michael-beatty-is-married-to-linda-rudd-a-student.html | Michael Beatty Is Married To Linda Rudd, a Student | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/connecticut-opinion-a-place-to-work-a-place-to-rest.html | CONNECTICUT OPINION; A PLACE TO WORK, A PLACE TO REST | False | By Denis Killeen | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/home-video-music-002387.html | HOME VIDEO: MUSIC | False | By John S. Wilson | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/making-fraternities-not-for-men-only.html | MAKING FRATERNITIES NOT FOR MEN ONLY | False | By Peggy McCarthy | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/style/pamela-ross-to-wed-michael-j-ciszewski.html | Pamela Ross to Wed Michael J. Ciszewski | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/books/about-books-infinity-is-bigger-than-all-of-us.html | ABOUT BOOKS; INFINITY IS BIGGER THAN ALL OF US | False | ANATOLE BROYARD | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/magazine/food-knowing-no-boundary.html | FOOD; KNOWING NO BOUNDARY | False | By Bruce Cost | 1987-05-11 | TX 2-057703 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/of-fig-leaves-art-and-other-disputes-mexico-a-call-for-home-grown-tv.html | OF FIG LEAVES, ART AND OTHER DISPUTES; Mexico: A Call for Home-Grown TV | False | By Larry Rohter | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/business/l-should-gripes-against-brokers-go-to-arbitration-607287.html | SHOULD GRIPES AGAINST BROKERS GO TO ARBITRATION? | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/world/central-america-s-arms-buildup-the-risk-of-guns-without-butter.html | CENTRAL AMERICA'S ARMS BUILDUP: THE RISK OF GUNS WITHOUT BUTTER | False | By James Lemoyne, Special To the New York Times | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/l-on-residential-use-of-larchmont-beach-740587.html | ON RESIDENTIAL USE OF LARCHMONT BEACH | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/commission-on-homeless-explores-housing-options.html | COMMISSION ON HOMELESS EXPLORES HOUSING OPTIONS | False | By Betsy Brown | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/art-view-sweden-shares-its-french-riches.html | ART VIEW; SWEDEN SHARES ITS FRENCH RICHES | False | By John Russell | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/books/agony-and-apostasy.html | AGONY AND APOSTASY | False | WENDY DONIGER O,FLAHERTY | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/movies/home-video-food-for-thought.html | HOME VIDEO; Food for Thought | False | By Donal Henahan | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/travel/travel-advisory-316387.html | TRAVEL ADVISORY | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/trash-barge-from-li-to-move-after-leaking.html | Trash Barge From L.I. To Move After Leaking | False | AP | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/concert-indiana-group-performs-early-music.html | CONCERT: INDIANA GROUP PERFORMS EARLY MUSIC | False | By John Rockwell | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/world/tougher-line-is-urged-in-sri-lanka-after-attack.html | Tougher Line Is Urged in Sri Lanka After Attack | False | By Barbara Crossette, Special To the New York Times | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/style/miss-kemble-to-be-bride.html | Miss Kemble To Be Bride | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/weekinreview/deciding-consequences-of-insanity-defense.html | DECIDING CONSEQUENCES OF INSANITY DEFENSE | False | By Kenneth B. Noble | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/business/in-quotes.html | IN QUOTES | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/business/consumer-rates.html | CONSUMER RATES | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/style/a-tree-for-wine.html | A TREE FOR WINE | False | By Suzanne Slesin | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/realestate/northeast-notebook-windsor-vt-gambling-on-appreciation.html | NORTHEAST NOTEBOOK; WINDSOR, VT.; Gambling on Appreciation | False | By Susan Keese | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/style/craigin-howard-to-marry-in-july.html | Craigin Howard To Marry in July | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/realestate/region-connecticut-westchester-hartford-s-getting-world-trade-center.html | In the Region: Connecticut and Westchester; Hartford's Getting a World Trade Center | False | By Eleanor Charles | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/a-correction-647187.html | CORRECTION | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/style/ana-maria-allessi-to-wed.html | Ana Maria Allessi to Wed | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/in-the-midst-of-plenty-plenty-is-missing.html | IN THE MIDST OF PLENTY, PLENTY IS MISSING | False | By Michael Brenson | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/art-6-generations-of-cuban-artists-at-rutgerss-zimmerli-museum.html | ART; 6 GENERATIONS OF CUBAN ARTISTS AT RUTGERS'S ZIMMERLI MUSEUM | False | By William Zimmer | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/bellport-resists-tides-of-change.html | BELLPORT RESISTS TIDES OF CHANGE | False | By Richard Weissmann | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/magazine/l-an-older-father-257987.html | An Older Father | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/dispute-on-towns-cleanup.html | DISPUTE ON TOWN'S CLEANUP | False | By Nancy Zeldis | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/weekinreview/headliners-devoted-to-battle.html | Headliners; Devoted to Battle | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/realestate/in-the-region-long-island-demand-grows-for-specialty-shop-strips.html | In the Region: Long Island; Demand Grows for Specialty-Shop Strips | False | By Diana Shaman | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/dance-the-wendy-perron-troupe.html | DANCE: THE WENDY PERRON TROUPE | False | By Jennifer Dunning | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/new-ways-of-losing-around-the-state.html | NEW WAYS OF LOSING AROUND THE STATE | False | By Bess Liebenson | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/travel/practical-traveler-writing-that-angry-letter.html | PRACTICAL TRAVELER; WRITING THAT ANGRY LETTER | False | By Betsy Wade | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/books/the-chinese-ambush.html | THE CHINESE AMBUSH | False | BERNARD E. TRAINOR | 1987-05-11 | TX 2-057703 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/old-rail-routes-sought-as-park-trails.html | OLD RAIL ROUTES SOUGHT AS PARK TRAILS | False | By Robert A. Hamilton | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/realestate/national-notebook-windsor-vt-gambling-on-appreciation.html | NATIONAL NOTEBOOK: Windsor, Vt.; Gambling on Appreciation | False | By Susan Keese | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/sports/outdoors-canada-increases-its-support-for-salmon.html | Outdoors; Canada Increases Its Support for Salmon | False | By Nelson Bryant | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/sports/national-league-davis-and-reds-smash-astros-8-0.html | NATIONAL LEAGUE; DAVIS AND REDS SMASH ASTROS, 8-0 | False | AP | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/trucker-trapped-after-crash.html | Trucker Trapped After Crash | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/weekinreview/candidates-are-striving-to-establish-the-image.html | Candidates are Striving to Establish THE Image | False | By E.j. Dionne Jr. | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/books/when-the-big-apple-blossomed.html | WHEN THE BIG APPLE BLOSSOMED | False | By Roger Starr | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/world/2-in-seoul-opposition-sentenced-to-jail.html | 2 in Seoul Opposition Sentenced to Jail | False | By Clyde Haberman, Special To the New York Times | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/business/business-forum-trade-comes-around.html | BUSINESS FORUM; TRADE COMES AROUND | False | By David D. Hale | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Joan Cook | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/automobiles/at-javits-center-the-world-is-more-and-better.html | AT JAVITS CENTER, THE WORLD IS MORE AND BETTER | False | By Eric Asimov | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/style/montie-m-mills-to-wed-may-30.html | Montie M. Mills To Wed May 30 | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/obituaries/willi-smith-clothes-designer-creator-of-vivid-sportswear.html | Willi Smith, Clothes Designer; Creator of Vivid Sportswear | False | By George James | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/sports/1-question-of-the-week-how-big-a-problem-is-racism-in-sports-729687.html | QUESTION OF THE WEEK; HOW BIG A PROBLEM IS RACISM IS SPORTS? | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/world/two-russian-guards-killed-by-guerrillas-near-afghan-border.html | Two Russian Guards Killed by Guerrillas Near Afjhan Border | False | AP | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/world/castro-says-harmony-is-up-to-us.html | Castro Says Harmony Is Up to U.S. | False | By Joseph B. Treaster, Special To the New York Times | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/disease-is-called-incredible.html | DISEASE IS CALLED INCREDIBLE | False | By Leo H. Carney | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/style/anne-e-leonard-engaged-to-wed.html | Anne E. Leonard Engaged to Wed | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/home-video-children.html | HOME VIDEO: CHILDREN | False | By Steve Schneider | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/certification-of-compulsive-gambling-counselors-proposed.html | CERTIFICATION OF COMPULSIVE-GAMBLING COUNSELORS PROPOSED | False | By Leo H. Carney | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/magazine/on-language.html | ON LANGUAGE | False | By William Safire | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/us/maryland-s-revisions-in-gaming.html | MARYLAND'S REVISIONS IN GAMING | False | Special to the New York Times | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/travel/l-letters-on-travel-law-of-the-land-735087.html | LETTERS ON TRAVEL; LAW OF THE LAND | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/business/l-should-gripes-against-brokers-go-to-arbitration-606287.html | SHOULD GRIPES AGAINST BROKERS GO TO ARBITRATION? | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/world/argentina-delays-attack-on-rebels.html | ARGENTINA DELAYS ATTACK ON REBELS | False | By Alan Riding, Special To the New York Times | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/world/japanese-taking-tariffs-in-stride.html | JAPANESE TAKING TARIFFS IN STRIDE | False | By Susan Chira, Special to the New York Times | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/magazine/l-sending-up-257387.html | Sending Up | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Gib Johnson | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/business/l-tech-transfer-608687.html | Tech Transfer | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/business/personal-finance-it-s-time-to-consider-a-keogh-for-87.html | PERSONAL FINANCE; IT'S TIME TO CONSIDER A KEOGH - FOR '87 | False | By Deborah Rankin | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/business/l-spending-habits-608587.html | Spending Habits | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/new-jersey-opinion-of-faith-youth-ethics-and-change.html | NEW JERSEY OPINION; OF FAITH, YOUTH, ETHICS AND CHANGE | False | By Susan Schnur | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/recycling-a-new-approach-to-garbage.html | RECYCLING: A NEW APPROACH TO GARBAGE | False | By Bob Narus | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/sports/results-plus-724887.html | RESULTS PLUS | False | | 1987-05-11 | TX 2-057703 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/easter-bunny-largesse-dont-hop-to-conclusions.html | EASTER BUNNY LARGESSE: DON'T HOP TO CONCLUSIONS | False | By Gary Kriss | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/books/be-neutral-or-else.html | BE NEUTRAL - OR ELSE | False | By Herbert Dorfman | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/travel/saying-aloha-to-polo.html | SAYING ALOHA TO POLO | False | By Moana Tregaskis | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/sweet-memories-of-easters-past.html | SWEET MEMORIES OF EASTERS PAST | False | By Laurie A. O'Neill | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/dining-out-a-return-to-bucks-county.html | DINING OUT; A RETURN TO BUCKS COUNTY | False | By Valerie Sinclair | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/weekinreview/tightening-the-reins-in-ballistic-missle-race.html | TIGHTENING THE REINS IN BALLISTIC MISSILE RACE | False | By John H. Cushman Jr. | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/jazz-for-church-services-makes-measured-progress.html | JAZZ FOR CHURCH SERVICES MAKES MEASURED PROGRESS | False | By Leslie Rubinstein | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/books/children-s-books-599487.html | CHILDREN'S BOOKS | False | By Janice Prindle | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/antiques-model-trains-not-just-toys.html | ANTIQUES; MODEL TRAINS: NOT JUST TOYS | False | By Rita Reif | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/movies/home-video-movies-999987.html | HOME VIDEO: MOVIES | False | By Vincent Canby | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/sports/sports-people-golf-round-clock.html | SPORTS PEOPLE; Golf 'Round Clock | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/about-westchester-give-and-take.html | ABOUT WESTCHESTER; GIVE AND TAKE | False | By Lynne Ames | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/opinion/l-van-gogh-would-have-been-horrified-737487.html | Van Gogh Would Have Been Horrified | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/business/l-should-gripes-against-brokers-go-to-arbitration-607188.html | SHOULD GRIPES AGAINST BROKERS GO TO ARBITRATION? | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/books/l-apartheid-and-the-west-251987.html | Apartheid and the West | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/music-view-could-veblen-explain-todays-opera.html | MUSIC VIEW; COULD VEBLEN EXPLAIN TODAY'S OPERA? | False | By Donal Henahan | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/3-composers-who-defined-opera-in-the-18th-century.html | 3 COMPOSERS WHO DEFINED OPERA IN THE 18TH CENTURY | False | By George Jellinek | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/dance-the-sleeping-beauty-awakens-anew.html | DANCE; THE SLEEPING BEAUTY AWAKENS ANEW | False | By Jack Anderson | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/weekinreview/the-world-argentina-thwarts-military-rebellion.html | THE WORLD; Argentina Thwarts Military Rebellion | False | By Milt Freudenheim, James F. Clarity and Katherine Roberts | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/new-life-for-early-music.html | NEW LIFE FOR EARLY MUSIC | False | By Edward Schneider | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/westchester-opinion-time-to-honor-a-symbol-of-democracy.html | WESTCHESTER OPINION; TIME TO HONOR A SYMBOL OF DEMOCRACY | False | By Herbert Moore | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/books/i-am-cinderella-s-stepmother-and-i-know-my-rights.html | I AM CINDERELLA'S STEPMOTHER AND I KNOW MY RIGHTS | False | By Judith Rossner | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/of-fig-leaves-art-and-other-disputes-italy-the-great-fig-leaf-debate.html | OF FIG LEAVES, ART AND OTHER DISPUTES; Italy: The Great Fig-Leaf Debate | False | By Roberto Suro | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/sports/l-gooden-case-sharing-blame-731287.html | Gooden Case: Sharing Blame | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/l-great-moments-remembered-fondly-612587.html | 'GREAT MOMENTS,' REMEMBERED FONDLY | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/l-building-hostels-for-the-handicapped-042087.html | BUILDING HOSTELS FOR THE HANDICAPPED | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/art-what-the-jurors-chose-for-islip-museum-show.html | ART; WHAT THE JURORS CHOSE FOR ISLIP MUSEUM SHOW | False | By Helen A. Harrison | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/sports/l-question-of-the-week-how-big-a-problem-is-racism-is-sports-729487.html | QUESTION OF THE WEEK; HOW BIG A PROBLEM IS RACISM IN SPORTS? | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/sports/auto-racing-stock-car-drivers-chasing-earnhardt.html | AUTO RACING; STOCK-CAR DRIVERS CHASING EARNHARDT | False | By Steve Potter | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/in-stamford-study-spans-generations.html | IN STAMFORD, STUDY SPANS GENERATIONS | False | By Sharon L. Bass | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/opinion/washington-shultz-s-easter-miracle.html | WASHINGTON; Shultz's Easter Miracle | False | By James Reston | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/books/the-true-adventures-of-shylock-s-daughter.html | THE TRUE ADVENTURES OF SHYLOCK'S DAUGHTER | False | MICHAEL MALONE | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/after-fatal-fire-youths-rethink-life.html | After Fatal Fire, Youths Rethink Life | False | By Esther Iverem | 1987-05-11 | TX 2-057703 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/realestate/residential-resales-562687.html | Residential Resales | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/how-one-community-handles-recycling.html | HOW ONE COMMUNITY HANDLES RECYCLING | False | By Bob Narus | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/critics-choices-broadcast-tv.html | CRITICS' CHOICES; Broadcast TV | False | By Jennifer Dunning | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/sports/l-question-of-the-week-how-big-a-problem-is-racism-in-sports-729787.html | QUESTION OF THE WEEK; HOW BIG A PROBLEM IS RACISM IN SPORTS? | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/world/new-head-is-named-for-beirut-school.html | NEW HEAD IS NAMED FOR BEIRUT SCHOOL | False | By Marvine Howe | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/style/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/sports/pan-american-games-castro-tells-officials-he-is-optimistic-cuba-s-participation.html | PAN AMERICAN GAMES; CASTRO TELLS OFFICIALS HE IS OPTIMISTIC ON CUBA'S PARTICIPATION | False | By Michael Janofsky, Special To the New York Times | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/county-items-fare-well-in-state-budget.html | COUNTY ITEMS FARE WELL IN STATE BUDGET | False | By Gary Kriss | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/uncertainties-of-a-chemical-filled-world-bring-fear-to-a-suburb-of-denver.html | Uncertainties of a Chemical-Filled World Bring Fear to a Suburb of Denver | False | By Philip Shabecoff, Special To the New York Times | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/theater/of-fig-leaves-art-and-other-disputes-japan-tokyo-builds-a-shakespearean-theater.html | OF FIG LEAVES, ART AND OTHER DISPUTES; Japan: Tokyo Builds A Shakespearean Theater | False | By Clyde Haberman | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/home-video-documentary.html | HOME VIDEO: DOCUMENTARY | False | By Randall Rothenberg | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/style/ms-schulman-to-wed-david-nachman.html | Ms. Schulman to Wed David Nachman | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/linden-has-plans-for-airport.html | LINDEN HAS PLANS FOR AIRPORT | False | By Albert J. Parisi | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/weekinreview/pax-syriana-unfolds-under-close-scrunity-in-lebanon.html | PAX SYRIANA UNFOLDS UNDER CLOSE SCRUNITY IN LEBANON | False | By Ihsan A. Hijazi | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/travel/shopper-s-world-good-buys-down-under.html | SHOPPER'S WORLD; GOOD BUYS DOWN UNDER | False | By Jane Perlez | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/towns-to-gather-household-toxins.html | TOWNS TO GATHER HOUSEHOLD TOXINS | False | By Betsy Percoski | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/weekinreview/over-2.7-billion-barrels-texaco-seeks-protection.html | OVER 2.7 BILLION BARRELS, TEXACO SEEKS PROTECTION | False | By Thomas C. Hayes | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/rutgers-defends-tuition-increases.html | RUTGERS DEFENDS TUITION INCREASES | False | By Mari Ann Milchman | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/hewlett-home-opposed.html | HEWLETT HOME OPPOSED | False | By Sharon Monahan | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/theater/new-york-les-miserables-distinctive-stirring-version-still-victor-hugo-s.html | NEW YORK; 'LES MISERABLES': THE DISTINCTIVE AND STIRRING VERSION IS STILL VICTOR HUGO'S | False | By John Gross | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/connecticut-guide-218587.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/automobiles/when-similarity-resigns-style-is-substance.html | WHEN SIMILARITY RESIGNS, STYLE IS SUBSTANCE | False | By Fred M. H. Gregory | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/weekinreview/ideas-trends-separating-illusion-from-reality-in-war-on-cancer.html | IDEAS & TRENDS; Separating Illusion From Reality In War on Cancer | False | By George Johnson AND Laura Mansnerus | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/officials-cite-55-food-outlets.html | OFFICIALS CITE 55 FOOD OUTLETS | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/style/andrea-atkins-a-reporter-to-marry-david-hessekiel.html | Andrea Atkins, a Reporter, To Marry David Hessekiel | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/archives/numismatics-on-new-issues-and-helpful-publications.html | NUMISMATICS; ON NEW ISSUES AND HELPFUL PUBLICATIONS | True | By Ed Reiter | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/suit-alternatives-no-panacea.html | SUIT ALTERNATIVES: NO PANACEA | False | By Linda Villamor | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/automobiles/q-a-rise-of-a-megadealer.html | Q & A: RISE OF A 'MEGADEALER' | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/magazine/l-poetry-and-reality-256887.html | Poetry And Reality | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/travel/new-orleans-and-all-that-jazz.html | NEW ORLEANS, AND ALL THAT JAZZ | False | By Jason Berry | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/sports/piercing-the-excuses-in-baseball-hirings.html | PIERCING THE EXCUSES IN BASEBALL HIRINGS | False | By Joe Morgan | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/books/he-found-it-at-the-movies.html | HE FOUND IT AT THE MOVIES | False | ANDREW HACKER | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/sports/l-a-second-vote-730087.html | A Second Vote | False | | 1987-05-11 | TX 2-057703 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/automobiles/what-the-1990s-have-in-store.html | WHAT THE 1990's HAVE IN STORE | False | By Paul Lienert | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/obituaries/cecil-king-86-dies-in-dublin-a-british-newspaper-leader.html | Cecil King, 86, Dies in Dublin; A British Newspaper Leader | False | AP | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/us/ranks-of-volunteer-firefighters-thinned-by-changing-society.html | Ranks of Volunteer Firefighters Thinned by Changing Society | False | By Lindsey Gruson, Special To the New York Times | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/follow-up-on-the-news-waiting-for-burial-in-maine.html | FOLLOW-UP ON THE NEWS; Waiting for Burial in Maine | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/opinion/l-hhway-math-737387.html | Hhway Math | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/critics-choices-jazz.html | CRITICS' CHOICES; Jazz | False | By John S. Wilson | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/us/delaware-joins-3-states-in-big-lottery.html | DELAWARE JOINS 3 STATES IN BIG LOTTERY | False | By Lindsey Gruson, Special To the New York Times | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/weekinreview/the-world-panama-refuses-accused-nazi.html | THE WORLD; Panama Refuses Accused Nazi | False | By Milt Freudenheim, James F. Clarity and Katherine Roberts | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/books/trying-tyo-answer-tyhe-ancient-questions.html | TRYING TYO ANSWER TYHE ANCIENT QUESTIONS | False | ARTHUR HERTZBERG | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/magazine/the-hot-history-department.html | THE HOT HISTORY DEPARTMENT | False | By Mark Silk | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/weekinreview/the-world-a-new-soviet-role-in-mideast.html | THE WORLD; A New Soviet Role in Mideast? | False | By Milt Freudenheim, James F. Clarity and Katherine Roberts | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/us/us-rules-out-hatfield-charges.html | U.S. Rules Out Hatfield Charges | False | AP | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/follow-up-on-the-news-in-the-shadows-of-watergate.html | FOLLOW-UP ON THE NEWS; In the Shadows of Watergate | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/realestate/l-craftsman-farm-564087.html | Craftsman Farm | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/sports/l-robinson-s-days-sweet-memories-610087.html | Robinson's Days: Sweet Memories | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/books/l-mccauley-s-plot-revealed-251387.html | McCauley's Plot Revealed | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/style/around-the-garden-a-simple-effort-will-control-the-weeds.html | AROUND THE GARDEN; A SIMPLE EFFORT WILL CONTROL THE WEEDS | False | By Joan Lee Faust | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/world/linguist-pleads-for-a-glory-that-was-greek.html | LINGUIST PLEADS FOR A GLORY THAT WAS GREEK | False | By Alan Cowell, Special To the New York Times | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/sports/sports-people-dial-sets-record.html | SPORTS PEOPLE; Dial Sets Record | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/hospital-fees-soar-under-new-system.html | HOSPITAL FEES SOAR UNDER NEW SYSTEM | False | By Carolyn Battista | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/realestate/postings-first-phase-transforming-a-riverfront.html | POSTINGS: FIRST PHASE; Transforming a Riverfront | False | By Lisa Foderaro | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/magazine/the-palestinian-campus.html | THE PALESTINIAN CAMPUS | False | By Lisa Wolfe | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/opinion/l-the-tv-evangelists-thrive-on-skepticism-737087.html | The TV Evangelists Thrive on Skepticism | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/opinion/fear-and-the-feerick-commission.html | Fear and the Feerick Commission | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/weekinreview/subway-door-problem-no-open-and-shut-case.html | SUBWAY DOOR PROBLEM NO OPEN AND SHUT CASE | False | By Richard Levine | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/style/miss-goldstein-to-wed-dr-robert-e-steckler.html | Miss Goldstein to Wed Dr. Robert E. Steckler | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/music-bergen-group-ending-its-concert-season.html | MUSIC; BERGEN GROUP ENDING ITS CONCERT SEASON | False | By Rena Fruchter | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/agency-to-advise-residents-on-radon.html | AGENCY TO ADVISE RESIDENTS ON RADON | False | By Robert A. Hamilton | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/books/new-noteworthy.html | New & Noteworthy | False | By Patricia T. O'Connor | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/opinion/the-crash-of-87.html | The Crash of '87 | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/school-newspaper-libel-suit-settled.html | SCHOOL NEWSPAPER LIBEL SUIT SETTLED | False | By Patricia Squires | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/somers-residents-rally-over-fate-of-farmhouse.html | SOMERS RESIDENTS RALLY OVER FATE OF FARMHOUSE | False | By Gary Kriss | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/style/cindy-peterson-to-wed-seth-jacobs-a-lawyer.html | Cindy Peterson to Wed Seth Jacobs, a Lawyer | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/sloan-foundation-awards-90-grants.html | SLOAN FOUNDATION AWARDS 90 GRANTS | False | | 1987-05-11 | TX 2-057703 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/movies/of-fig-leaves-art-and-other-disputes-hong-kong-uproar-over-film-censorship.html | OF FIG LEAVES, ART AND OTHER DISPUTES; Hong Kong Uproar Over Film Censorship | False | By Nicholas D. Kristof | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/style/dr-cortes-plans-to-marry-june-20.html | Dr. Cortes Plans To Marry June 20 | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/books/women-at-bay.html | WOMEN AT BAY | False | RACHEL BILLINGTON | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/world/new-book-on-marcos-says-us-knew-of-his-72-martial-law-plans.html | New Book on Marcos Says U.S. Knew of His '72 Martial-Law Plans | False | By Fox Butterfield, Special To the New York Times | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/sports/nhl-playoffs-islanders-capitals-in-third-overtime.html | N.H.L. PLAYOFFS; ISLANDERS, CAPITALS IN THIRD OVERTIME | False | By Robin Finn, Special To the New York Times | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/region/westchester-journal-tireless-effort.html | WESTCHESTER JOURNAL; TIRELESS EFFORT | False | By Milena Jovanovitch | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/seeking-answers-to-queens-s-rise-in-murders.html | Seeking Answers to Queens's Rise in Murders | False | By George James | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/sports/l-gooden-case-sharing-blame-731487.html | Gooden Case: Sharing Blame | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/politics-gasoline-tax-rise-pressure-increasing.html | POLITICS; GASOLINE TAX RISE: PRESSURE INCREASING | False | By Joseph F. Sullivan | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/quotation-of-the-day-733887.html | QUOTATION OF THE DAY | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/magazine/sunday-observer.html | SUNDAY OBSERVER | False | By Russell Baker | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/travel/q-and-a-231587.html | Q/and A | False | By Stanley Carr | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/business/the-exective-computer-tailoring-the-data-bse-to-the-data.html | THE EXECTIVE COMPUTER; TAILORING THE DATA BSE TO THE DATA | False | By Erik Sandberg-Diment | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/for-tax-volunteers-its-vacation-time.html | FOR TAX VOLUNTEERS, IT'S VACATION TIME | False | By Louise Saul | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/realestate/postings-80-feet-of-steel-trinity-s-bridge.html | POSTINGS; 80 FEET OF STEEL; Trinity's Bridge | False | By Lisa Foderaro | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/style/social-events-parties-with-a-purpose.html | SOCIAL EVENTS; Parties With a Purpose | False | By Robert E. Tomasson | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/travel/c-correction-232987.html | Correction | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/sports/l-gooden-case-sharing-blame-609688.html | Gooden Case: Sharing Blame | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/us/richmond-battles-to-control-swollen-james-river.html | Richmond Battles to Control Swollen James River | False | AP | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/prosecutor-cited-for-racial-remarks.html | Prosecutor Cited for Racial Remarks | False | By E. R. Shipp | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/world/rebel-troops-give-up-in-manila-after-one-is-killed.html | Rebel Troops Give Up in Manila After One Is Killed | False | By Seth Mydans, Special To the New York Times | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/weekinreview/the-world-debate-silenced-in-south-korea.html | THE WORLD; Debate Silenced In South Korea | False | By Milt Freudenheim, James F. Clarity and Katherine Roberts | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/us/high-school-to-close-at-106.html | High School to Close at 106 | False | AP | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/realestate/in-the-region-westchester-connecticut-recent-sales.html | IN THE REGION: WESTCHESTER/CONNECTICUT; Recent Sales | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/new-jersey-journal-swedes-in-new-jersey.html | NEW JERSEY JOURNAL; SWEDES IN NEW JERSEY | False | By Leo H. Carney | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/business/what-s-new-in-foreign-language-television-avoiding-the-foot-in-mouth-syndrome.html | WHAT'S NEW IN FOREIGN LANGUAGE TELEVISION; AVOIDING THE FOOT-IN-MOUTH SYNDROME | False | By Charles Barthold | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/c-correction-756987.html | CORRECTION | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/style/bonnie-smith-engaged-to-gordon-gannon-3d.html | Bonnie Smith Engaged To Gordon Gannon 3d | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/style/edward-b-pinger-plans-to-be-wed-to-minna-towbin.html | Edward B. Pinger Plans to Be Wed To Minna Towbin | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/home-video-howto.html | HOME VIDEO: HOW-TO | False | By Marshall Schwuon | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/business/what-s-new-in-foreign-language-television-forget-flipper-here-s-the-news.html | WHAT'S NEW IN FOREIGN LANGUAGE TELEVISION; FORGET FLIPPER - HERE'S THE NEWS | False | By Charles Barthold | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/travel/l-letters-on-travel-law-of-the-land-735587.html | LETTERS ON TRAVEL; LAW OF THE LAND | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/theater-look-oos-playin-enry-iggins-naow.html | THEATER: LOOK OO'S PLAYIN 'ENRY' IGGINS NAOW | False | By Helen Dudar | 1987-05-11 | TX 2-057703 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/automobiles/and-visions-beyond.html | AND VISIONS BEYOND | False | By Paul Lienert | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/home-clinic-making-old-wood-new-again-with-chemical-paint-stripper.html | HOME CLINIC; MAKING OLD WOOD NEW AGAIN WITH CHEMICAL PAINT STRIPPER | False | By Bernard Gladstone | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/style/mary-pride-schuler-marries-dr-william-winkenwerder.html | Mary Pride Schuler Marries Dr. William Winkenwerder | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/opinion/l-first-lady-739387.html | First Lady | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/sports/rowing-harvard-in-sweep-outlasts-princeton.html | ROWING; HARVARD, IN SWEEP, OUTLASTS PRINCETON | False | By Norman Hildes-Heim, Special To the New York Times | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/home-video-children-216487.html | HOME VIDEO: CHILDREN | False | By Eden Ross Lipson | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/a-doctor-s-perspective-on-growing-aids-caseload.html | A DOCTOR'S PERSPECTIVE ON GROWING AIDS CASELOAD | False | By Tessa Melvin | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/music-juillard-quartet-and-haydn.html | MUSIC: JUILLARD QUARTET AND HAYDN | False | By Will Crutchfield | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/style/chess-one-of-those-days-it-s-better-not-to-play.html | CHESS; ONE OF THOSE DAYS? IT'S BETTER NOT TO PLAY | False | By Robert Byrne | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/l-affordable-housing-the-density-factor-611787.html | AFFORDABLE HOUSING: THE 'DENSITY' FACTOR | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/fig-leaves-art-other-disputes-canada-grants-for-new-talent-established-artists.html | OF FIG LEAVES, ART AND OTHER DISPUTES; Canada: Grants for New Talent or Established Artists? | False | By John F. Burns | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/weekinreview/cost-of-some-japanese-goods-doubles-putting-a-price-on-anger-over-imports.html | COST OF SOME JAPANESE GOODS DOUBLES; PUTTING A PRICE ON ANGER OVER IMPORTS | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/sports/baseball-notebook-trebelhorn-of-the-brewers-a-name-to-note-for-now.html | BASEBALL NOTEBOOK; TREBELHORN OF THE BREWERS: A NAME TO NOTE, FOR NOW | False | By Murray Chass | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/professors-name-is-in-the-sky.html | PROFESSOR'S NAME IS IN THE SKY | False | By Paul Guernsey | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/l-special-bus-toll-lanes-on-turnpike-suggested-609788.html | SPECIAL BUS TOLL LANES ON TURNPIKE SUGGESTED | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/books/participating-in-the-world.html | PARTICIPATING IN THE WORLD | False | LYNNE MCMAHON | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/automobiles/how-to-test-drive-a-new-car-and-do-it-right.html | HOW TO TEST-DRIVE A NEW CAR AND DO IT RIGHT | False | By Iver Peterson | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/travel/l-new-hampshire-556987.html | New Hampshire | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/pupil-health-center-faces-board-vote.html | PUPIL HEALTH CENTER FACES BOARD VOTE | False | By Milena Jovanovitch | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/of-fig-leaves-art-and-other-disputes-israel-antiquities-for-sale-plunder-or-boon.html | OF FIG LEAVES, ART AND OTHER DISPUTES; Israel: Antiquities For Sale: Plunder or Boon? | False | By Thomas L. Friedman | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/antiques-marking-time-a-the-ballantine-house.html | ANTIQUES; MARKING TIME A THE BALLANTINE HOUSE | False | By Muriel Jacobs | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/books/children-s-books-bookshelf-596987.html | CHILDREN'S BOOKS; BOOKSHELF | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/home-video-music.html | HOME VIDEO: MUSIC | False | By Barrymore L. Scherer | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/realestate/talking-taxes-retaining-profits-in-a-house-sale.html | Talking: Taxes; Retaining Profits in a House Sale | False | By Andree Brooks | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/architecture-view-a-prophet-honored-at-last-in-his-own-land.html | ARCHITECTURE VIEW; A PROPHET HONORED AT LAST IN HIS OWN LAND | False | By Paul Goldberger | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/business/data-bank-april-19-1987.html | Data Bank: April 19, 1987 | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/realestate/streetscapes-church-st-paul-st-andrew-landmark-with-unwanted-status.html | STREETSCAPES: THE CHURCH OF ST. PAUL AND ST. ANDREW; A Landmark With an Unwanted Status | False | By Christopher Gray | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/business/l-should-gripes-against-brokers-go-to-arbitration-607488.html | SHOULD GRIPES AGAINST BROKERS GO TO ARBITRATION? | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/travel/a-guide-to-where-to-stay-and-eat-in-london.html | A GUIDE TO WHERE TO STAY AND EAT IN LONDON | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/business/embattled-executive-mario-schimberni-duel-for-dominance-top-montedison.html | EMBATTLED EXECUTIVE: MARIO SCHIMBERNI; THE DUEL FOR DOMINANCE AT THE TOP OF MONTEDISON | False | By Roberto Suro | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/sound-equalizers-chip-in-with-intelligence.html | SOUND; EQUALIZERS CHIP IN WITH INTELLIGENCE | False | By Hans Fantel | 1987-05-11 | TX 2-057703 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/style/leigh-topping-to-wed-n-f-brady-jr.html | Leigh Topping to Wed N. F. Brady Jr. | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/books/the-maturing-of-nathanael.html | THE MATURING OF NATHANAEL | False | JOHH STURROCK | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/realestate/data-update.html | Data Update | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/connecticut-opinion-the-past-intrudes-upon-a-wedding-list.html | CONNECTICUT OPINION; THE PAST INTRUDES UPON A WEDDING LIST | False | By M. G. Coyle | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/tv-view-fox-s-fare-more-of-the-same.html | TV VIEW; FOX'S FARE: MORE OF THE SAME | False | By John J. O'Connor | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/dining-out-new-american-fare-in-tarrytown.html | DINING OUT; NEW AMERICAN FARE IN TARRYTOWN | False | By M. H. Reed | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/style/panny-thomas-to-become-the-bride-of-mac-king.html | Panny Thomas to Become the Bride of Mac King | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/magazine/1-an-older-father-258287.html | An Older Father | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/business/3-tech-transfer-608987.html | Tech Transfer | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/jazz-dynamic-duos-play-in-nyu-program.html | JAZZ: 'DYNAMIC DUOS' PLAY IN N.Y.U. PROGRAM | False | By John S. Wilson | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/realestate/national-notebook-hiawassee-ga-cultivating-the-tourists.html | NATIONAL NOTEBOOK; Hiawassee, Ga.; Cultivating The Tourists | False | By Thomas M. Detitta | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/style/miss-bast-to-wed-l-b-welch.html | Miss Bast to Wed L. B. Welch | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/realestate/postings-soaring-rents-it-s-better-to-build.html | POSTINGS; SOARING RENTS; It's Better To Build | False | By Lisa Foderaro | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/travel/what-s-doing-in-paris.html | WHAT'S DOING IN; PARIS | False | By Paul Lewis | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/automobiles/rover-rough-yet-smooth.html | ROVER: ROUGH YET SMOOTH | False | By Fred M. H. Gregory | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/opinion/faith-and-freedom.html | Faith, and Freedom | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/magazine/about-men-life-with-trixie.html | ABOUT MEN; Life With Trixie | False | By Ben J. Stein | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/new-jersey-journal-a-42mildeong-banana-split.html | NEW JERSEY JOURNAL; A 4.2-MILE-LONG BANANA SPLIT | False | By Marshal King | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/world/at-a-rebellious-dutch-abbey-easter-for-all.html | AT A 'REBELLIOUS DUTCH ABBEY, EASTER FOR ALL | False | By Francis X. Clines, Special To the New York Times | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/automobiles/the-few-the-rich-pininfarina.html | THE FEW, THE RICH, PININFARINA | False | By Marshall Schuon | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/dance-view-dai-rakuda-kan-s-theater-of-raw-images.html | DANCE VIEW; DAI RAKUDA KAN'S THEATER OF RAW IMAGES | False | By Anna Kisselgoff | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/world/reagan-says-us-will-step-up-push-on-missile-accord.html | REAGAN SAYS U.S. WILL STEP UP PUSH ON MISSILE ACCORD | False | By Steven V. Roberts, Special To the New York Times | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/business/prospects-bulls-bears-and-mba-s.html | PROSPECTS; Bulls, Bears and M.B.A.'s | False | By Pamela G. Hollie | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/business/the-sleepy-gum-giant-begins-to-wake-up.html | THE SLEEPY GUM GIANT BEGINS TO WAKE UP | False | By Stephen Phillips | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/business/is-it-time-to-worry-about-inflation.html | IS IT TIME TO WORRY ABOUT INFLATION? | False | By Stephen Labaton | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/long-island-opinion-arbitrary-unilateral-caps-on-water-use-will-hurt.html | LONG ISLAND OPINION; ARBITRARY, UNILATERAL CAPS ON WATER USE WILL HURT | False | By Roger Tilles | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/style/ms-oulmann-to-wed-joseph-stecher-in-july.html | Ms. Oulmann to Wed Joseph Stecher in July | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/panels-act-to-shut-2-oversight-offices.html | PANELS ACT TO SHUT 2 OVERSIGHT OFFICES | False | By Richard L. Madden | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/style/miss-locke-plans-to-marry-june-20.html | Miss Locke Plans To Marry June 20 | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/travel/views-of-a-kaleidoscopic-city.html | VIEWS OF A KALEIDOSCOPIC CITY | False | By Lailan Young | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/music-planctus-mariae.html | MUSIC: 'PLANCTUS MARIAE' | False | By Bernard Holland | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/automobiles/left-cold-by-cars-a-woman-s-struggle.html | LEFT COLD BY CARS: A WOMAN'S STRUGGLE | False | By Lisa W. Foderaro | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/style/patrick-john-barry-plans-wedding-to-mary-k-nutt.html | Patrick John Barry Plans Wedding to Mary K. Nutt | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/realestate/in-the-region-long-island-recent-sales-571887.html | IN THE REGION: LONG ISLAND; Recent Sales | False | | 1987-05-11 | TX 2-057703 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/style/elizabeth-heath-to-wed-in-september.html | Elizabeth Heath to Wed in September | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/sports/baseball-herr-slams-mets-in-10th.html | BASEBALL; HERR SLAMS METS IN 10TH | False | By Joseph Durso, Special To the New York Times | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/style/sarah-showalter-and-morgan-murray-are-planning-to-be-married-in-august.html | Sarah Showalter and Morgan Murray Are Planning to Be Married in August | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/magazine/the-marcoses-moonlight-sonata.html | THE MARCOSES' MOONLIGHT SONATA | False | By Seth Mydans | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/region/food-recipes-to-keep-in-hand-for-those-tasty-asparagus-spears.html | FOOD; RECIPES TO KEEP IN HAND FOR THOSE TASTY ASPARAGUS SPEARS | False | By Moira Hodgson | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/region/lost-artist-recalls-days-of-the-wpa.html | 'LOST' ARTIST RECALLS DAYS OF THE W.P.A. | False | By Barbara Delatiner | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/books/best-sellers-april-19-1987.html | BEST SELLERS: APRIL 19, 1987 | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/books/l-reviewing-adrienne-rich-594087.html | Reviewing Adrienne Rich | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/style/street-fashion-full-coats-glow-in-april-showers.html | STREET FASHION; FULL COATS GLOW IN APRIL SHOWERS | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/critics-choices-classical-music.html | CRITICS' CHOICES; Classical Music | False | By Tim Page | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/travel/london-on-a-pedestal.html | LONDON ON A PEDESTAL | False | By Howell Raines | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/dining-out-in-huntington-a-bossa-nova-beat.html | DINING OUT; IN HUNTINGTON, A BOSSA NOVA BEAT | False | By Joanne Starkey | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/automobiles/for-headlights-less-is-more.html | FOR HEADLIGHTS, LESS IS MORE | False | By Mark H. Jaffe | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/transit-briefs.html | TRANSIT BRIEFS | False | By William Jobes | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/magazine/fashion-brown-bagging-it.html | FASHION; Brown-Bagging It | False | By Carrie Donovan | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/sports/l-question-of-the-week-how-big-a-problem-is-racism-is-sports-729587.html | QUESTION OF THE WEEK; HOW BIG A PROBLEM IS RACISM IS SPORTS? | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/automobiles/cure-for-the-dulls-speed-and-a-dash-of-power.html | CURE FOR THE DULLS; SPEED AND A DASH OF POWER | False | By Iver Peterson | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/magazine/l-myth-making-255787.html | Myth Making | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/world/british-engineer-held-for-6-years-expected-to-be-released-by-libya.html | British Engineer, Held for 6 Years, Expected to Be Released by Libya | False | By Jane Perlez, Special To the New York Times | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/books/paperback-best-sellers-april-19-1987.html | PAPERBACK BEST SELLERS: APRIL 19, 1987 | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/weekinreview/the-region-a-way-of-life-hangs-in-balance-as-albany-battles-on-ethics.html | THE REGION; A WAY OF LIFE HANGS IN BALANCE AS ALBANY BATTLES ON ETHICS | False | By Jeffrey Schmalz | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/us/northeast-journal-doll-sold-in-boston-arouses-protest.html | NORTHEAST JOURNAL; Doll Sold in Boston Arouses Protest | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/long-island-opinion-nassau-should-set-the-rules.html | LONG ISLAND OPINION; NASSAU SHOULD SET THE RULES | False | By Arthur J. Kremer | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/sports/next-week-what-do-giants-and-jets-need-in-the-draft.html | Next Week; What Do Giants and Jets Need In the Draft? | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/sound-and-recordings-insatiable-curiosity-of-hilton-ruiz.html | SOUND AND RECORDINGS; INSATIABLE CURIOSITY OF HILTON RUIZ | False | By Robert Palmer | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/archives/gardening-theres-more-than-one-lilac-for-planting.html | GARDENING; THERE'S MORE THAN ONE LILAC FOR PLANTING | True | By Eliot Tozer | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/automobiles/what-all-americans-bought-in-1986.html | WHAT ALL AMERICANS BOUGHT IN 1986 | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/style/deborah-jensen-planning-to-wed-randolph-barker.html | Deborah Jensen Planning to Wed Randolph Barker | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/opinion/l-the-tv-evangelists-thrive-on-skepticism-old-time-folk-religion-738987.html | The TV Evangelists Thrive on Skepticism; Old-Time Folk Religion | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/sports/l-question-of-the-week-how-big-a-problem-is-racism-is-sports-729387.html | QUESTION OF THE WEEK; HOW BIG A PROBLEM IS RACISM IS SPORTS? | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/us/tax-exempt-group-s-payment-of-115000-is-called-possible-violation-of-law.html | Tax-Exempt Group's Payment of $115,000 Is Called Possible Violation of Law | False | By Richard L. Berke, Special To the New York Times | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/automobiles/about-cars-allante-has-a-lot-to-say.html | ABOUT CARS; ALLANTE HAS A LOT TO SAY | False | By Marshall Schuon | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/sports/sports-people-honor-for-bowler.html | SPORTS PEOPLE; Honor for Bowler | False | | 1987-05-11 | TX 2-057703 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/business/business-forum-key-agricultural-policy-turning-japan-into-importing-nation.html | BUSINESS FORUM: THE KEY IS AGRICULTURAL POLICY; TURNING JAPAN INTO AN IMPORTING NATION | False | By Sam Nakagama | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/business/business-forum-it-wont-be-business-as-usual-texaco-files-for-a.html | BUSINESS FORUM: IT WON'T BE BUSINESS AS USUAL; TEXACO FILES FOR A TRAUMATIC FUTURE | False | By Jack Gross | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/woman-killed-on-irt-tracks.html | Woman Killed on IRT Tracks | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/realestate/if-youre-thinking-of-living-in-hoboken.html | If You're Thinking of Living in:; HOBOKEN | False | By Rachelle Garbarine | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/coping-with-the-demands-of-liszt.html | COPING WITH THE DEMANDS OF LISZT | False | By Barrymore Scherer | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/business/i-should-gripes-against-brokers-go-to-arbitration-607587.html | SHOULD GRIPES AGAINST BROKERS GO TO ARBITRATION? | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/travel/fare-of-the-country-the-most-italian-of-spirits.html | FARE OF THE COUNTRY; THE MOST ITALIAN OF SPIRITS | False | By S. Irene Virbila | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/us/proudly-polish-college-to-shut-in-pennsylvania.html | PROUDLY POLISH COLLEGE TO SHUT IN PENNSYLVANIA | False | Special to the New York Times | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/escaped-hijacker-surrenders-peacefully.html | Escaped Hijacker Surrenders Peacefully | False | By Robert D. McFadden | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/books/in-short-nonfiction-240587.html | IN SHORT: NONFICTION | False | By George Johnson | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/record-notes-mining-a-cd-catalogue.html | RECORD NOTES; MINING A CD CATALOGUE | False | By Gerald Gold | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/books/fathers-daughters-and-hoodlums.html | FATHERS, DAUGHTERS AND HOODLUMS | False | By David Leavitt | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/crafts-american-baskets-draw-praise-abroad.html | CRAFTS; AMERICAN BASKETS DRAW PRAISE ABROAD | False | By Patricia Malarcher States News Service | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/us/revival-efforts-divisive-in-texas-ghost-towns.html | Revival Efforts Divisive In Texas Ghost Towns | False | By Peter Applebome, Special To the New York Times | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/us/border-officers-to-weigh-pleas-of-illegal-aliens.html | Border Officers To Weigh Pleas Of Illegal Aliens | False | By Robert Pear, Special To the New York Times | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/style/constance-casari-wed-to-a-fellow-journalist.html | Constance Casari Wed To a Fellow Journalist | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/long-islanders-she-sells-the-closest-clothes.html | LONG ISLANDERS; SHE SELLS THE CLOSEST CLOTHES | False | By Lawrence Van Gelder | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/us/bakkers-reportedly-got-4.8-million-since-84.html | Bakkers Reportedly Got $4.8 Million Since '84 | False | AP | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/music-shelley-hirsch.html | MUSIC: SHELLEY HIRSCH | False | By Stephen Holden | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/magazine/home-design-part-and-parcel.html | HOME DESIGN; Part and Parcel | False | By Carol Vogel | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/realestate/commercial-property-mixed-use-buildings-rocky-marriages-offices-apartments.html | Commercial Property: Mixed-Use Buildings; The Rocky Marriages of Offices and Apartments | False | By Mark McCain | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/us/toxic-leak-rule-in-effect.html | Toxic Leak Rule in Effect | False | By Ben A. Franklin, Special To the New York Times | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/opinion-municipally-based-land-use-control-is-called-a-failure.html | OPINION; MUNICIPALLY BASED LAND-USE CONTROL IS CALLED A FAILURE | False | By Robert G. Torricelli | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/about-long-island-trials-of-a-temporary-bachelor.html | ABOUT LONG ISLAND; TRIALS OF A TEMPORARY BACHELOR | False | By Fred McMorrow | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/of-fig-leaves-art-and-other-disputes-france-critics-blast-ballet-about-malraux.html | OF FIG LEAVES, ART AND OTHER DISPUTES; FRANCE: CRITICS BLAST BALLET ABOUT MALRAUX | False | By Paul Lewis | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/books/in-short-nonfiction-599187.html | IN SHORT: NONFICTION | False | By Peter Brunette | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/books/why-is-that-man-tired.html | WHY IS THAT MAN TIRED? | False | LOUISE ERDRICH | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/sports/sports-people-mariner-deal-off.html | SPORTS PEOPLE; Mariner Deal Off | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/of-fig-leaves-art-and-other-disputes-britain-challenges-for-the-beeb-s-new-head.html | OF FIG LEAVES, ART AND OTHER DISPUTES; Britain: Challenges For the Beeb's New Head | False | By Howell Raines | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/us/4-die-in-plane-crash.html | 4 Die in Plane Crash | False | AP | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/obituaries/no-headline-625287.html | No Headline | False | AP | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/world/house-group-in-soviet-hopeful-on-arms.html | House Group in Soviet Hopeful on Arms | False | By Bill Keller, Special To the New York Times | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/new-york-youth-dies-on-trip.html | New York Youth Dies on Trip | False | AP | 1987-05-11 | TX 2-057703 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/books/in-short-nonfiction-598887.html | IN SHORT: NONFICTION | False | By Patricia Leigh Brown | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/westchester-opinion-an-easter-parade-in-the-new-world.html | WESTCHESTER OPINION; AN EASTER PARADE IN THE NEW WORLD | False | By Renee Fersen-Osten | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/business/what-s-new-in-foreign-language-television-tuning-in-to-a-persian-johnny-carson.html | WHAT'S NEW IN FOREIGN LANGUAGE TELEVISION; TUNING IN TO A 'PERSIAN JOHNNY CARSON' | False | By Charles Barthold | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/in-stamford-clusters-of-1-million-homes.html | IN STAMFORD, CLUSTERS OF $1 MILLION HOMES | False | By Charlotte Libov | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/what-do-ties-and-toothpicks-have-in-common-timber.html | WHAT DO TIES AND TOOTHPICKS HAVE IN COMMON? TIMBER | False | By Charlotte Libov | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/travel/letters-on-travel-law-of-the-land-735687.html | LETTERS ON TRAVEL; LAW OF THE LAND | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/business/the-malling-of-main-street.html | THE MALLING OF MAIN STREET | False | By Anthony Depalma | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/style/camera-two-types-of-auto-focusing.html | CAMERA; TWO TYPES OF AUTO-FOCUSING | False | By Andy Grundberg | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/realestate/postings-adirondacks-PARLEY-preserving-a-rural-haven.html | POSTINGS: ADIRONDACKS PARLEY; Preserving a Rural Haven | False | By Lisa Foderaro | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/music-fayruz-sings.html | MUSIC: FAYRUZ SINGS | False | By Jon Pareles | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/the-dance-cummings.html | THE DANCE: CUMMINGS | False | By Jack Anderson | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/sports/american-league-brewers-tie-record-with-11th-in-a-row.html | AMERICAN LEAGUE; BREWERS TIE RECORD WITH 11TH IN A ROW | False | AP | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/poorest-of-the-poor-are-the-target-of-welfare-society-grants.html | 'Poorest of the Poor' Are the Target of Welfare Society Grants | False | By Kathleen Teltsch | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/a-search-for-services-for-handicapped-boy-226487.html | A SEARCH FOR SERVICES FOR HANDICAPPED BOY | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/sports/pro-basketball-lost-season-for-nets-followed-big-hopes.html | PRO BASKETBALL; LOST SEASON FOR NETS FOLLOWED BIG HOPES | False | By Sam Goldaper, Special To the New York Times | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/sports/l-47-footnote-729987.html | '47 Footnote | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/style/carla-pellegrino-personnel-director-is-fiancee-of-carlton-penavera-cabot.html | Carla Pellegrino, Personnel Director, Is Fiancee of Carlton Penavera-Cabot | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/obituaries/richard-rosenthal-arbitrager.html | Richard Rosenthal, Arbitrager | False | By Wolfgang Saxon | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/books/of-fig-leaves-art-and-other-disputes-nigeria-strife-stirred-by-best-seller.html | OF FIG LEAVES, ART AND OTHER DISPUTES; Nigeria: Strife Stirred By Best Seller | False | By James Brooke | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/sports/pro-basketball-hawks-fulfiling-tall-order.html | PRO BASKETBALL; HAWKS FULFILING TALL ORDER | False | By Ira Berkow | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/automobiles/cars-at-home-anywhere-on-view-in-new-york.html | CARS, AT HOME ANYWHERE, ON VIEW IN NEW YORK | False | BY John Holusha | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/travel/the-third-degree-at-the-border.html | THE THIRD DEGREE AT THE BORDER | False | By Janette Turner Hospital | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/travel/l-letters-on-travel-law-of-the-land-735187.html | LETTERS ON TRAVEL; LAW OF THE LAND | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/weekinreview/ideas-trends-a-new-measure-of-indecency.html | IDEAS & TRENDS; A New Measure Of Indecency | False | By George Johnson AND Laura Mansnerus | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/sports/l-gooden-case-sharing-blame-731887.html | Gooden Case: Sharing Blame | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/realestate/northeast-notebook-manchester-nh-auctioning-off-a-post-office.html | NORTHEAST NOTEBOOK: MANCHESTER, N.H.; Auctioning Off A Post Office | False | By Jeff Feingold | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/news-summary-sunday-april-19-1987.html | NEWS SUMMARY: SUNDAY, APRIL 19, 1987 | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/long-island-journal-220087.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/style/patricia-m-mulry-engaged-to-douglas-d-morgan.html | Patricia M. Mulry Engaged to Douglas D. Morgan | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/comatose-man-s-family-seeks-removal-of-his-feeding-tube.html | Comatose Man's Family Seeks Removal of His Feeding Tube | False | By James Feron, Special To the New York Times | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/realestate/in-the-region-new-jersey-recent-sales-568187.html | IN THE REGION: NEW JERSEY; Recent Sales | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/sports/another-charge-seen-in-suns-case.html | ANOTHER CHARGE SEEN IN SUNS CASE | False | AP | 1987-05-11 | TX 2-057703 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/new-york-car-exhaust-test-assailed-as-ineffective-and-hampered-by-fraud.html | New York Car Exhaust Test Assailed as Ineffective and Hampered by Fraud | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/books/l-why-not-choose-one-251687.html | Why Not Choose One? | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/sports/sports-people-help-from-friends.html | SPORTS PEOPLE; Help From Friends | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/weekinreview/fluid-math-made-simple-sort-of.html | FLUID MATH MADE SIMPLE - SORT OF | False | By James Gleick | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/sports/horse-racing-gulch-first-in-wood.html | HORSE RACING; GULCH FIRST IN WOOD | False | By Steven Crist | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/style/ms-ackerman-plans-to-marry-k-i-siegel.html | Ms. Ackerman Plans To Marry K. I. Siegel | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/seton-hall-planning-a-medical-school.html | SETON HALL PLANNING A MEDICAL SCHOOL | False | By Sandra Friedland | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/fig-leaves-art-other-disputes-west-germany-dissonance-over-corporate-sponsors.html | OF FIG LEAVES, ART AND OTHER DISPUTES; West Germany: Dissonance Over Corporate Sponsors | False | By James M. Markham | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/style/miss-kirksey-to-marry-michael-floyd-in-may.html | Miss Kirksey to Marry Michael Floyd in May | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/business/l-should-gripes-against-brokers-go-to-arbitration-592987.html | SHOULD GRIPES AGAINST BROKERS GO TO ARBITRATION? | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/collecting-with-a-touch-of-glass.html | COLLECTING WITH A TOUCH OF GLASS | False | By Roberta Hershenson | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/magazine/l-teicher-on-his-role-256687.html | Teicher On His Role | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/style/martha-dickenson-to-wed-timothy-health-in-october.html | Martha Dickenson to Wed Timothy Health in October | False | | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/arts/sound-and-recordings-coplands-third-language-of-hope.html | SOUND AND RECORDINGS; COPLAND'S THIRD: LANGUAGE OF HOPE | False | By K. Robert Schwarz | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/us/chicago-mayor-s-victory-prize-council-peace.html | Chicago Mayor's Victory Prize: Council Peace | False | By Dirk Johnson, Special To the New York Times | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/movies/big-screen-takes-on-new-meaning.html | 'BIG SCREEN' TAKES ON NEW MEANING | False | By Vincent Canby | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/business/making-news-on-the-cheap-pay-off.html | MAKING 'NEWS ON THE CHEAP' PAY OFF | False | By N. R. Kleinfield | 1987-05-11 | TX 2-057703 | | |
| 1987-04-19 | 1987-04-19 | https://www.nytimes.com/1987/04/19/nyregion/trying-to-keep-the-water-clean-and-pure.html | TRYING TO KEEP THE WATER CLEAN AND PURE | False | By Penny Singer | 1987-05-11 | TX 2-057703 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/sports/sports-of-the-times-the-late-late-show.html | SPORTS OF THE TIMES; THE LATE, LATE SHOW | False | By George Vecsey | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/arts/dance-incest-at-eden-s-expressway.html | DANCE: 'INCEST' AT EDEN'S EXPRESSWAY | False | By Jennifer Dunning | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/obituaries/antony-tudor-choreographer-dies.html | ANTONY TUDOR, CHOREOGRAPHER, DIES | False | By Jennifer Dunning | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/us/hollywood-ambivalent-as-film-trial-nears-end.html | HOLLYWOOD AMBIVALENT AS FILM TRIAL NEARS END | False | By Aljean Harmetz, Special To the New York Times | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/opinion/l-baby-m-verdict-neglected-the-mother-s-role-the-most-stressful-act-908687.html | BABY M VERDICT NEGLECTED THE MOTHER'S ROLE; The Most Stressful Act | False | | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/business/business-people-big-acquisition-is-part-of-rorer-leader-s-plan.html | BUSINESS PEOPLE; Big Acquisition Is Part Of Rorer Leader's Plan | False | By Daniel F. Cuff and Lawrence M. Fisher | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/business/us-petroleum-data.html | U.S. PETROLEUM DATA | False | | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/style/relationships-anorexia-as-family-problem.html | RELATIONSHIPS; ANOREXIA AS FAMILY PROBLEM | False | By Sharon Johnson | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/sports/mark-howe-is-skating-a-steady-course.html | MARK HOWE IS SKATING A STEADY COURSE | False | By Craig Wolff | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/opinion/foreign-affairs-the-sanctity-of-greed.html | FOREIGN AFFAIRS; The Sanctity of Greed | False | By Flora Lewis | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/business/credit-markets-bond-recovery-may-continue.html | CREDIT MARKETS; Bond Recovery May Continue | False | By H. J. Maidenberg | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/sports/national-league-giants-win-8th-1-run-game.html | NATIONAL LEAGUE; GIANTS WIN 8TH 1-RUN GAME | False | AP | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/opinion/l-baby-m-verdict-neglected-the-mother-s-role-years-wrote-of-the-pain-907587.html | BABY M VERDICT NEGLECTED THE MOTHER'S ROLE; Years Wrote of the Pain | False | | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/opinion/l-what-the-us-gets-for-its-contra-aid.html | What the U.S. Gets for Its Contra Aid | False | | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/opinion/l-what-the-us-gets-for-its-contra-aid-909487.html | WHAT THE U.S. GETS FOR ITS CONTRA AID | False | | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/business/executive-changes-774887.html | EXECUTIVE CHANGES | False | | 1987-04-22 | TX 2-053891 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/arts/private-american-art-museum-to-open-in-illinois.html | PRIVATE AMERICAN-ART MUSEUM TO OPEN IN ILLINOIS | False | By Grace Glueck, Special To the New York Times | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/world/bilibino-journal-what-price-nuclear-power-it-s-high.html | BILIBINO JOURNAL; WHAT PRICE NUCLEAR POWER? IN SIBERIA, IT'S HIGH | False | By Bill Keller, Special To the New York Times | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/opinion/l-port-authority-exists-for-public-benefit-not-to-make-money-910387.html | Port Authority Exists for Public Benefit, Not to Make Money | False | | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/business/international-report-of-ads-and-elders-selling-to-nigerians.html | INTERNATIONAL REPORT; OF ADS AND ELDERS: SELLING TO NIGERIANS | False | By James Brooke, Special To the New York Times | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/business/briefs-766287.html | BRIEFS | False | | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/world/visit-by-alfonsin-peacefully-ends-argentine-mutiny.html | VISIT BY ALFONSIN PEACEFULLY ENDS ARGENTINE MUTINY | False | By Shirley Christian, Special To the New York Times | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/sports/mantle-back-at-stadium.html | MANTLE BACK AT STADIUM | False | | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/us/hotel-cuts-use-of-kitchens-in-ohio-poisoning-outbreak.html | Hotel Cuts Use of Kitchens In Ohio Poisoning Outbreak | False | AP | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/sports/horse-racing-derby-picture-muddier-than-ever.html | HORSE RACING; DERBY PICTURE MUDDIER THAN EVER | False | By Steven Crist | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/arts/jazz-pete-compo-quartet.html | JAZZ: PETE COMPO QUARTET | False | By John S. Wilson | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/sports/brewers-belt-out-record.html | BREWERS BELT OUT RECORD | False | AP | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/nyregion/barge-called-a-hazard-to-the-gulf-of-mexico.html | Barge Called a Hazard To the Gulf of Mexico | False | AP | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/world/in-nicaragua-the-cynicism-of-censorship.html | IN NICARAGUA, THE CYNICISM OF CENSORSHIP | False | By Stephen Kinzer, Special To the New York Times | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/nyregion/inside-885387.html | INSIDE | False | | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/opinion/l-baby-m-verdict-neglected-the-mother-s-role-908487.html | Baby M Verdict Neglected the Mother's Role | False | | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/business/industry-reluctant-to-spend.html | INDUSTRY RELUCTANT TO SPEND | False | By Louis Uchitelle | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/us/deaver-renewing-fight-over-prosecutor-law.html | DEAVER RENEWING FIGHT OVER PROSECUTOR LAW | False | By Philip Shenon, Special To the New York Times | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/business/amoco-bid-for-dome-is-accepted.html | AMOCO BID FOR DOME IS ACCEPTED | False | By John F. Burns, Special To the New York Times | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/world/covert-operations-changes-urged.html | COVERT OPERATIONS CHANGES URGED | False | Special to the New York Times | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/nyregion/brooklyn-minister-is-found-slain-in-his-room-at-storefront-church.html | BROOKLYN MINISTER IS FOUND SLAIN IN HIS ROOM AT STOREFRONT CHURCH | False | By John T. McQuiston, Special To the New York Times | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/arts/concert-2-masses-at-carnegie-hall.html | CONCERT: 2 MASSES AT CARNEGIE HALL | False | By Bernard Holland | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/style/whiffenpoofs-gentlmen-songsters-still.html | WHIFFENPOOFS' 'GENTLMEN SONGSTERS' STILL | False | By Nadine Brozan, Special To the New York Times | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/business/us-to-add-germanium-to-stockpile.html | U.S. to Add Germanium to Stockpile | False | By Elizabeth M. Fowler | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/sports/sports-world-specials-a-ram-for-rose-hill.html | SPORTS WORLD SPECIALS; A Ram for Rose Hill | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/nyregion/troubled-tie-neighborhood-and-columbia.html | TROUBLED TIE: NEIGHBORHOOD AND COLUMBIA | False | By Deirdre Carmody | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/business/international-report-sobering-change-for-soviet-wineries.html | INTERNATIONAL REPORT; SOBERING CHANGE FOR SOVIET WINERIES | False | By Philip Taubman, Special To the New York Times | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/us/girl-bitten-by-a-shark-off-texas-loses-arm.html | Girl Bitten by a Shark Off Texas Loses Arm | False | AP | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/science/superconductors-tiny-flaws-may-be-the-key.html | SUPERCONDUCTORS: TINY FLAWS MAY BE THE KEY | False | By James Gleick | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/business/business-people-apple-s-software-chief-shifts-to-new-program.html | BUSINESS PEOPLE; Apple's Software Chief Shifts to New Program | False | By Daniel F. Cuff and Lawrence M. Fisher | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/sports/dugout-mishap-fells-tudor.html | DUGOUT MISHAP FELLS TUDOR | False | By Joseph Durso, Special To the New York Times | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/nyregion/gunman-fires-into-a-crowd-at-jersey-park.html | GUNMAN FIRES INTO A CROWD AT JERSEY PARK | False | By James Barron | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/us/exlorers-find-exotic-fauna-near-geysers-on-floor-of-pacific.html | EXLORERS FIND EXOTIC FAUNA NEAR GEYSERS ON FLOOR OF PACIFIC | False | By Walter Sullivan | 1987-04-22 | TX 2-053891 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/business/wall-street-fights-fannie-mae-plan.html | WALL STREET FIGHTS FANNIE MAE PLAN | False | By Nathaniel C. Nash, Special To the New York Times | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/business/business-digest-monday-april-20-1987.html | BUSINESS DIGEST: MONDAY, APRIL 20, 1987 | False | | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/us/epa-is-backed-on-residues.html | E.P.A. Is Backed On Residues | False | AP | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/business/advertising-how-young-rubicam-extols-express-mail.html | ADVERTISING; How Young & Rubicam Extols Express Mail | False | By Philip H. Dougherty | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/us/a-third-of-robbery-victims-are-hurt-study-finds.html | A THIRD OF ROBBERY VICTIMS ARE HURT, STUDY FINDS | False | Special to the New York Times | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/sports/marathon-time-running-out-for-bill-rodgers.html | MARATHON; TIME RUNNING OUT FOR BILL RODGERS | False | By Frank Litsky | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/business/advertising-lucky-stores-chooses-grey.html | ADVERTISING; Lucky Stores Chooses Grey | False | By Philip H. Dougherty | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/opinion/easter-with-music-in-the-park.html | Easter, With Music, in the Park | False | | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/nyregion/metro-matters-now-the-debate-begins-to-boil-over-city-charter.html | Metro Matters; Now the Debate Begins to Boil Over City Charter | False | By Sam Roberts | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/opinion/the-editorial-notebook-new-york-s-old-and-fat-constitution.html | The Editorial Notebook; New York's Old, and Fat, Constitution | False | By John P. MacKenzie | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/business/advertising-promoting-7-eleven-s-changes.html | ADVERTISING; Promoting 7-Eleven's Changes | False | By Philip H. Dougherty | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/sports/yanks-win-2-mets-fall-again-shutouts-stop-royals.html | YANKS WIN 2; METS FALL AGAIN; SHUTOUTS STOP ROYALS | False | By Murray Chass | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/obituaries/gustav-oswald-lienhard-81.html | GUSTAV OSWALD LIENHARD, 81 | False | By Wolfgang Saxon | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/sports/american-league-indians-end-slide.html | AMERICAN LEAGUE; INDIANS END SLIDE | False | AP | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/nyregion/columbia-sues-lawyers-in-eviction.html | COLUMBIA SUES LAWYERS IN EVICTION | False | By Esther Iverem | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/opinion/l-seymour-acted-fairly-in-denver-inquiry-909087.html | Seymour Acted Fairly In Denver Inquiry | False | | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/world/technology-focus-of-pope-on-easter.html | TECHNOLOGY FOCUS OF POPE ON EASTER | False | By John Tagliabue, Special To the New York Times | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/us/washington-talk-briefing-on-dogs-and-drugs.html | WASHINGTON TALK: BRIEFING; On Dogs and Drugs | False | | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/us/krishna-convict-files-lawsuit.html | KRISHNA CONVICT FILES LAWSUIT | False | AP | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/arts/ballet-theater-opening-amid-glamour-and-bustle.html | BALLET THEATER OPENING AMID GLAMOUR AND BUSTLE | False | By Jennifer Dunning | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/nyregion/moynihan-working-on-image.html | MOYNIHAN WORKING ON IMAGE | False | By Clifford D. May, Special To the New York Times | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/nyregion/from-both-parties-support-for-jersey-s-workfare.html | FROM BOTH PARTIES, SUPPORT FOR JERSEY'S 'WORKFARE' | False | By Joseph F. Sullivan, Special To the New York Times | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/sports/nba-celtics-get-home-court-edge.html | N.B.A.; CELTICS GET HOME-COURT EDGE | False | AP | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/sports/thon-to-play-in-minor-league.html | Thon to Play In Minor League | False | AP | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/opinion/why-mysify-the-budget.html | WHY MYSIFY THE BUDGET? | False | By James C. Miller 3d | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/sports/outdoors-outfitting-fly-anglers.html | Outdoors: Outfitting Fly Anglers | False | By Nelson Bryant | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/sports/king-s-season-ends-too-soon.html | KING'S SEASON ENDS TOO SOON | False | By Roy S. Johnson, Special to the New York Times | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/opinion/l-baby-m-verdict-neglected-the-mother-s-role-small-claims-attitude-907887.html | BABY M VERDICT NEGLECTED THE MOTHER'S ROLE; Small-Claims Attitude | False | | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/arts/new-petty-album-signals-return-to-basic-rock.html | NEW PETTY ALBUM SIGNALS RETURN TO BASIC ROCK | False | By Jon Pareles | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/nyregion/greenwich-fears-site-for-trucks.html | GREENWICH FEARS SITE FOR TRUCKS | False | By Nick Ravo, Special To the New York Times | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/us/washington-talk-briefing-justice-dept-booklet.html | WASHINGTON TALK: BRIEFING; Justice Dept. Booklet | False | | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/us/2-virginia-teen-agers-die-in-double-suicide.html | 2 Virginia Teen-Agers Die in Double Suicide | False | AP | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/opinion/essay-stop-the-espionage-race.html | ESSAY; Stop the Espionage Race | False | By William Safire | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/us/washington-talk-congress-a-matter-of-measurement.html | WASHINGTON TALK: CONGRESS; A Matter of Measurement | False | By Maureen Dowd | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/theater/the-stage-plain-brown-wrapper.html | THE STAGE: 'PLAIN BROWN WRAPPER' | False | By Walter Goodman | 1987-04-22 | TX 2-053891 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/business/business-people-old-line-insurer-invests-in-culture.html | BUSINESS PEOPLE; Old-Line Insurer Invests in Culture | False | By Daniel F. Cuff and Lawrence M. Fisher | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/world/the-ways-of-easter-in-seville.html | THE WAYS OF EASTER IN SEVILLE | False | By Paul Delaney, Special To the New York Times | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/sports/golf-jones-double-bogey-gives-love-victory.html | GOLF; JONES DOUBLE BOGEY GIVES LOVE VICTORY | False | AP | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/business/market-place-less-caution-on-computers.html | Market Place; Less Caution On Computers | False | By Lawrence M. Fisher | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/world/global-family-planning-program-advocated.html | Global Family Planning Program Advocated | False | Special to the New York Times | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/us/submerged-ship-on-register.html | Submerged Ship on Register | False | AP | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/nyregion/fashion-sermons-and-rallies-it-s-easter.html | FASHION, SERMONS AND RALLIES IT'S EASTER | False | By Elizabeth Kolbert | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/opinion/in-arms-control-a-quiet-success.html | In Arms Control, a Quiet Success | False | | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/world/survivors-of-attack-in-sri-lanka-tell-of-calm-disciplined-killers.html | SURVIVORS OF ATTACK IN SRI LANKA TELL OF 'CALM, DISCIPLINED' KILLERS | False | By Barbara Crossette, Special To the New York Times | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/world/2-israeli-soldiers-and-3-guerrillas-die-in-a-shootout.html | 2 ISRAELI SOLDIERS AND 3 GUERRILLAS DIE IN A SHOOTOUT | False | By Thomas L. Friedman, Special To the New York Times | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/nyregion/bridge-scissors-coup-is-a-maneuver-culbertson-failed-to-name.html | Bridge; Scissors Coup Is a Maneuver Culbertson Failed to Name | False | By Alan Truscott | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/us/last-wild-california-condor-netted-in-breeding-program.html | Last Wild California Condor Netted in Breeding Program | False | AP | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/us/dallas-amid-changes-elects-woman-mayor.html | DALLAS, AMID CHANGES, ELECTS WOMAN MAYOR | False | By Peter Applebome, Special To the New York Times | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/world/journalist-of-killing-fields-issues-appeal-to-cambodia.html | Journalist of 'Killing Fields' Issues Appeal to Cambodia | False | | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/arts/concert-hispanic-program.html | CONCERT: HISPANIC PROGRAM | False | By Tim Page | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/us/critics-say-thiokol-would-profit-from-nasa-plan-on-shuttle-cost.html | CRITICS SAY THIOKOL WOULD PROFIT FROM NASA PLAN ON SHUTTLE COST | False | By David E. Sanger | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/nyregion/applause-yawning-over-chess.html | APPLAUSE, YAWNING OVER CHESS | False | | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/business/advertising-della-femina-expands-schering-plough-work.html | ADVERTISING; Della Femina Expands Schering-Plough Work | False | By Philip H. Dougherty | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/us/washington-talk-briefing-what-will-bonn-do.html | WASHINGTON TALK: BRIEFING; What Will Bonn Do? | False | | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/opinion/a-frequent-flyer-explains-the-thrill.html | A Frequent Flyer Explains the Thrill | False | By Franklin E. Zimring | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/nyregion/a-growing-fiscal-burden-decay-of-bridges-and-roads.html | A GROWING FISCAL BURDEN: DECAY OF BRIDGES AND ROADS | False | By Robert O. Boorstin | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/sports/sailing-trans-atlantic-record.html | SAILING; TRANS-ATLANTIC RECORD | False | | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/us/washington-talk-western-white-house-nothing-like-vacation-some-distance-lift.html | WASHINGTON TALK: WESTERN WHITE HOUSE; Nothing Like a Vacation And Some Distance To Lift the Spirits | False | By Gerald M. Boyd | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/nyregion/smoking-curbs-pose-challenge-for-businesses.html | SMOKING CURBS POSE CHALLENGE FOR BUSINESSES | False | By Thomas Morgan | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/sports/the-seventh-the-eight-and-the-deciding-game.html | THE SEVENTH, THE EIGHT AND THE DECIDING GAME | False | By Robin Finn | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/nyregion/giant-pandas-arrive-for-bronx-zoo-visit.html | Giant Pandas Arrive For Bronx Zoo Visit | False | | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/opinion/the-pentagon-s-cartoon-offensive.html | The Pentagon's Cartoon Offensive | False | | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/business/3-in-financing-of-borg-deal.html | 3 in Financing Of Borg Deal | False | | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/sports/nfl-negotiations-to-start.html | N.F.L.; NEGOTIATIONS TO START | False | By Michael Janofsky, Special To the New York Times | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/opinion/l-baby-m-verdict-neglected-the-mother-s-role-a-happier-grimm-tale-907387.html | BABY M VERDICT NEGLECTED THE MOTHER'S ROLE; A Happier Grimm Tale | False | | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/business/focus-shifting-to-new-2-year-issue.html | Focus Shifting to New 2-Year Issue | False | | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/arts/concert-bernstein-s-mass.html | CONCERT: BERNSTEIN'S 'MASS' | False | By Will Crutchfield | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/sports/results-plus-872587.html | RESULTS PLUS | False | | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/nyregion/c-correction-873187.html | Correction | False | | 1987-04-22 | TX 2-053891 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/theater/the-stage-all-the-king-s-men-in-providence.html | THE STAGE: 'ALL THE KING'S MEN' IN PROVIDENCE | False | By Mel Gussow, Special To the New York Times | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/sports/nhl-playoffs-long-game-leaves-capitals-in-a-daze.html | N.H.L. PLAYOFFS; Long Game Leaves Capitals in a Daze | False | By Alex Yannis, Special To the New York Times | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/business/economic-calendar.html | Economic Calendar | False | | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/sports/sports-world-specials-heaven-can-wait.html | SPORTS WORLD SPECIALS; Heaven Can Wait | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/world/catching-spies-intelligence-officials-say-us-lacks-the-resolve-to-improve.html | CATCHING SPIES; INTELLIGENCE OFFICIALS SAY U.S. LACKS THE RESOLVE TO IMPROVE | False | By Joel Brinkley, Special To the New York Times | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/us/reagans-attend-services.html | Reagans Attend Services | False | AP | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/world/the-un-today-april-20-1987.html | The U.N. Today: April 20, 1987 | False | | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/business/prices-of-metals-rise-amid-fears-of-inflation.html | PRICES OF METALS RISE AMID FEARS OF INFLATION | False | By H. J. Maidenberg | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/business/dividend-meetings-748987.html | Dividend Meetings | False | | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/business/bankamerica-stock-plan.html | BankAmerica Stock Plan | False | AP | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/business/advertising-ad-industry-battling-proposed-florida-tax.html | ADVERTISING; Ad Industry Battling Proposed Florida Tax | False | By Philip H. Dougherty | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/world/seoul-police-act-forcefully-to-block-start-of-a-protest.html | SEOUL POLICE ACT FORCEFULLY TO BLOCK START OF A PROTEST | False | By Clyde Haberman, Special To the New York Times | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/sports/sports-world-specials-reversing-field.html | SPORTS WORLD SPECIALS; Reversing Field | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/nyregion/un-action-in-barring-a-woman-is-protested.html | U.N. Action in Barring A Woman Is Protested | False | | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/us/pesticide-still-cancer-risk-despite-caution-us-says.html | PESTICIDE STILL CANCER RISK DESPITE CAUTION, U.S. SAYS | False | By Philip Shabecoff, Special To the New York Times | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/sports/nhl-playoffs-no-rest-for-weary-islanders.html | N.H.L. PLAYOFFS; NO REST FOR WEARY ISLANDERS | False | By Robin Finn | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/world/the-talk-of-rafina-greek-easter-diet-of-lamb-and-vice.html | THE TALK OF RAFINA; GREEK EASTER: DIET OF LAMB AND VICE | False | By Alan Cowell, Special To the New York Times | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/nyregion/news-summary-monday-april-20-1987.html | NEWS SUMMARY: MONDAY, APRIL 20, 1987 | False | | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/sports/sports-world-specials-hurting-huron.html | SPORTS WORLD SPECIALS; Hurting Huron | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/sports/agent-says-four-received-immunity.html | AGENT SAYS FOUR RECEIVED IMMUNITY | False | AP | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/style/top-of-the-line-chicken-soup.html | TOP-OF-THE-LINE CHICKEN SOUP | False | By Jon Nordheimer, Special To the New York Times | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/nyregion/school-s-plan-for-an-annex-stirs-a-dispute-on-east-side.html | SCHOOL'S PLAN FOR AN ANNEX STIRS A DISPUTE ON EAST SIDE | False | By David W. Dunlap | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/arts/tv-review-hard-knocks-sitcom.html | TV REVIEW; 'HARD KNOCKS,' SITCOM | False | By John J. O'Connor | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/business/business-and-the-law-legal-ties-with-china.html | Business and the Law; Legal Ties With China | False | | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/books/books-of-the-times-746887.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/us/some-see-seeds-of-new-exodus-in-cubans-floating-to-florida.html | SOME SEE SEEDS OF NEW EXODUS IN CUBANS FLOATING TO FLORIDA | False | By Jon Nordheimer, Special To the New York Times | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/us/child-services-policy-faulted.html | Child Services Policy Faulted | False | AP | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/us/in-portland-ore-politics-as-usual-usually-isn-t.html | IN PORTLAND, ORE., 'POLITICS AS USUAL' USUALLY ISN'T | False | By Wallace Turner, Special To the New York Times | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/sports/question-box.html | Question Box | False | By Ray Corio | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/nyregion/quotation-of-the-day-891487.html | Quotation of the Day | False | | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/business/safeway-texas-closings.html | Safeway Texas Closings | False | AP | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/sports/yanks-win-2-mets-fall-again-cardinals-in-sweep.html | YANKS WIN 2; METS FALL AGAIN; CARDINALS IN SWEEP | False | By Joseph Durso, Special To the New York Times | 1987-04-22 | TX 2-053891 | | |
| 1987-04-20 | 1987-04-20 | https://www.nytimes.com/1987/04/20/business/for-stockholders-more-resolutions.html | FOR STOCKHOLDERS; MORE RESOLUTIONS | False | By Barnaby J. Feder | 1987-04-22 | TX 2-053891 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/arts/lech-walesa-reports-writing-autobiography.html | Lech Walesa Reports Writing Autobiography | False | AP | 1987-04-27 | TX 2-050368 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/us/kin-cut-off-from-their-dead-fight-for-roads-to-cemeteries.html | KIN CUT OFF FROM THEIR DEAD FIGHT FOR ROADS TO CEMETERIES | False | Special to the New York Times | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/sports/scouting-hockey-brunch.html | SCOUTING; Hockey Brunch? | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/american-maize-products-co-reports-earnings-for-qtr-to-march-31.html | AMERICAN MAIZE PRODUCTS CO reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/koss-corp-reports-earnings-for-qtr-to-march-31.html | KOSS CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/key-rates-186987.html | KEY RATES | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/us/coalition-announces-a-plan-to-save-louisiana-wetlands.html | COALITION ANNOUNCES A PLAN TO SAVE LOUISIANA WETLANDS | False | By Frances Frank Marcus, Special To the New York Times | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/opinion/l-never-mind-central-park-s-tennis-house-fix-the-court-surfaces-gothic-who-cares-975187.html | NEVER MIND CENTRAL PARK'S TENNIS HOUSE; FIX THE COURT SURFACES; Gothic? Who Cares? | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/science/telescopes-to-operate-from-trucks.html | Telescopes To Operate From Trucks | False | AP | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/armco-inc-reports-earnings-for-qtr-to-march-31.html | ARMCO INC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/rowan-companies-inc-reports-earnings-for-qtr-to-march-31.html | ROWAN COMPANIES INC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/world/in-libya-wary-middle-class-endures.html | IN LIBYA, WARY MIDDLE CLASS ENDURES | False | By Jane Perlez, Special To the New York Times | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/alltel-corp-reports-earnings-for-qtr-to-march-31.html | ALLTEL CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/new-york-state-electric-gas-corp-reports-earnings-for-qtr-to-march-31.html | NEW YORK STATE ELECTRIC & GAS CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/briefs-013087.html | BRIEFS | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/us/supreme-court-roundup-suit-evacuation-japanese-americans-called-too-late.html | SUPREME COURT ROUNDUP; SUIT ON EVACUATION OF JAPANESE-AMERICANS IS CALLED TOO LATE | False | By Stuart Taylor Jr., Special To the New York Times | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/sports/scouting-the-hot-starts.html | SCOUTING; The Hot Starts | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/pancho-s-mexican-buffet-reports-earnings-for-qtr-to-march-31.html | PANCHO'S MEXICAN BUFFET reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/first-american-bank-trust-reports-earnings-for-qtr-to-march-31.html | FIRST AMERICAN BANK & TRUST reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/science/science-watch-a-soldier-s-story.html | SCIENCE WATCH; A Soldier's Story | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/opinion/moscow-is-gaining-an-edge-in-space.html | Moscow Is Gaining An Edge in Space | False | By Don Eyles: Don Eyles Is A Computer Softwar Engineer Who Has Worked On Federal Space Projects For 20 Years. | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/us/tv-news-gets-a-subtle-sales-pitch-as-the-press-release-goes-electronic.html | TV NEWS GETS A SUBTLE SALES PITCH AS THE PRESS RELEASE GOES ELECTRONIC | False | By Michael Decoury Hinds | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/arts/books-race-and-money.html | Books: Race and Money | False | By Walter Goodman | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/international-totalizator-systems-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL TOTALIZATOR SYSTEMS reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/marsh-mclennan-companies-inc-reports-earnings-for-qtr-to-march-31.html | MARSH & MCLENNAN COMPANIES INC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/us/deaver-acts-to-upset-indictment-depicting-prosecutor-as-vindictive.html | DEAVER ACTS TO UPSET INDICTMENT, DEPICTING PROSECUTOR AS VINDICTIVE | False | By Philip Shenon, Special To the New York Times | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/company-news-rival-pledges-to-fight-amoco-buyout-of-dome.html | COMPANY NEWS; Rival Pledges to Fight Amoco Buyout of Dome | False | By John F. Burns, Special To the New York Times | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/cnb-bancshares-reports-earnings-for-qtr-to-march-31.html | CNB BANCSHARES reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/priam-corp-reports-earnings-for-qtr-to-march-31.html | PRIAM CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/seacoast-banking-corp-of-fla-reports-earnings-for-qtr-to-march-31.html | SEACOAST BANKING CORP OF FLA reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/amdahl-corp-reports-earnings-for-qtr-to-march-27.html | AMDAHL CORP reports earnings for Qtr to March 27 | False | | 1987-04-27 | TX 2-050368 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/us/walkaway-unionism-labor-utilizes-novel-tactic-in-st-paul.html | WALKAWAY UNIONISM: LABOR UTILIZES NOVEL TACTIC IN ST. PAUL | False | Special to the New York Times | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/arts/music-bach-s-st-matthew-passion.html | MUSIC: BACH'S ST. MATTHEW PASSION | False | By Will Crutchfield | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/opinion/l-how-to-give-the-handicapped-access-to-society-974587.html | How to Give the Handicapped Access to Society | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/circuit-city-stores-inc-reports-earnings-for-qtr-to-feb-28.html | CIRCUIT CITY STORES INC reports earnings for Qtr to Feb 28 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/xplor-corp-reports-earnings-for-qtr-to-feb-28.html | XPLOR CORP reports earnings for Qtr to Feb 28 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/world/anne-frank-again-focus-of-challenge.html | ANNE FRANK AGAIN FOCUS OF CHALLENGE | False | By Francis X. Clines, Special To the New York Times | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/kenner-parker-toys-reports-earnings-for-qtr-to-march-29.html | KENNER PARKER TOYS reports earnings for Qtr to March 29 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/union-federal-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | UNION FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/union-national-corporation-reports-earnings-for-qtr-to-march-31.html | UNION NATIONAL CORPORATION reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/mci-communications-corp-reports-earnings-for-qtr-to-march-31.html | MCI COMMUNICATIONS CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/nyregion/defense-lawyers-tactics-unfair-or-just-aggressive.html | DEFENSE LAWYERS' TACTICS: UNFAIR OR JUST AGGRESSIVE? | False | By E.r. Shipp | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/dow-drops-by-5.39-on-inflation-fears.html | Dow Drops by 5.39 on Inflation Fears | False | By Lawrence J. de Maria | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/great-western-savings-bank-reports-earnings-for-qtr-to-march-31.html | GREAT WESTERN SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/monsanto-co-reports-earnings-for-qtr-to-march-31.html | MONSANTO CO reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/world/the-un-today-april-21-1987.html | The U.N. Today: April 21, 1987 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/lilly-eli-co-reports-earnings-for-qtr-to-march-31.html | LILLY, ELI & CO reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/mercury-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | MERCURY SAVINGS & LOAN ASSN reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/world/14-are-killed-in-raid-against-peru-s-army.html | 14 Are Killed in Raid Against Peru's Army | False | AP | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/kollmorgen-corp-reports-earnings-for-qtr-to-march-31.html | KOLLMORGEN CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/science/science-watch-reporting-rape.html | SCIENCE WATCH; Reporting Rape | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/spectrum-control-inc-reports-earnings-for-qtr-to-feb-28.html | SPECTRUM CONTROL INC reports earnings for Qtr to Feb 28 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/us/jury-deliberates-case-of-leader-of-boys-club.html | Jury Deliberates Case Of Leader of Boys Club | False | AP | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/southern-national-corp-reports-earnings-for-qtr-to-march-31.html | SOUTHERN NATIONAL CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/advertising-anti-alcholism-spots-for-ages-8-to-12.html | ADVERTISING; Anti-Alcholism Spots For Ages 8 to 12 | False | By Philip H. Dougherty | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/science/the-search-for-planet-systems-accelerates-amid-new-clues.html | THE SEARCH FOR PLANET SYSTEMS ACCELERATES AMID NEW CLUES | False | By John Noble Wilford | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/opinion/alfonsin-triumphs-but-next-time.html | Alfonsin Triumphs - But Next Time? | False | By Daniel Poneman: Daniel Poneman, A Lawyer, Is Author of A Forthcoming Book On Argentine Democracy. | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/opinion/yes-patent-life.html | Yes, Patent Life | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/polaroid-corp-reports-earnings-for-qtr-to-march-31.html | POLAROID CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/reserve-industries-reports-earnings-for-qtr-to-feb-28.html | RESERVE INDUSTRIES reports earnings for Qtr to Feb 28 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/science/midlife-aging-brain-loses-cells-for-anxiety.html | MIDLIFE: AGING BRAIN LOSES CELLS FOR ANXIETY | False | By Daniel Goleman | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/cincinnati-bell-inc-reports-earnings-for-qtr-to-march-31.html | CINCINNATI BELL INC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/nyregion/possible-charter-issue-campaign-financing.html | POSSIBLE CHARTER ISSUE: CAMPAIGN FINANCING | False | By Joyce Purnick | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/nyregion/c-corrections-188687.html | CORRECTIONS | False | | 1987-04-27 | TX 2-050368 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/nyregion/inside-100387.html | INSIDE | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/world/plo-chiefs-seem-to-be-making-up.html | P.L.O. CHIEFS SEEM TO BE MAKING UP | False | By Paul Delaney, Special To the New York Times | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/us/colorado-debate-grows-on-homeowner-defense.html | COLORADO DEBATE GROWS ON HOMEOWNER DEFENSE | False | By Thomas J. Knudson, Special To the New York Times | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/chesapeake-corporation-reports-earnings-for-qtr-to-march-31.html | CHESAPEAKE CORPORATION reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/obituaries/maxwell-d-taylor-soldier-and-envoy-dies.html | MAXWELL D. TAYLOR, SOLDIER AND ENVOY, DIES | False | By Albin Krebs | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/schwartz-brothers-inc-reports-earnings-for-qtr-to-jan-30.html | SCHWARTZ BROTHERS INC reports earnings for Qtr to Jan 30 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/company-news-texaco-holders-seek-guardian.html | COMPANY NEWS; Texaco Holders Seek Guardian | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/arts/4-taylor-dancers-create-works-for-the-troupe.html | 4 TAYLOR DANCERS CREATE WORKS FOR THE TROUPE | False | By Jennifer Dunning | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/chairman-resigns-at-santa-fc.html | CHAIRMAN RESIGNS AT SANTA FE | False | By Stephen Phillips, Special To the New York Times | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/credit-markets-interest-rates-rise-sharply.html | CREDIT MARKETS; INTEREST RATES RISE SHARPLY | False | By H. J. Maidenberg | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/nyregion/bridge-diluted-1-no-trump-bidding-has-been-gaining-popularity.html | Bridge; Diluted 1 No-Trump Bidding Has Been Gaining Popularity | False | By Alan Truscott | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/nyregion/news-summary-tuesday-april-21-1987.html | NEWS SUMMARY: TUESDAY, APRIL 21, 1987 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/grand-auto-inc-reports-earnings-for-qtr-to-jan-25.html | GRAND AUTO INC reports earnings for Qtr to Jan 25 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/air-products-chemicals-inc-reports-earnings-for-qtr-to-march-31.html | AIR PRODUCTS & CHEMICALS INC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/bellsouth-corporation-bellwether-exploration-reports-earnings-for-qtr-march-31.html | BELLSOUTH CORPORATION BELLWETHER EXPLORATION reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/world/china-s-birth-rate-on-rise-again-as-official-sanctions-are-ignored.html | CHINA'S BIRTH RATE ON RISE AGAIN AS OFFICIAL SANCTIONS ARE IGNORED | False | By Nicholas D. Kristof, Special To the New York Times | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/nyregion/after-flying-first-class-pandas-settle-in-bronx.html | AFTER FLYING FIRST-CLASS, PANDAS SETTLE IN BRONX | False | By Susan Heller Anderson | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/united-savings-assn-reports-earnings-for-qtr-to-march-31.html | UNITED SAVINGS ASSN reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/us/milwaukee-trial-under-way-in-school-desegregation-suit.html | MILWAUKEE TRIAL UNDER WAY IN SCHOOL DESEGREGATION SUIT | False | AP | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/nyregion/chess-queen-sacrifice-by-seirawan.html | CHESS; QUEEN SACRIFICE BY SEIRAWAN | False | By Robert Byrne | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/obituaries/ernest-pagnano.html | ERNEST PAGNANO | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/mark-controls-corp-reports-earnings-for-qtr-to-march-31.html | MARK CONTROLS CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/sun-state-savings-loan-reports-earnings-for-qtr-to-march-31.html | SUN STATE SAVINGS & LOAN reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/arts/reeves-lewenthal-executive-and-patron-of-american-art.html | REEVES LEWENTHAL, EXECUTIVE AND PATRON OF AMERICAN ART | False | By Peter B. Flint | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/us/army-role-on-contras-is-studied.html | ARMY ROLE ON CONTRAS IS STUDIED | False | Special to the New York Times | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/bryson-oil-studies-bid-for-cenergy.html | Bryson Oil Studies Bid For Cenergy | False | Special to the New York Times | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/market-place-japanese-issues-still-popular.html | Market Place; Japanese Issues Still Popular | False | By Kenneth N. Gilpin | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/gleason-corp-reports-earnings-for-qtr-to-march-31.html | GLEASON CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/trw-inc-reports-earnings-for-qtr-to-march-31.html | TRW INC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/sports/sports-people-brett-sidelined.html | SPORTS PEOPLE; Brett Sidelined | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/russell-corp-reports-earnings-for-qtr-to-march-31.html | RUSSELL CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/us/paul-revere-rides-again-at-10-am.html | PAUL REVERE RIDES AGAIN (AT 10 A.M.) | False | By Matthew L. Wald, Special To the New York Times | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/multibank-financial-corp-reports-earnings-for-qtr-to-march-31.html | MULTIBANK FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/wolohan-lumber-co-reports-earnings-for-qtr-to-march-31.html | WOLOHAN LUMBER CO reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/world/commander-of-nato-is-opposed-to-ridding-europe-of-all-missiles.html | COMMANDER OF NATO IS OPPOSED TO RIDDING EUROPE OF ALL MISSILES | False | By Michael R. Gordon, Special To the New York Times | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/west-co-reports-earnings-for-qtr-to-march-31.html | WEST CO reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/nyregion/seven-dead-baby-injured-in-jersey-fire.html | SEVEN DEAD, BABY INJURED IN JERSEY FIRE | False | By Donald Janson, Special To the New York Times | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/opinion/separate-but-equal-soviet-style.html | Separate but Equal, Soviet-Style | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/morgan-olmstead-kennedy-gardner-capital-inc-reports-earnings-for-qtr-to-march-27.html | MORGAN, OLMSTEAD, KENNEDY & GARDNER CAPITAL INC reports earnings for Qtr to March 27 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/advertising-blimp-features-two-sky-tv-s.html | ADVERTISING; Blimp Features Two Sky TVs | False | By Philip H. Dougherty | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/us/man-confesses-to-6-killings.html | Man Confesses to 6 Killings | False | AP | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/us/a-white-supremacist-sought-by-authorities.html | A White Supremacist Sought by Authorities | False | AP | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/first-republic-bancorp-reports-earnings-for-qtr-to-march-31.html | FIRST REPUBLIC BANCORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/world/south-korea-crackdown-courting-new-collisions.html | SOUTH KOREA CRACKDOWN: COURTING NEW COLLISIONS | False | By Clyde Haberman, Special To the New York Times | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/american-fructose-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN FRUCTOSE CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/south-carolina-national-corp-reports-earnings-for-qtr-to-march-31.html | SOUTH CAROLINA NATIONAL CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/advertising-us-news-goes-after-ad-sales.html | Advertising; U.S. News Goes After Ad Sales | False | By Philip H. Dougherty | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/science/science-watch-plankton-are-earth-s-thermostat-scientists-say.html | SCIENCE WATCH; PLANKTON ARE EARTH'S THERMOSTAT, SCIENTISTS SAY | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/sports/scouting-key-to-keystone.html | SCOUTING; Key to Keystone | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/hutchinson-technology-reports-earnings-for-qtr-to-march-29.html | HUTCHINSON TECHNOLOGY reports earnings for Qtr to March 29 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/selvac-corp-reports-earnings-for-qtr-to-feb-28.html | SELVAC CORP reports earnings for Qtr to Feb 28 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/us/washington-talk-power-structure-networking-she-who-has-seen-wheel-come-full.html | WASHINGTON TALK: THE POWER STRUCTURE AND 'NETWORKING'; She Who Has Seen the Wheel Come Full Circle | False | By Barbara Gamarekian | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/evans-sutherland-comuter-corp-reports-earnings-for-qtr-to-march-27.html | EVANS & SUTHERLAND COMUTER CORP reports earnings for Qtr to March 27 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/dana-corp-reports-earnings-for-qtr-to-march-31.html | DANA CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/arts/tv-reviews-nbc-news-s-trillion-for-defense.html | TV REVIEWS; NBC NEWS'S 'TRILLION FOR DEFENSE? | False | By John Corry | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/opinion/observer-forked-tongue-news.html | OBSERVER; Forked Tongue News | False | By Russell Baker | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/opinion/making-another-belfast-in-sri-lanka.html | Making Another Belfast in Sri Lanka | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/pennwalt-corp-reports-earnings-for-qtr-to-march-31.html | PENNWALT CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/arts/for-country-music-a-new-sound-ends-5-years-stagnation.html | FOR COUNTRY MUSIC, A NEW SOUND ENDS 5 YEARS' STAGNATION | False | By Stephen Holden, Special To the New York Times | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/us/washington-talk-avocations-burger-a-molder-of-law-and-clay.html | WASHINGTON TALK: AVOCATIONS; Burger, a Molder of Law and Clay | False | By Irvin Molotsky, Special To the New York Times | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/us/washington-talk-briefing-farmer-dukakis.html | WASHINGTON TALK: BRIEFING; Farmer Dukakis | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/black-decker-corp-reports-earnings-for-qtr-to-march-29.html | BLACK & DECKER CORP reports earnings for Qtr to March 29 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/baker-michael-corp-reports-earnings-for-qtr-to-march-31.html | BAKER, MICHAEL CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/world/west-german-foes-of-missiles-see-victory-near.html | WEST GERMAN FOES OF MISSILES SEE VICTORY NEAR | False | By James M. Markham, Special To the New York Times | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/us/how-some-video-handouts-worked.html | HOW SOME VIDEO 'HANDOUTS' WORKED | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/company-news-tandem-discloses-new-hardware.html | COMPANY NEWS; Tandem Discloses New Hardware | False | Special to the New York Times | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/opinion/l-karl-linnas-s-war-crimes-are-not-in-question-soobzokov-s-case-975487.html | Karl Linnas's War Crimes Are Not in Question; Soobzokov's Case | False | | 1987-04-27 | TX 2-050368 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/mellon-expects-to-restore-profitability-this-year.html | Mellon Expects to Restore Profitability This Year | False | By Eric N. Berg, Special To the New York Times | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/theater/stage-heart-that-eats-itself-on-kafka.html | STAGE; 'HEART THAT EATS ITSELF,' ON KAFKA | False | By Stephen Holden | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/rlc-corp-reports-earnings-for-qtr-to-march-31.html | RLC CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/science/education-wilderness-for-learning.html | EDUCATION; WILDERNESS FOR LEARNING | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/opinion/topics-of-the-times-another-interest-rate-expert.html | TOPICS OF THE TIMES; Another Interest Rate Expert | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/stuart-hall-co-reports-earnings-for-qtr-to-feb-28.html | STUART HALL CO reports earnings for Qtr to Feb 28 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/american-cyanamid-co-reports-earnings-for-qtr-to-march-31.html | AMERICAN CYANAMID CO reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/mapco-inc-reports-earnings-for-qtr-to-march-31.html | MAPCO INC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/sports/smith-excels-in-backup-role.html | Smith Excels in Backup Role | False | By Alex Yannis, Special To the New York Times | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/business-people-a-new-chairman-is-chosen-by-alcoa.html | BUSINESS PEOPLE; A New Chairman Is Chosen by Alcoa | False | By Daniel F. Cuff and Vartanig G. Vartan | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/nyregion/surgeon-is-killed-in-plunge-from-a-13th-floor-window.html | Surgeon Is Killed in Plunge From a 13th-Floor Window | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/world/composer-80-urges-soviet-to-allow-exit.html | COMPOSER, 80, URGES SOVIET TO ALLOW EXIT | False | By Henry Kamm, Special To the New York Times | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/company-news-texas-air-stake-in-maine-carrier.html | COMPANY NEWS; Texas Air Stake In Maine Carrier | False | AP | 1987-04-27 | TX 2-050368 | | |