Exhibit F79

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/jb-s-restaurants-inc-reports-earnings-for-qtr-to-march-15.html | JB's RESTAURANTS INC reports earnings for Qtr to March 15 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/first-capital-holdings-reports-earnings-for-qtr-to-march-31.html | FIRST CAPITAL HOLDINGS reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/dunes-sale-may-collapse.html | Dunes Sale May Collapse | False | Special to the New York Times | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/sale-of-computers-to-iran-is-allowed.html | SALE OF COMPUTERS TO IRAN IS ALLOWED | False | By David E. Sanger | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/newell-co-reports-earnings-for-qtr-to-march-31.html | NEWELL CO reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/united-jersey-banks-inc-reports-earnings-for-qtr-to-march-31.html | UNITED JERSEY BANKS INC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/profits-up-at-5-drug-companies.html | Profits Up At 5 Drug Companies | False | By Phillip H. Wiggins | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/worcester-county-instituion-for-savings-reports-earnings-for-qtr-to-march-31.html | WORCESTER COUNTY INSTITUION FOR SAVINGS reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/world/they-trickle-back-those-who-left-with-hope.html | THEY TRICKLE BACK, THOSE WHO LEFT WITH HOPE | False | By Larry Rohter, Special to the New York Times | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/company-news-one-time-gains-lift-mci-net.html | COMPANY NEWS; One-Time Gains Lift MCI Net | False | By Calvin Sims | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/world/sri-lankan-guerrillas-said-to-kill-15.html | SRI LANKAN GUERRILLAS SAID TO KILL 15 | False | By Barbara Crossette, Special to the New York Times | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/kennametal-inc-reports-earnings-for-qtr-to-march-31.html | KENNAMETAL INC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/us/town-s-protest-bars-inmate.html | Town's Protest Bars Inmate | False | AP | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/opinion/l-a-blood-deduction-974887.html | A Blood Deduction | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/trans-industries-inc-reports-earnings-for-qtr-to-march-31.html | TRANS-INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/opinion/l-karl-linnas-s-war-crimes-are-not-in-question-212587.html | Karl Linnas's War Crimes Are Not in Question | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/company-earnings-amdahl-profits-rise-tenfold.html | COMPANY EARNINGS; Amdahl Profits Rise Tenfold | False | Special to the New York Times | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/science/soviet-craft-poised-to-peer-into-supernova-s-core.html | SOVIET CRAFT POISED TO PEER INTO SUPERNOVA'S CORE | False | By William J. Broad | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/tender-loving-care-health-care-services-reports-earnings-for-qtr-to-feb-28.html | TENDER LOVING CARE HEALTH CARE SERVICES reports earnings for Qtr to Feb 28 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/tandy-corp-reports-earnings-for-qtr-to-march-31.html | TANDY CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/sports/kerr-s-three-goals-for-flyers-top-weary-islanders.html | KERR'S THREE GOALS FOR FLYERS TOP WEARY ISLANDERS | False | By Robin Finn, Special To the New York Times | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/manitowoc-co-reports-earnings-for-qtr-to-march-28.html | MANITOWOC CO reports earnings for Qtr to March 28 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/communications-satellite-corp-comsat-n-reports-earnings-for-qtr-to-march-31.html | COMMUNICATIONS SATELLITE CORP (COMSAT) (N) reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/magna-group-reports-earnings-for-qtr-to-march-31.html | MAGNA GROUP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/mortgage-realty-trust-reports-earnings-for-qtr-to-march-31.html | MORTGAGE & REALTY TRUST reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/schering-plough-corp-reports-earnings-for-qtr-to-march-31.html | SCHERING-PLOUGH CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/smithkline-beckman-corporation-reports-earnings-for-qtr-to-march-31.html | SMITHKLINE BECKMAN CORPORATION reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/specialty-retail-concepts-reports-earnings-for-qtr-to-feb-28.html | SPECIALTY RETAIL CONCEPTS reports earnings for Qtr to Feb 28 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/schlumberger-profit-plunges.html | Schlumberger Profit Plunges | | Special to the New York Times | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/opinion/l-karl-linnas-s-war-crimes-are-not-in-question-us-court-findings-213087.html | Karl Linnas's War Crimes Are Not in Question; U.S. Court Findings | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/penn-central-corp-reports-earnings-for-qtr-to-march-31.html | PENN CENTRAL CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/sports/baseball-saberhagen-at-3-0-on-comeback-trail.html | BASEBALL; SABERHAGEN AT 3-0 ON COMEBACK TRAIL | False | AP | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/science/about-education-colleges-that-produce-scientists.html | ABOUT EDUCATION; COLLEGES THAT PRODUCE SCIENTISTS | False | By Fred M. Hechinger | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/mortgage-investments-plus-reports-earnings-for-qtr-to-march-31.html | MORTGAGE INVESTMENTS PLUS reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/style/sable-beaver-and-fox-luxury-touches-for-fall.html | SABLE, BEAVER AND FOX: LUXURY TOUCHES FOR FALL | False | By Bernadine Morris | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/bdm-international-inc-reports-earnings-for-qtr-to-march-31.html | BDM INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/science/peripherals-trading-up-at-ibm.html | PERIPHERALS, TRADING UP AT I.B.M. | False | By Peter H. Lewis | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/sports/nhl-playoffs-nordiques-beat-canadians-7-5.html | N.H.L. PLAYOFFS; NORDIQUES BEAT CANADIANS, 7-5 | False | AP | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/nortek-inc-reports-earnings-for-qtr-to-march-31.html | NORTEK INC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/knape-vogt-manfacturing-reports-earnings-for-qtr-to-march-31.html | KNAPE & VOGT MANFACTURING reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/us/washington-talk-briefing-israeli-embassy-party.html | WASHINGTON TALK: BRIEFING; Israeli Embassy Party | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/salem-carpet-mills-inc-reports-earnings-for-qtr-to-march-31.html | SALEM CARPET MILLS INC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/consolidated-capital-realty-investors-reports-earnings-for-qtr-to-march-31.html | CONSOLIDATED CAPITAL REALTY INVESTORS reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/nyregion/c-corrections-188887.html | CORRECTIONS | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/american-home-products-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN HOME PRODUCTS CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/prudential-bancorp-reports-earnings-for-qtr-to-march-31.html | PRUDENTIAL BANCORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/u-s-west-inc-reports-earnings-for-qtr-to-march-31.html | U S WEST INC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/beverly-enterprises-reports-earnings-for-qtr-to-march-31.html | BEVERLY ENTERPRISES reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/pioneer-systems-inc-reports-earnings-for-qtr-to-feb-28.html | PIONEER SYSTEMS INC reports earnings for Qtr to Feb 28 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/merry-land-investment-reports-earnings-for-qtr-to-march-31.html | MERRY LAND & INVESTMENT reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/obituaries/thomas-j-paolino.html | THOMAS J. PAOLINO | False | AP | 1987-04-27 | TX 2-050368 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/progroup-inc-reports-earnings-for-qtr-to-march-28.html | PROGROUP INC reports earnings for Qtr to March 28 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/reynolds-metals-co-reports-earnings-for-qtr-to-march-31.html | REYNOLDS METALS CO reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/chase-s-net-falls-latin-loans-cited.html | CHASE'S NET FALLS; LATIN LOANS CITED | False | By Leonard Sloane | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/consolidated-oil-gas-inc-reports-earnings-for-qtr-to-feb-28.html | CONSOLIDATED OIL & GAS INC reports earnings for Qtr to Feb 28 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/sterling-drug-inc-reports-earnings-for-qtr-to-march-31.html | STERLING DRUG INC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/new-england-savings-bank-reports-earnings-for-qtr-to-march-31.html | NEW ENGLAND SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/geriatric-medical-centers-inc-reports-earnings-for-qtr-to-feb-28.html | GERIATRIC & MEDICAL CENTERS INC reports earnings for Qtr to Feb 28 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/books/books-of-the-times-038287.html | BOOKS OF THE TIMES | False | By John Gross | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/laclede-steel-co-reports-earnings-for-qtr-to-march-31.html | LACLEDE STEEL CO reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/us/married-pregnant-girl-13-must-return-to-school-today.html | Married, Pregnant Girl, 13, Must Return to School Today | False | AP | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/commerce-aide-resigns.html | Commerce Aide Resigns | False | AP | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/company-news-wickes-dura-deal.html | COMPANY NEWS; Wickes-Dura Deal | False | AP | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/tw-services-inc-reports-earnings-for-qtr-to-march-31.html | TW SERVICES INC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/obituaries/louis-r-lowery-dies-took-iwo-jima-picture.html | Louis R. Lowery Dies; Took Iwo Jima Picture | False | AP | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/nyregion/our-towns-need-something-in-a-66-waist-no-problem-sir.html | Our Towns; Need Something In a 66 Waist? No Problem, Sir | False | By Michael Winerip | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/bell-atlantic-corp-reports-earnings-for-qtr-to-march-31.html | BELL ATLANTIC CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/warner-communications-inc-reports-earnings-for-qtr-to-march-31.html | WARNER COMMUNICATIONS INC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/fuqua-industries-inc-reports-earnings-for-qtr-to-march-31.html | FUQUA INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/seamen-s-corp-reports-earnings-for-qtr-to-march-31.html | SEAMEN'S CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/days-inns-reports-earnings-for-qtr-to-march-31.html | DAYS INNS reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/company-news-us-solace-for-japan.html | COMPANY NEWS; U.S. Solace For Japan | False | AP | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/opinion/abroad-at-home-a-strange-solicitude.html | ABROAD AT HOME; A Strange Solicitude | False | By Anthony Lewis | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/coleco-loss-of-8-9-million.html | Coleco Loss Of $8.9 Million | False | AP | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/world/tanzania-barren-of-much-still-implants-the-three-r-s.html | TANZANIA, BARREN OF MUCH, STILL IMPLANTS THE THREE R'S | False | By Sheila Rule, Special to the New York Times | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/science/q-a-964187.html | Q&A | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/sports/yankees-pitching-rivals-their-bats.html | YANKEES' PITCHING RIVALS THEIR BATS | False | By Murray Chass | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/us/ex-lawmaker-fasts-a-5th-day.html | EX-LAWMAKER FASTS A 5TH DAY | False | AP | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/nyregion/hijacker-who-fled-prison-to-be-returned-to-new-york.html | Hijacker Who Fled Prison To Be Returned to New York | False | AP | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/opinion/l-karl-linnas-s-war-crimes-are-not-in-question-soviet-can-t-try-him-213187.html | Karl Linnas's War Crimes Are Not in Question; Soviet Can't Try Him | False | | 1987-04-27 | TX 2-050368 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/horizon-bancorp-reports-earnings-for-qtr-to-march-31.html | HORIZON BANCORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/home-equity-savings-bank-reports-earnings-for-qtr-to-march-31.html | HOME EQUITY SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/nyregion/penalty-phase-starts-may-11-in-the-daily-news-bias-trial.html | Penalty Phase Starts May 11 In The Daily News Bias Trial | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/verticom-inc-reports-earnings-for-qtr-to-march-31.html | VERTICOM INC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/hinderliter-industries-reports-earnings-for-qtr-to-march-31.html | HINDERLITER INDUSTRIES reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/obituaries/carlos-baker-77-a-professor-and-hemingway-biographer.html | CARLOS BAKER, 77, A PROFESSOR AND HEMINGWAY BIOGRAPHER | False | By Eric Pace | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/jones-intercable-inc-reports-earnings-for-qtr-to-feb-28.html | JONES INTERCABLE INC reports earnings for Qtr to Feb 28 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/consolidated-freightways-inc-reports-earnings-for-qtr-to-march-31.html | CONSOLIDATED FREIGHTWAYS INC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/science/genetic-discoveries-raise-painful-questions.html | GENETIC DISCOVERIES RAISE PAINFUL QUESTIONS | False | By Sandra Blakeslee | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/emhart-corp-reports-earnings-for-qtr-to-march-31.html | EMHART CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/american-management-sysems-inc-reports-earnings-for-qtr-to-march-31.html | AMERICAN MANAGEMENT SYSEMS INC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/sports/knicks-stuck-at-bottom-dismiss-stirling-and-hill.html | KNICKS, STUCK AT BOTTOM, DISMISS STIRLING AND HILL | False | By Roy S. Johnson | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/commerce-bank-reports-earnings-for-qtr-to-march-31.html | COMMERCE BANK reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/taco-viva-inc-reports-earnings-for-qtr-to-march-2.html | TACO VIVA INC reports earnings for Qtr to March 2 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/sports/scouting-lemond-shot.html | SCOUTING; LeMond Shot | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/nyregion/quotation-of-the-day-188587.html | Quotation of the Day | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/sports/three-suns-pass-drug-test.html | Three Suns Pass Drug Test | False | By Sam Goldaper | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/becor-western-inc-reports-earnings-for-qtr-to-march-31.html | BECOR WESTERN INC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/arts/benefit-for-homeless.html | Benefit for Homeless | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/opinion/topics-of-the-times-file-now-or-pay-later.html | TOPICS OF THE TIMES; File Now - or Pay Later | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/michigan-national-corp-reports-earnings-for-qtr-to-march-31.html | MICHIGAN NATIONAL CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/arts/jazz-farmer-golson-group.html | JAZZ: FARMER-GOLSON GROUP | False | By Robert Palmer | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/sports/players-another-chance-for-a-tiger.html | PLAYERS; ANOTHER CHANCE FOR A TIGER | False | By Malcolm Moran | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/theater/the-stage-shaw-s-misalliance.html | THE STAGE: SHAWS 'MISALLIANCE' | False | By Walter Goodman | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/msr-exploration-ltd-reports-earnings-for-year-to-dec-31.html | MSR EXPLORATION LTD reports earnings for Year to Dec 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/company-earnings-goodrich-shows-profit.html | COMPANY EARNINGS; Goodrich Shows Profit | False | AP | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/2-extend-discount-fares-but-prices-will-increase.html | 2 EXTEND DISCOUNT FARES BUT PRICES WILL INCREASE | False | By Jonathan P. Hicks | 1987-04-27 | TX 2-050368 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/par-pharmaceutical-reports-earnings-for-qtr-to-march-28.html | PAR PHARMACEUTICAL reports earnings for Qtr to March 28 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/tekelec-reports-earnings-for-qtr-to-march-31.html | TEKELEC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/elco-industries-inc-reports-earnings-for-qtr-to-march-31.html | ELCO INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/termiflex-corp-reports-earnings-for-qtr-to-march-31.html | TERMIFLEX CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/importers-horror-stories.html | IMPORTERS' HORROR STORIES | False | By Barnaby J. Feder | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/niagara-share-corp-reports-earnings-for-as-of-march-31.html | NIAGARA SHARE CORP reports earnings for As of March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/macmillan-bloedel-ltd-reports-earnings-for-qtr-to-march-31.html | MACMILLAN BLOEDEL LTD reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/metropolitan-federal-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | METROPOLITAN FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/huntington-bancshares-inc-reports-earnings-for-qtr-to-march-31.html | HUNTINGTON BANCSHARES INC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/world/us-deports-man-condemned-to-die-by-soviet-union.html | U.S. DEPORTS MAN CONDEMNED TO DIE BY SOVIET UNION | False | By Kenneth B. Noble | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/armada-corp-reports-earnings-for-qtr-to-dec.html | ARMADA CORP reports earnings for Qtr to Dec 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/fed-s-angell-says-volcker-is-backed.html | FED'S ANGELL SAYS VOLCKER IS BACKED | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/style/on-fashion-s-creative-fringe.html | ON FASHION'S CREATIVE FRINGE | False | By Michael Gross | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/us-leasing-international-reports-earnings-for-qtr-to-march-31.html | US LEASING INTERNATIONAL reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/nyregion/assembly-head-faults-cuomo-on-ethics-veto.html | ASSEMBLY HEAD FAULTS CUOMO ON ETHICS VETO | False | By Elizabeth Kolbert | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/wells-gardner-electronics-corp-reports-earnings-for-qtr-to-march-31.html | WELLS-GARDNER ELECTRONICS CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/nyregion/park-gunman-is-still-at-large-motive-unclear.html | PARK GUNMAN IS STILL AT LARGE; MOTIVE UNCLEAR | False | Special to the New York Times | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/company-briefs-103687.html | COMPANY BRIEFS | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/us/interior-chief-urges-us-to-open-arctic-refuge-to-oil-exploration.html | INTERIOR CHIEF URGES U.S. TO OPEN ARCTIC REFUGE TO OIL EXPLORATION | False | By Philip Shabecoff, Special to the New York Times | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/coleco-industries-inc-reports-earnings-for-qtr-to-march-28.html | COLECO INDUSTRIES INC reports earnings for Qtr to March 28 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/western-publishing-group-reports-earnings-for-qtr-to-jan-31.html | WESTERN PUBLISHING GROUP reports earnings for Qtr to Jan 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/us/judge-allows-burial-of-sludge-at-ohio-nuclear-power-plant.html | Judge Allows Burial of Sludge At Ohio Nuclear Power Plant | False | AP | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/arts/contract-for-ballet-theater.html | CONTRACT FOR BALLET THEATER | False | By Jennifer Dunning | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/court-to-weigh-liability-of-sellers-of-securities.html | Court to Weigh Liability Of 'Sellers' of Securities | False | By Stuart Taylor Jr., Special To the New York Times | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/meritor-financial-group-reports-earnings-for-qtr-to-march-31.html | MERITOR FINANCIAL GROUP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/arts/psychological-aspects-of-the-dance.html | PSYCHOLOGICAL ASPECTS OF THE DANCE | False | By Anna Kisselgoff | 1987-04-27 | TX 2-050368 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/micom-systems-inc-reports-earnings-for-qtr-to-march-31.html | MICOM SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/twin-city-barge-inc-reports-earnings-for-qtr-to-dec-31.html | TWIN CITY BARGE INC reports earnings for Qtr to Dec 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/obituaries/glen-p-brock-90-is-dead-former-railroad-executive.html | Glen P. Brock, 90, Is Dead; Former Railroad Executive | False | AP | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/opinion/l-never-mind-central-park-s-tennis-house-fix-the-court-surfaces-213387.html | Never Mind Central Park's Tennis House; Fix the Court Surfaces | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/crystal-brands-reports-earnings-for-qtr-to-march-31.html | CRYSTAL BRANDS reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/calumet-industries-reports-earnings-for-qtr-to-march-31.html | CALUMET INDUSTRIES reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/sports/scouting-tudor-s-account.html | SCOUTING; Tudor's Account | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/us/washington-talk-briefing-congress-s-trade-mood.html | WASHINGTON TALK: BRIEFING; Congress's Trade Mood | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/lomas-nettleton-financial-corp-reports-earnings-for-qtr-to-march-31.html | LOMAS & NETTLETON FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/nyregion/tucked-away-on-east-side-2-communities-resist-project.html | TUCKED AWAY ON EAST SIDE, 2 COMMUNITIES RESIST PROJECT | False | By Andrew Rosenthal | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/transamerica-corp-reports-earnings-for-qtr-to-march-31.html | TRANSAMERICA CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/opinion/l-to-write-your-congressman-a-1-stamp-975287.html | To Write Your Congressman, a 1/ Stamp | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/arts/tv-reviews-carnegie-hall-grand-opening.html | TV REVIEWS; 'CARNEGIE HALL: GRAND OPENING' | False | By John J. O'Connor | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/national-enterprises-bank-reports-earnings-for-qtr-to-march-31.html | NATIONAL ENTERPRISES BANK reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/sports/pirates-and-johnson-unload-on-the-mets.html | PIRATES AND JOHNSON UNLOAD ON THE METS | False | By Joseph Durso, Special To The New York Times | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/world/2-winners-in-argentina-alfonsin-and-democracy.html | 2 WINNERS IN ARGENTINA: ALFONSIN AND DEMOCRACY | False | By Shirley Christian, Special To The New York Times | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/status-game-corp-reports-earnings-for-qtr-to-feb-28.html | STATUS GAME CORP reports earnings for Qtr to Feb 28 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/world/army-commander-in-argentina-quits-in-wake-of-revolt.html | ARMY COMMANDER IN ARGENTINA QUITS IN WAKE OF REVOLT | False | By Alan Riding, Special To The New York Times | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/careers-providing-counseling-in-groups.html | Careers; Providing Counseling In Groups | False | By Elizabeth M. Fowler | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/us/california-trial-begins-in-child-molesting-case.html | CALIFORNIA TRIAL BEGINS IN CHILD MOLESTING CASE | False | AP | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/goodrich-b-f-co-reports-earnings-for-qtr-to-march-31.html | GOODRICH, B F CO reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/sports/sports-people-erving-honored-again.html | SPORTS PEOPLE; Erving Honored Again | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/nyregion/garbage-recycling-bill-becomes-law-in-jersey.html | GARBAGE RECYCLING BILL BECOMES LAW IN JERSEY | False | AP | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/world/iraq-invites-un-inspection-of-chemical-war-accusations.html | Iraq Invites U.N. Inspection Of Chemical War Accusations | False | Special to the New York Times | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/plasma-therm-inc-reports-earnings-for-qtr-to-feb-28.html | PLASMA-THERM INC reports earnings for Qtr to Feb 28 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/chase-manhattan-corp-reports-earnings-for-qtr-to-march-31.html | CHASE MANHATTAN CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/elmira-savings-bank-reports-earnings-for-qtr-to-march-31.html | ELMIRA SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/schlumberger-ltd-reports-earnings-for-qtr-to-march-31.html | SCHLUMBERGER LTD reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/obituaries/andrei-b-severny-73-top-soviet-astronomer.html | Andrei B. Severny, 73, Top Soviet Astronomer | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/company-news-bilzerian-may-seek-to-acquire-ramada.html | COMPANY NEWS; BILZERIAN MAY SEEK TO ACQUIRE RAMADA | False | By Pauline Yoshihashi, Special To the New York Times | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/style/notes-on-fashion.html | NOTES ON FASHION | False | By Michael Gross | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/care-enterprises-reports-earnings-for-qtr-to-dec-31.html | CARE ENTERPRISES reports earnings for Qtr to Dec 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/nyregion/parking-rules-118187.html | Parking Rules | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/nyregion/c-corrections-125987.html | CORRECTIONS | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/transamerica-s-net-up-sharply.html | Transamerica's Net Up Sharply | False | Special to the New York Times | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/carlisle-cos-reports-earnings-for-qtr-to-march-31.html | CARLISLE COS reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/gallagher-arthur-j-co-reports-earnings-for-qtr-to-march-31.html | GALLAGHER, ARTHUR J & CO reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/cetus-corp-reports-earnings-for-qtr-to-march-31.html | CETUS CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/business-people-at-t-names-head-for-international-group.html | BUSINESS PEOPLE; A.T.&T. Names Head For International Group | False | By Daniel F. Cuff and Vartanig G. Vartan | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/moore-handley-inc-reports-earnings-for-qtr-to-march-31.html | MOORE-HANDLEY INC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/business-digest-tuesday-april-21-1987.html | BUSINESS DIGEST: TUESDAY, APRIL 21, 1987 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/morrison-knudsen-corp-reports-earnings-for-qtr-to-march-31.html | MORRISON KNUDSEN CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/tax-watch-hiding-money-is-harder-now.html | Tax Watch; Hiding Money Is Harder Now | False | By Gary Klott | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/sports/joyful-brewers-win-no-13.html | JOYFUL BREWERS WIN NO. 13 | False | By Dirk Johnson, Special To the New York Times | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/union-camp-corporation-reports-earnings-for-qtr-to-march-31.html | UNION CAMP CORPORATION reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/science/personal-computers-a-computer-comes-in-from-the-cold.html | PERSONAL COMPUTERS; A COMPUTER COMES IN FROM THE COLD | False | By Erik Sandberg-Diment | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/uspci-inc-reports-earnings-for-qtr-to-march-31.html | USPCI INC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/nyregion/inadequate-care-blamed-for-43-hospital-deaths.html | INADEQUATE CARE BLAMED FOR 43 HOSPTIAL DEATHS | False | By Ronald Sullivan | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/arts/music-dupre-s-stations.html | MUSIC: DUPRE'S 'STATIONS' | False | By Tim Page | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/coke-preserves-office.html | Coke Preserves Office | False | AP | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/insituform-group-reports-earnings-for-qtr-to-dec-31.html | INSITUFORM GROUP reports earnings for Qtr to Dec 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/synbiotics-corp-reports-earnings-for-qtr-to-march-31.html | SYNBIOTICS CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/freedom-federal-savings-bank-reports-earnings-for-qtr-to-march-31.html | FREEDOM FEDERAL SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/sports/sports-of-the-times-the-nba-holds-its-breath.html | SPORTS OF THE TIMES; THE N.B.A. HOLDS ITS BREATH | False | By Dave Anderson | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/united-park-city-mines-reports-earnings-for-year-to-dec-31.html | UNITED PARK CITY MINES reports earnings for Year to Dec 31 | False | | 1987-04-27 | TX 2-050368 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/ames-department-stores-inc-reports-earnings-for-qtr-to-jan-31.html | AMES DEPARTMENT STORES INC reports earnings for Qtr to Jan 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/sports/sports-people-jackson-sees-ueberroth.html | SPORTS PEOPLE; Jackson Sees Ueberroth | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/us/washington-talk-briefing-hart-the-elder.html | WASHINGTON TALK: BRIEFING; Hart the Elder | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/sports/scouting-chicago-teams-say-no-to-history.html | SCOUTING; Chicago Teams Say No to History | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/obituaries/antony-tudor-choreographer-who-transformed-classical-ballet-is-dead.html | ANTONY TUDOR, CHOREOGRAPHER WHO TRANSFORMED CLASSICAL BALLET, IS DEAD | False | By Jennifer Dunning | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/nyregion/judge-upholds-2-key-charges-in-zaccaro-case.html | JUDGE UPHOLDS 2 KEY CHARGES IN ZACCARO CASE | False | By Joseph P. Fried | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/business-people-goldome-s-leader-cites-benefits-in-stock-sale.html | BUSINESS PEOPLE; Goldome's Leader Cites Benefits in Stock Sale | False | By Daniel F. Cuff and Vartanig G. Vartan | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/deluxe-check-printers-inc-reports-earnings-for-qtr-to-march-31.html | DELUXE CHECK PRINTERS INC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/us/nuclear-agency-set-to-investigate-its-top-officials.html | NUCLEAR AGENCY SET TO INVESTIGATE ITS TOP OFFICIALS | False | By Ben A. Franklin, Special To the New York Times | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/sports/results-plus-151687.html | RESULTS PLUS | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/company-news-sec-bars-three-brokers.html | COMPANY NEWS; S.E.C. Bars Three Brokers | False | AP | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/sports/seko-winner-in-boston.html | SEKO WINNER IN BOSTON | False | By Frank Litsky, Special To the New York Times | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/science/ocean-sediments-tell-tale-of-green-antarctica.html | OCEAN SEDIMENTS TELL TALE OF GREEN ANTARCTICA | False | By Walter Sullivan | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/bristol-myers-co-reports-earnings-for-qtr-to-march-31.html | BRISTOL-MYERS CO reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/advertising-ogilvy-puts-romance-in-concord-watch-ads.html | ADVERTISING; Ogilvy Puts Romance In Concord Watch Ads | False | By Philip H. Dougherty | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/profits-scoreboard-094987.html | PROFITS SCOREBOARD | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/travelers-realty-income-inestors-reports-earnings-for-qtr-to-march-31.html | TRAVELERS REALTY INCOME INESTORS reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/broker-says-fed-official-did-not-leak-rate-data.html | Broker Says Fed Official Did Not Leak Rate Data | False | AP | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/business/spear-financial-services-reports-earnings-for-qtr-to-march-31.html | SPEAR FINANCIAL SERVICES reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/nyregion/simpler-and-lower-phone-rates-are-planned-for-new-york-region.html | SIMPLER (AND LOWER) PHONE RATES ARE PLANNED FOR NEW YORK REGION | False | By Sam Howe Verhovek | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/world/lawyer-says-second-accuser-of-marine-has-now-recanted.html | Lawyer Says Second Accuser Of Marine Has Now Recanted | False | AP | 1987-04-27 | TX 2-050368 | | |
| 1987-04-21 | 1987-04-21 | https://www.nytimes.com/1987/04/21/sports/nfl-talks-first-and-long.html | N.F.L. TALKS: FIRST AND LONG | False | By Michael Janofsky, Special To the New York Times | 1987-04-27 | TX 2-050368 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/nyregion/project-would-extend-office-towers-to-ninth-avenue.html | PROJECT WOULD EXTEND OFFICE TOWERS TO NINTH AVENUE | False | By Albert Scardino | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/arts/the-pop-life-orchestral-expressions-in-joe-jackson-album.html | THE POP LIFE; ORCHESTRAL EXPRESSIONS IN JOE JACKSON ALBUM | False | By Stephen Holden | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/aristech-chemical-reports-earnings-for-qtr-to-march-31.html | ARISTECH CHEMICAL reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050353 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/quarter-profit-for-amc.html | Quarter Profit For A.M.C. | False | AP | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/sports/scouting-west-and-the-rest.html | SCOUTING; WEST AND THE REST | False | By Robert Mcg. Thomas Jr. and Samuel Abt | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/amca-international-ltd-reports-earnings-for-qtr-to-march-31.html | AMCA INTERNATIONAL LTD reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/nyregion/200-million-agent-orange-award-is-upheld-by-us-appeals-court.html | 200-MILLION AGENT ORANGE AWARD IS UPHELD BY U.S. APPEALS COURT | False | By Arnold H. Lubasch | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/timken-company-reports-earnings-for-qtr-to-march-31.html | TIMKEN COMPANY reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/public-service-enterprise-group-reports-earnings-for-qtr-to-march-31.html | PUBLIC SERVICE ENTERPRISE GROUP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/business-people-e-systems-selects-chief-s-successor.html | BUSINESS PEOPLE; E-Systems Selects Chief's Successor | False | By Daniel F. Cuff and Peter H. Frank | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/great-western-financial-corp-reports-earnings-for-qtr-to-march-31.html | GREAT WESTERN FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/books/katharine-graham-book-is-being-republished.html | Katharine Graham Book Is Being Republished | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/vf-corp-reports-earnings-for-qtr-to-march-31.html | VF CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/garden/the-rise-and-fall-of-a-vegetarian-family.html | THE RISE AND FALL OF A VEGETARIAN FAMILY | False | By Beth Thames | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/sports/time-runs-out-on-the-brewers-marvelous-streak.html | TIME RUNS OUT ON THE BREWERS MARVELOUS STREAK | False | By Malcolm Moran, Special To the New York Times | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/company-news-sosnoff-seeks-help-in-caesars-bid.html | COMPANY NEWS; Sosnoff Seeks Help In Caesars Bid | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/sports/gone-west-will-skip-kentucky-derby.html | Gone West Will Skip Kentucky Derby | False | By Steven Crist, Special To the New York Times | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/new-york-times-co-reports-earnings-for-qtr-to-march-31.html | NEW YORK TIMES CO reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/company-news-cost-reductions-lift-unisys.html | COMPANY NEWS; Cost Reductions Lift Unisys | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/washington-water-power-co-reports-earnings-for-qtr-to-march-31.html | WASHINGTON WATER POWER CO reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/garden/new-rules-on-pizza-rejected.html | NEW RULES ON PIZZA REJECTED | False | AP | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/mcorp-reports-earnings-for-qtr-to-march-31.html | MCORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/world/moscow-lets-would-be-emigre-give-recital.html | MOSCOW LETS WOULD-BE EMIGRE GIVE RECITAL | False | By Henry Kamm, Special To the New York Times | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/first-boston-inc-reports-earnings-for-qtr-to-march-31.html | FIRST BOSTON INC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/home-federal-savings-loan-san-diego-calif-n-reports-earnings-for-qtr-to-march-31.html | HOME FEDERAL SAVINGS & LOAN (SAN DIEGO, CALIF)(N) reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/sports/sports-people-encouraging-meeting.html | SPORTS PEOPLE; Encouraging Meeting | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/reynolds-reynolds-co-reports-earnings-for-qtr-to-march-31.html | REYNOLDS & REYNOLDS CO reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/california-first-bank-reports-earnings-for-qtr-to-march-31.html | CALIFORNIA FIRST BANK reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/company-news-amoco-profits-drop-by-21.5.html | COMPANY NEWS; Amoco Profits Drop by 21.5% | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/amoco-corp-reports-earnings-for-qtr-to-march-31.html | AMOCO CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050353 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/nyregion/infants-anger-and-fire-engine-sirens-in-the-night.html | INFANTS, ANGER AND FIRE ENGINE SIRENS IN THE NIGHT | False | By Suzanne Daley | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/sports/results-plus-583487.html | RESULTS PLUS | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/opinion/savagery-on-the-subcontinent.html | Savagery on the Subcontinent | False | By Pranay Gupte | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/nyregion/prisons-being-opened-for-drunken-drivers.html | PRISONS BEING OPENED FOR DRUNKEN DRIVERS | False | By Richard L. Madden, Special To the New York Times | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/bankers-trust-new-york-corp-reports-earnings-for-qtr-to-march-31.html | BANKERS TRUST NEW YORK CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/nyregion/bridge-borel-program-for-ibm-s-is-a-source-of-modified-deals.html | Bridge: 'Borel,' Program for I.B.M.'s, Is a Source of Modified Deals | False | By Alan Truscott | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/cullum-companies-inc-reports-earnings-for-qtr-to-april-4.html | CULLUM COMPANIES INC reports earnings for Qtr to April 4 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/nyregion/quotation-of-the-day-484487.html | Quotation of the Day | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/freeport-mcmoran-inc-reports-earnings-for-qtr-to-march-31.html | FREEPORT-MCMORAN INC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/sports/indoor-bounce-for-football.html | Indoor Bounce For Football | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/northern-telecom-ltd-reports-earnings-for-qtr-to-march-31.html | NORTHERN TELECOM LTD reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/nyregion/c-corrections-506087.html | Corrections | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/meese-weighs-visa-response.html | Meese Weighs Visa Response | False | Special to the New York Times | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/garden/nightclub-without-smoke.html | NIGHTCLUB WITHOUT SMOKE | False | By William E. Schmidt, Special To the New York Times | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/advertising-a-monthly-magazine-of-finance.html | ADVERTISING; A Monthly Magazine Of Finance | False | By Philip H. Dougherty | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/world/nato-maneuvers-in-turkey.html | NATO Maneuvers in Turkey | False | AP | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/eaton-corp-reports-earnings-for-qtr-to-march-31.html | EATON CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/opinion/reagans-chance-to-alter-history.html | Reagan's Chance To Alter History | False | By Thomas J. Watson | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/opinion/which-dirty-words-when.html | Which Dirty Words? When? | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/advertising-herald-tribune-plans-centenary-supplement.html | ADVERTISING; Herald Tribune Plans Centenary Supplement | False | By Philip H. Dougherty | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/advertising-playtex-ads-will-show-bras-on-live-models.html | ADVERTISING; Playtex Ads Will Show Bras on Live Models | False | By Philip H. Dougherty | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/nyregion/no-prosecuting-role-ethics-panel-chief-says.html | NO 'PROSECUTING' ROLE, ETHICS PANEL CHIEF SAYS | False | By Elizabeth Kolbert | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/nyregion/island-of-pink-tulips-to-blossom-on-park-avenue.html | ISLAND OF PINK TULIPS TO BLOSSOM ON PARK AVENUE | False | By Susan Heller Anderson | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/credit-markets-us-bond-prices-end-higher.html | CREDIT MARKETS; U.S. BOND PRICES END HIGHER | False | By Michael Quint | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/opinion/l-turkey-in-cyprus-560487.html | Turkey in Cyprus | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/briefs-500587.html | BRIEFS | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/california-water-service-co-reports-earnings-for-qtr-to-march-31.html | CALIFORNIA WATER SERVICE CO reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/paine-webber-group-inc-reports-earnings-for-qtr-to-march-31.html | PAINE WEBBER GROUP INC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050353 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/world/embassy-security-problems-exist-for-us-around-the-world.html | EMBASSY SECURITY: PROBLEMS EXIST FOR U.S. AROUND THE WORLD | False | By Elaine Sciolino, Special To the New York Times | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/advances-in-colorization-play-it-again-sam-in-color.html | ADVANCES IN COLORIZATION; Play It Again, Sam - In Color | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/business-people-lawyer-once-at-sec-joining-paine-webber.html | BUSINESS PEOPLE; Lawyer, Once at S.E.C., Joining Paine Webber | False | By Daniel F. Cuff and Peter H. Frank | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/company-news-new-at-t-office-systems.html | COMPANY NEWS; New A.T.&T. Office Systems | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/unisys-corp-reports-earnings-for-qtr-to-march-31.html | UNISYS CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/tokyo-stock-record.html | Tokyo Stock Record | False | AP | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/inter-regional-financial-group-inc-reports-earnings-for-qtr-to-march-31.html | INTER-REGIONAL FINANCIAL GROUP INC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/us/washington-talk-legal-system-like-others-past-deaver-says-fair-trial-isn-t.html | WASHINGTON TALK: THE LEGAL SYSTEM; Like Others in the Past, Deaver Says Fair Trial Isn't Possible in Capital | False | By Philip Shenon | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/nyregion/panel-to-seek-financing-for-school-renovations.html | PANEL TO SEEK FINANCING FOR SCHOOL RENOVATIONS | False | By Elizabeth Neuffer | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/pacific-lighting-corp-reports-earnings-for-qtr-to-march-31.html | PACIFIC LIGHTING CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/nyregion/for-a-catholic-doctor-a-crisis-of-conscience.html | FOR A CATHOLIC DOCTOR, A CRISIS OF CONSCIENCE | False | By Dena Kleiman | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/rockwell-international-corp-reports-earnings-for-qtr-to-march-31.html | ROCKWELL INTERNATIONAL CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/market-place-more-caution-from-brokers.html | Market Place; More Caution From Brokers | False | By Vartanig G. Vartan | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/world/mexico-to-ban-sale-of-blood.html | MEXICO TO BAN SALE OF BLOOD | False | By Larry Rohter, Special To the New York Times | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/books/books-of-the-times-593787.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/opinion/washington-spies-bugs-embassies.html | WASHINGTON; Spies, Bugs, Embassies | False | By James Reston | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/manufacturers-national-corp-reports-earnings-for-qtr-to-march-31.html | MANUFACTURERS NATIONAL CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/sears-net-rises-47.4-in-quarter.html | SEARS NET RISES 47.4% IN QUARTER | False | By Isadore Barmash | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/sports/sports-people-boxing-changes-made.html | SPORTS PEOPLE; Boxing Changes Made | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/union-carbide-corp-reports-earnings-for-qtr-to-march-31.html | UNION CARBIDE CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/garden/debunking-myths-of-the-male-shopper.html | DEBUNKING MYTHS OF THE MALE SHOPPER | False | By Marian Burros | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/opinion/l-bridge-collapse-points-up-maintenance-crisis-regulate-the-trucks-556487.html | BRIDGE COLLAPSE POINTS UP MAINTENANCE CRISIS; Regulate the Trucks | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/sports/nba-notebook-problems-foreseen-in-talks.html | N.B.A. NOTEBOOK; Problems Foreseen in Talks | False | By Roy S. Johnson | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/arts/helping-the-rich-buy-art.html | HELPING THE RICH BUY ART | False | By Douglas C. McGill | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/opinion/topics-of-the-times-the-bronx-coo.html | TOPICS OF THE TIMES; The Bronx Coo | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/fmc-corp-reports-earnings-for-qtr-to-march-31.html | FMC CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050353 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/xerox-corp-reports-earnings-for-qtr-to-march-31.html | XEROX CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/nyregion/inside-492587.html | INSIDE | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/melville-corp-reports-earnings-for-qtr-to-march-31.html | MELVILLE CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/huffy-corp-reports-earnings-for-qtr-to-march-31.html | HUFFY CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/crossland-savings-fsb-reports-earnings-for-qtr-to-march-31.html | CROSSLAND SAVINGS FSB reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/impatient-leader-altering-warnaco.html | IMPATIENT LEADER ALTERING WARNACO | False | By Alison Leigh Cowan | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/business-technology-biotech-s-growth-in-europe.html | BUSINESS TECHNOLOGY; BIOTECH'S GROWTH IN EUROPE | False | By John Tagliabue | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/us/washington-talk-briefing-hart-loses-credit-ace.html | WASHINGTON TALK: BRIEFING; Hart Loses Credit Ace | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/world/105-sri-lankans-die-as-bomb-rips-into-bus-station.html | 105 SRI LANKANS DIE AS BOMB RIPS INTO BUS STATION | False | By Barbara Crossette, Special To the New York Times | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/tribune-co-reports-earnings-for-qtr-to-march-31.html | TRIBUNE CO reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/health-management-association-reports-earnings-for-qtr-to-march-31.html | HEALTH MANAGEMENT ASSOCIATION reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/bay-view-federal-savings-loan-reports-earnings-for-qtr-to-march-31.html | BAY VIEW FEDERAL SAVINGS & LOAN reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/us/washington-talk-briefing-bye-bye-regan.html | WASHINGTON TALK: BRIEFING; Bye, Bye Regan | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/finance-new-issues-buildings-unit-offering-notes.html | FINANCE/NEW ISSUES; Buildings Unit Offering Notes | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/nyregion/ex-workers-cite-problems-in-buying-aerospace-plant.html | EX-WORKERS CITE PROBLEMS IN BUYING AEROSPACE PLANT | False | By Philip S. Gutis, Special To the New York Times | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/us/foundation-awards-go-to-8-newspapers-and-5-broadcasters.html | FOUNDATION AWARDS GO TO 8 NEWSPAPERS AND 5 BROADCASTERS | False | AP | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/national-bancshares-corp-of-texas-reports-earnings-for-qtr-to-march-31.html | NATIONAL BANCSHARES CORP OF TEXAS reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/japan-trading-inquiry.html | Japan Trading Inquiry | False | AP | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/finance-new-issues-municipal-authorities-postponing-bond-sales.html | FINANCE/NEW ISSUES; Municipal Authorities Postponing Bond Sales | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/opinion/l-give-smoking-addicts-treatment-and-support-558387.html | Give Smoking Addicts Treatment and Support | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/pioneer-savings-bank-fla-reports-earnings-for-qtr-to-march-31.html | PIONEER SAVINGS BANK-FLA reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/us/judge-delays-cocaine-trial.html | Judge Delays Cocaine Trial | False | AP | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/opinion/in-the-nation-listening-to-jackson.html | IN THE NATION; Listening to Jackson | False | By Tom Wicker | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/us/negligence-ruling-on-us-atom-tests-overturned.html | NEGLIGENCE RULING ON U.S. ATOM TESTS OVERTURNED | False | AP | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/home-owners-federal-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | HOME OWNERS FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/chris-craft-industries-inc-reports-earnings-for-qtr-to-march-31.html | CHRIS-CRAFT INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/arkansas-best-corp-reports-earnings-for-qtr-to-march-31.html | ARKANSAS BEST CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050353 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/key-rates-499587.html | KEY RATES | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/citizens-southern-corp-reports-earnings-for-qtr-to-march-31.html | CITIZENS & SOUTHERN CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/meridian-bancorp-reports-earnings-for-qtr-to-march-31.html | MERIDIAN BANCORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/hospital-corp-bid-is-dropped.html | Hospital Corp. Bid Is Dropped | False | Special to the New York Times | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/obituaries/arthur-o-choate-jr.html | ARTHUR O. CHOATE Jr. | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/arts/dance-at-the-joyce-jennifer-muller-troupe.html | DANCE: AT THE JOYCE, JENNIFER MULLER TROUPE | False | By Jack Anderson | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/opinion/l-bridge-collapse-points-up-maintenance-crisis-reform-thruway-board-557587.html | BRIDGE COLLAPSE POINTS UP MAINTENANCE CRISIS; Reform Thruway Board | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/dow-soars-66.47-points-to-2337.07.html | DOW SOARS 66.47 POINTS, TO 2,337.07 | False | By Lawrence J. de Maria | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/real-estate/real-estate-how-small-companies-find-space.html | Real Estate; How Small Companies Find Space | False | By Shawn G. Kennedy | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/irs-chief-attacks-bill.html | I.R.S. Chief Attacks Bill | False | Special to the New York Times | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/company-news-executives-shift-at-security-pacific.html | COMPANY NEWS; Executives Shift At Security Pacific | False | Special to the New York Times | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/nyregion/bride-dies-of-injuries-from-a-crash-on-li.html | Bride Dies of Injuries From a Crash on L.I. | False | AP | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/profits-scoreboard-489187.html | PROFITS SCOREBOARD | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/us/nasa-will-delay-88-shuttle-flight.html | NASA WILL DELAY '88 SHUTTLE FLIGHT | False | AP | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/manufacturers-hanover-corp-reports-earnings-for-qtr-to-march-31.html | MANUFACTURERS HANOVER CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/us/weak-dollar-adds-to-military-costs.html | WEAK DOLLAR ADDS TO MILITARY COSTS | False | By Richard Halloran, Special To the New York Times | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/gtech-corp-reports-earnings-for-qtr-to-feb-28.html | GTECH CORP reports earnings for Qtr to Feb 28 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/lomas-nettleton-mortage-investors-reports-earnings-for-qtr-to-march-31.html | LOMAS & NETTLETON MORTGAGE INVESTORS reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/world/zanzibar-journal-easygoing-isle-an-uneasy-match-with-mainland.html | ZANZIBAR JOURNAL; EASYGOING ISLE, AN UNEASY MATCH WITH MAINLAND | False | By Sheila Rule, Special to the New York Times | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/us/relocation-drive-upsets-many-asian-refugees.html | RELOCATION DRIVE UPSETS MANY ASIAN REFUGEES | False | By Robert Lindsey, Special To the New York Times | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/first-union-real-estate-equity-mortgage-inestments-reports-earnings-for-qtr.html | FIRST UNION REAL ESTATE EQUITY & MORTGAGE INESTMENTS reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/merchants-national-corp-reports-earnings-for-qtr-to-march-31.html | MERCHANTS NATIONAL CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/dow-corning-corp-reports-earnings-for-qtr-to-march-31.html | DOW CORNING CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/garden/a-maine-milkman-who-ll-feed-the-cat-or-replace-a-fuse.html | A MAINE MILKMAN WHO'LL FEED THE CAT OR REPLACE A FUSE | False | By Lyn Riddle | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/opinion/take-yes-for-an-answer-on-missiles.html | Take Yes for an Answer on Missiles | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/obituaries/alan-s-hays-sr.html | ALAN S. HAYS Sr. | False | | 1987-04-27 | TX 2-050353 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/garden/salad-and-seurat-sampling-the-fare-at-the-museums.html | SALAD AND SEURAT: SAMPLING THE FARE AT THE MUSEUMS | False | By Fran R. Schumer | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/durakon-industries-reports-earnings-for-qtr-to-march-31.html | DURAKON INDUSTRIES reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/coca-cola-enterprises-inc-reports-earnings-for-qtr-to-march-31.html | COCA-COLA ENTERPRISES INC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/world/the-un-today-april-22-1987.html | The U.N. Today: April 22, 1987 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/ryder-system-inc-reports-earnings-for-qtr-to-march-31.html | RYDER SYSTEM INC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/obituaries/nicholas-m-acquavella-88-an-art-dealer-in-manhattan.html | Nicholas M. Acquavella, 88, An Art Dealer in Manhattan | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/garden/wine-talk-526587.html | WINE TALK | False | By Howard G. Goldberg | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/style/food-fitness-fancified-vegetables.html | FOOD & FITNESS; FANCIFIED VEGETABLES | False | By Jonathan Probber | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/us/panel-democrats-assail-prescription-drug-prices.html | PANEL DEMOCRATS ASSAIL PRESCRIPTION DRUG PRICES | False | Special to the New York Times | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/yen-rise-cuts-honda-profits.html | Yen Rise Cuts Honda Profits | False | AP | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/opinion/topics-of-the-times-japan-hunts-for-science.html | TOPICS OF THE TIMES; Japan Hunts for 'Science' | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/american-brands-inc-reports-earnings-for-qtr-to-march-31.html | AMERICAN BRANDS INC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/high-court-backs-state-on-curbing-hostile-takeover.html | HIGH COURT BACKS STATE ON CURBING HOSTILE TAKEOVER | False | By Stuart Taylor Jr., Special To the New York Times | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/citicorp-reports-earnings-for-qtr-to-march-31.html | CITICORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/theater/sir-peter-hall-relishes-new-commercial-role.html | SIR PETER HALL RELISHES NEW COMMERCIAL ROLE | False | By Jeremy Gerard | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/chemical-waste-management-reports-earnings-for-qtr-to-march-31.html | CHEMICAL WASTE MANAGEMENT reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/eastern-utilities-associates-reports-earnings-for-qtr-to-march-31.html | EASTERN UTILITIES ASSOCIATES reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/martin-marietta-corp-reports-earnings-for-qtr-to-march-31.html | MARTIN MARIETTA CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/movies/film-padre-nuestro.html | FILM: 'PADRE NUESTRO' | False | By Walter Goodman | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/world/poindexter-is-given-immunity.html | POINDEXTER IS GIVEN IMMUNITY | False | By David E. Rosenbaum, Special To the New York Times | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/garden/personal-health-526687.html | PERSONAL HEALTH | False | By Jane E. Brody | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/opinion/l-ethics-law-rerun-561287.html | Ethics Law Rerun | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/sports/scouting-one-more-time-a-torch-relay.html | SCOUTING; One More Time: A Torch Relay | False | By Robert Mcg. Thomas Jr. and Samuel Abt | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/advertising-hagopian-laments-trend-to-mega-mergers.html | ADVERTISING; Hagopian Laments Trend to Mega-mergers | False | By Philip H. Dougherty | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/world/soviet-will-offer-draft-on-mid-range-missiles.html | Soviet Will Offer Draft On Mid-Range Missiles | False | Special to the New York Times | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/nyregion/about-new-york-punk-poodles-and-dog-gossip-mel-s-kingdom.html | About New York; Punk Poodles And Dog Gossip: Mel's Kingdom | False | By William E. Geist | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/obituaries/fred-silverman-president-of-bronx-lebanon-hospital.html | Fred Silverman, President Of Bronx-Lebanon Hospital | False | | 1987-04-27 | TX 2-050353 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/champion-spark-plug-co-reports-earnings-for-qtr-to-march-31.html | CHAMPION SPARK PLUG CO reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/arts/dance-ballet-theater-s-new-beauty.html | DANCE: BALLET THEATER'S NEW 'BEAUTY' | False | By Anna Kisselgoff | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/opinion/l-in-argentina-military-distorts-the-record-560187.html | In Argentina, Military Distorts the Record | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/avon-products-inc-reports-earnings-for-qtr-to-march-31.html | AVON PRODUCTS INC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/first-maryland-bancorp-reports-earnings-for-qtr-to-march-31.html | FIRST MARYLAND BANCORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/connecticut-energy-corp-reports-earnings-for-qtr-to-march-31.html | CONNECTICUT ENERGY CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/prime-computer-inc-reports-earnings-for-qtr-to-march-31.html | PRIME COMPUTER INC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/gaf-corp-reports-earnings-for-qtr-to-march-31.html | GAF CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/nyregion/news-summary-wednesday-april-22-1987.html | NEWS SUMMARY: WEDNESDAY, APRIL 22, 1987 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/olin-corp-reports-earnings-for-qtr-to-march-31.html | OLIN CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/mtech-corp-reports-earnings-for-qtr-to-march-31.html | MTECH CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/economic-scene-on-mutual-deterrence.html | Economic Scene; On Mutual Deterrence | False | By Leonard Silk | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/sports/sports-of-the-times-can-the-knicks-go-condo.html | SPORTS OF THE TIMES; Can the Knicks Go Condo? | False | By Ira Berkow | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/company-news-dome-rejects-talks-with-transcanada.html | COMPANY NEWS; DOME REJECTS TALKS WITH TRANSCANADA | False | By John F. Burns, Special To the New York Times | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/arts/some-radio-hosts-flout-fcc-obscenity-ruling.html | SOME RADIO HOSTS FLOUT F.C.C. OBSCENITY RULING | False | By Lisa Belkin | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/sports/pitino-ready-to-listen.html | PITINO READY TO LISTEN | False | By Roy S. Johnson | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/scott-paper-co-reports-earnings-for-qtr-to-march-28.html | SCOTT PAPER CO reports earnings for Qtr to March 28 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/sports/sports-people-a-real-toll-call.html | SPORTS PEOPLE; A Real Toll Call | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/sports/sports-people-brooks-offer-reported.html | SPORTS PEOPLE; Brooks Offer Reported | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/world/arafat-is-praised-at-algiers-parley.html | ARAFAT IS PRAISED AT ALGIERS PARLEY | False | By Paul Delaney, Special To the New York Times | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/leslie-fay-cos-reports-earnings-for-qtr-to-march-31.html | LESLIE FAY COS reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/sports/nhl-playoffs-oilers-triumph-3-2-at-0-36-of-overtime.html | N.H.L. PLAYOFFS; OILERS TRIUMPH, 3-2, AT 0:36 OF OVERTIME | False | AP | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/american-motors-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN MOTORS CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/world/argentine-army-s-rumblings-persist.html | ARGENTINE ARMY'S RUMBLINGS PERSIST | False | By Shirey Christian, Special To the New York Times | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/garden/food-notes-526987.html | FOOD NOTES | False | By Florence Fabricant | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/nyregion/new-york-s-action-in-unrest-at-rikers-is-criticized-by-state.html | NEW YORK'S ACTION IN UNREST AT RIKERS IS CRITICIZED BY STATE | False | By Douglas Martin | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/barnes-group-inc-reports-earnings-for-qtr-to-march-31.html | BARNES GROUP INC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/garden/metropolitan-diary-525687.html | METROPOLITAN DIARY | False | By Ron Alexander | 1987-04-27 | TX 2-050353 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/jorgensen-earle-m-co-reports-earnings-for-qtr-to-march-31.html | JORGENSEN, EARLE M, CO reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/lawrence-savings-bank-reports-earnings-for-qtr-to-march-31.html | LAWRENCE SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/hudson-foods-reports-earnings-for-qtr-to-march-28.html | HUDSON FOODS reports earnings for Qtr to March 28 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/world/many-lawmakers-back-missile-plan.html | MANY LAWMAKERS BACK MISSILE PLAN | False | By Steven V. Roberts, Special To the New York Times | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/woburn-five-cents-savings-bank-reports-earnings-for-qtr-to-march-31.html | WOBURN FIVE CENTS SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/futures-options-technical-factors-help-as-crude-oil-tops-19.html | FUTURES/OPTIONS; TECHNICAL FACTORS HELP AS CRUDE OIL TOPS $19 | False | By Lee A. Daniels | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/capital-cities-abc-inc-reports-earnings-for-qtr-to-march-29.html | CAPITAL CITIES/ABC INC reports earnings for Qtr to March 29 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/us/governor-stumps-texas-in-fund-rift.html | GOVERNOR STUMPS TEXAS IN FUND RIFT | False | By Peter Applebome, Special To the New York Times | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/us/strip-mine-change-wins-vote-in-house.html | STRIP-MINE CHANGE WINS VOTE IN HOUSE | False | By Ben A. Franklin, Special To the New York Times | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/world/estonian-deported-by-us-arrives-in-soviet.html | ESTONIAN DEPORTED BY U.S. ARRIVES IN SOVIET | False | By Henry Kamm, Special To the New York Times | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/opinion/l-bridge-collapse-points-up-maintenance-crisis-557687.html | Bridge Collapse Points Up Maintenance Crisis | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/arts/senate-votes-fairness-bill.html | SENATE VOTES FAIRNESS BILL | False | AP | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/mcdonald-s-corp-reports-earnings-for-qtr-to-march-31.html | MCDONALD'S CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/movies/houdini-a-tribute-to-the-escape-artist.html | 'HOUDINI,' A TRIBUTE TO THE ESCAPE ARTIST | False | By John Corry | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/new-hampshire-savings-bank-corp-reports-earnings-for-qtr-to-march-31.html | NEW HAMPSHIRE SAVINGS BANK CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/river-forest-bancorp-reports-earnings-for-qtr-to-march-31.html | RIVER FOREST BANCORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/nyregion/50-arrested-in-anti-racism-protest-at-columbia.html | 50 ARRESTED IN ANTI-RACISM PROTEST AT COLUMBIA | False | By Thomas Morgan | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/movies/secret-of-my-success-again-1st-at-box-office.html | 'Secret of My Success' Again 1st at Box Office | False | AP | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/world/policeman-slain-64-wounded-in-soweto.html | POLICEMAN SLAIN, 64 WOUNDED IN SOWETO | False | By John D. Battersby, Special To the New York Times | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/nyregion/single-rooms-from-diocese-aid-housing.html | SINGLE ROOMS FROM DIOCESE AID HOUSING | False | By Alan Finder | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/us/washington-talk-dept-of-no-comment-ask-the-prosecutor.html | WASHINGTON TALK; DEPT. OF NO COMMENT; Ask the Prosecutor | False | By Wayne King | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/citicorp-and-hanover-report-lower-profits.html | CITICORP AND HANOVER REPORT LOWER PROFITS | False | By Eric N. Berg | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/sports/baseball-clemens-wins-on-3-hitter-8-0.html | BASEBALL; CLEMENS WINS ON 3-HITTER, 8-0 | False | AP | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/world/immunity-voted-for-poindexter.html | Immunity Voted For Poindexter | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/dart-group-corp-reports-earnings-for-qtr-to-jan-31.html | DART GROUP CORP reports earnings for Qtr to Jan 31 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/ecolab-inc-reports-earnings-for-qtr-to-march-31.html | ECOLAB INC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050353 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/nyregion/9-year-old-nigerian-is-found-at-kennedy-with-heroin-cache.html | 9-YEAR-OLD NIGERIAN IS FOUND AT KENNEDY WITH HEROIN CACHE | False | By Leonard Buder | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/us/presidential-medals-awarded.html | PRESIDENTIAL MEDALS AWARDED | False | AP | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/sports/sports-people-jets-lack-trade-bait.html | SPORTS PEOPLE; Jets Lack Trade Bait | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/books/museum-says-ex-chief-sold-off-30-rare-letters.html | MUSEUM SAYS EX-CHIEF SOLD OFF 30 RARE LETTERS | False | By Douglas C. McGill | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/exchange-international-corp-reports-earnings-for-qtr-to-march-31.html | EXCHANGE INTERNATIONAL CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/asarco-inc-reports-earnings-for-qtr-to-march-31.html | ASARCO INC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/sports/mets-still-sputtering-but-end-slide-9-6.html | METS STILL SPUTTERING, BUT END SLIDE, 9-6 | False | By Joseph Durso, Special To the New York Times | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/sports/tv-sports-fans-paying-price-for-yank-telecasts.html | TV SPORTS; FANS PAYING PRICE FOR YANK TELECASTS | False | By Michael Goodwin | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/obituaries/james-a-boyle-kennedy-s-judge.html | JAMES A. BOYLE, KENNEDY'S JUDGE | False | By Glenn Fowler | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/opinion/l-family-court-needs-its-own-probation-service-561187.html | Family Court Needs Its Own Probation Service | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/nyregion/arson-damages-disputed-foster-home-in-queens.html | ARSON DAMAGES DISPUTED FOSTER HOME IN QUEENS | False | By Joyce Purnick | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/franklin-resources-inc-reports-earnings-for-qtr-to-march-31.html | FRANKLIN RESOURCES INC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/times-co-net-up-21.html | Times Co. Net Up 21% | False | By Geraldine Fabrikant | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/sports/playing-scared-inspires-hrudey.html | PLAYING SCARED INSPIRES HRUDEY | False | By Robin Finn, Special To the New York Times | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/company-news-capital-cities-operating-gain.html | COMPANY NEWS; CAPITAL CITIES OPERATING GAIN | False | By N. R. Kleinfield | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/business-digest-wednesday-april-22-1987.html | BUSINESS DIGEST: WEDNESDAY, APRIL 22, 1987 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/world/some-in-estonia-greeted-nazis-in-41-as-liberators.html | SOME IN ESTONIA GREETED NAZIS IN '41 AS LIBERATORS | False | By Joseph Berger | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/nyregion/aids-testing-for-life-insurance-to-be-barred-by-a-cuomo-ruling.html | AIDS TESTING FOR LIFE INSURANCE TO BE BARRED BY A CUOMO RULING | False | By Ronald Sullivan | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/heritage-nis-bank-for-savngs-reports-earnings-for-qtr-to-march-31.html | HERITAGE-NIS BANK FOR SAVNGS reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/us/washington-talk-briefing-predictions-from-iowa.html | WASHINGTON TALK: BRIEFING; Predictions From Iowa | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/movies/our-planet-makes-fun-of-tv-news.html | 'OUR PLANET' MAKES FUN OF TV NEWS | False | By John J. O'Connor | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/ohio-edison-co-reports-earnings-for-qtr-to-march-31.html | OHIO EDISON CO reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/foothill-group-inc-reports-earnings-for-qtr-to-march-31.html | FOOTHILL GROUP INC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/garden/life-in-the-30-s.html | LIFE IN THE 30'S | False | By Anna Quindlen | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/sports/scouting-breakthrough.html | SCOUTING; Breakthrough | False | By Robert Mcg. Thomas Jr. and Samuel Abt | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/kraft-inc-reports-earnings-for-qtr-to-march-28.html | KRAFT INC reports earnings for Qtr to March 28 | False | | 1987-04-27 | TX 2-050353 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/company-news-financial-corp-hires-consultant.html | COMPANY NEWS; Financial Corp. Hires Consultant | False | Special to the New York Times | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/us/us-acts-to-limit-use-of-coke-ovens.html | U.S. ACTS TO LIMIT USE OF COKE OVENS | False | By Philip Shabecoff, Special To the New York Times | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/springs-industries-inc-reports-earnings-for-qtr-to-april-4.html | SPRINGS INDUSTRIES INC reports earnings for Qtr to April 4 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/us/washington-talk-briefing-bye-bye-budget.html | WASHINGTON TALK: BRIEFING; Bye, Bye Budget | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/obituaries/hugh-brannum-actor-dies-played-mr-green-jeans-on-tv.html | HUGH BRANNUM, ACTOR, DIES; PLAYED MR. GREEN JEANS ON TV | False | By James Barron | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/company-news-bally-to-sell-six-flags-parks.html | COMPANY NEWS; Bally to Sell Six Flags Parks | False | Special to the New York Times | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/general-signal-corp-reports-earnings-for-qtr-to-march-31.html | GENERAL SIGNAL CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/e-systems-inc-reports-earnings-for-qtr-to-march-31.html | E-SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/texas-commerce-bancshares-inc-reports-earnings-for-qtr-to-march-31.html | TEXAS COMMERCE BANCSHARES INC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/sears-roebuck-co-reports-earnings-for-qtr-to-march-31.html | SEARS, ROEBUCK & CO reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/world/some-bonn-aides-want-a-treaty-to-retain-wide-array-of-missiles.html | SOME BONN AIDES WANT A TREATY TO RETAIN WIDE ARRAY OF MISSILES | False | By James M. Markham, Special To the New York Times | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/constellation-bancorp-reports-earnings-for-qtr-to-march-31.html | CONSTELLATION BANCORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/xerox-net-falls-as-sales-rise.html | Xerox Net Falls As Sales Rise | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/world/us-workers-stay-in-libya-despite-ban.html | U.S. WORKERS STAY IN LIBYA DESPITE BAN | False | By Jane Perlez, Special To the New York Times | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/us/cutting-a-rule-not-frogs.html | CUTTING A RULE, NOT FROGS | False | AP | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/minnesota-mining-manufacturing-co-reports-earnings-for-qtr-to-march-31.html | MINNESOTA MINING & MANUFACTURING CO reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/eastern-gas-fuel-assocites-reports-earnings-for-qtr-to-march-31.html | EASTERN GAS & FUEL ASSOCITES reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/garden/discoveries-lots-of-spots-and-polka-dots.html | DISCOVERIES; LOTS OF SPOTS AND POLKA DOTS | False | By Carol Lawson | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/temple-inland-inc-reports-earnings-for-qtr-to-march-31.html | TEMPLE-INLAND INC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/company-news-occidental-to-sell-pipeline-company.html | COMPANY NEWS; Occidental to Sell Pipeline Company | False | AP | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/obituaries/charles-brinckerhoff.html | CHARLES BRINCKERHOFF | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/garden/60-minute-gourmet-526187.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/first-florida-banks-inc-reports-earnings-for-qtr-to-march-31.html | FIRST FLORIDA BANKS INC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/world/pentagon-linking-secret-army-unit-to-contra-money.html | PENTAGON LINKING SECRET ARMY UNIT TO CONTRA MONEY | False | By Jeff Gerth, Special To the New York Times | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/washington-post-co-reports-earnings-for-qtr-to-march-31.html | WASHINGTON POST CO reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/sports/niekro-hurt-as-yankees-win-8th-in-row.html | NIEKRO HURT AS YANKEES WIN 8TH IN ROW | False | By Michael Martinez | 1987-04-27 | TX 2-050353 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/us/supreme-court-roundup-justices-seem-to-widen-death-penalty.html | SUPREME COURT ROUNDUP; JUSTICES SEEM TO WIDEN DEATH PENALTY | False | By Stuart Taylor Jr., Special To the New York Times | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/garden/in-cleveland-a-savory-microcosm-of-true-slovenian-cuisine.html | IN CLEVELAND, A SAVORY MICROCOSM OF TRUE SLOVENIAN CUISINE | False | By Iris Bailin | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/fannie-mae-to-sell-new-securities.html | FANNIE MAE TO SELL NEW SECURITIES | False | By Nathaniel C. Nash, Special To the New York Times | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/hercules-inc-reports-earnings-for-qtr-to-march-31.html | HERCULES INC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/first-boston-s-net-up-8.5.html | First Boston's Net Up 8.5% | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/world/c-corrections-506187.html | CORRECTIONS | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/first-illinois-corp-reports-earnings-for-qtr-to-march-31.html | FIRST ILLINOIS CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/carl-karcher-enterprises-reports-earnings-for-qtr-to-jan-26.html | CARL KARCHER ENTERPRISES reports earnings for Qtr to Jan 26 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/tariffs-spur-run-on-laptops.html | TARIFFS SPUR RUN ON LAPTOPS | False | By Andrew Pollack, Special To the New York Times | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/us/nuclear-officials-assailed-as-biased.html | NUCLEAR OFFICIALS ASSAILED AS BIASED | False | By Ben A. Franklin, Special To the New York Times | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/us/former-official-recovering.html | Former Official Recovering | False | AP | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/nyregion/donovan-defense-calls-no-witnesses.html | DONOVAN DEFENSE CALLS NO WITNESSES | False | By Selwyn Raab | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/us/fbi-questions-meese-in-contractor-inquiry.html | F.B.I. Questions Meese In Contractor Inquiry | False | AP | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/old-national-bancorp-indiana-o-reports-earnings-for-qtr-to-march-31.html | OLD NATIONAL BANCORP (INDIANA)(O) reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/business-technology-electronic-devices-tracking-parolees.html | BUSINESS TECHNOLOGY; ELECTRONIC DEVICES TRACKING PAROLEES | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/garden/for-the-owners-of-chanterelle-success-without-celebrity.html | FOR THE OWNERS OF CHANTERELLE, SUCCESS WITHOUT CELEBRITY | False | By Carol Lawson | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/garden/american-beckons-to-foreign-foods.html | AMERICAN BECKONS TO FOREIGN FOODS | False | By Trish Hall | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/us/larouche-assets-are-seized-in-us-bid-to-collect-fines.html | LaROUCHE ASSETS ARE SEIZED IN U.S. BID TO COLLECT FINES | False | By Leslie Maitland Werner, Special To the New York Times | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/business/commerce-union-corp-reports-earnings-for-qtr-to-march-31.html | COMMERCE UNION CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-22 | 1987-04-22 | https://www.nytimes.com/1987/04/22/theater/new-starlight-record.html | New 'Starlight' Record | False | | 1987-04-27 | TX 2-050353 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/duke-power-co-reports-earnings-for-qtr-to-march-31.html | DUKE POWER CO reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/irwin-magnetic-systems-reports-earnings-for-qtr-to-march-29.html | IRWIN MAGNETIC SYSTEMS reports earnings for Qtr to March 29 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/obituaries/quincy-doudna.html | QUINCY DOUDNA | False | AP | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/puget-sound-bancorp-reports-earnings-for-qtr-to-march-31.html | PUGET SOUND BANCORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/us/fetal-lead-exposure-said-to-retard-learning.html | Fetal Lead Exposure Said to Retard Learning | False | AP | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/citizens-savings-financial-corp-reports-earnings-for-qtr-to-march-31.html | CITIZENS SAVINGS FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/bankers-first-corp-reports-earnings-for-qtr-to-march-31.html | BANKERS FIRST CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/texas-sees-easing-of-creditor-pressures.html | Texas Sees Easing Of Creditor Pressures | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/sports/nhl-quebec-defeats-montreal.html | N.H.L.; Quebec Defeats Montreal | False | AP | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/company-news-big-fine-in-texas-thrift-case.html | COMPANY NEWS; BIG FINE IN TEXAS THRIFT CASE | False | By Nathaniel C. Nash, Special To the New York Times | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/mid-maine-savings-bank-reports-earnings-for-qtr-to-march-31.html | MID MAINE SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/world/us-refuses-to-admit-two-soviet-journalists.html | U.S. Refuses to Admit Two Soviet Journalists | False | AP | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/coast-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | COAST SAVINGS & LOAN ASSN reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/garden/three-men-three-styles-one-partnership.html | THREE MEN, THREE STYLES, ONE PARTNERSHIP | False | By Suzanne Slesin | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/us/washington-talk-briefing-that-nuclear-bonus.html | WASHINGTON TALK: BRIEFING; That Nuclear Bonus | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/style/dr-ellen-buchbinder-weds-fellow-physician.html | Dr. Ellen Buchbinder Weds Fellow Physician | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/hawaiian-electric-indusries-inc-reports-earnings-for-qtr-to-march-31.html | HAWAIIAN ELECTRIC INDUSRIES INC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/company-news-apple-declares-quarterly-payout.html | COMPANY NEWS; Apple Declares Quarterly Payout | False | Special to the New York Times | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/opinion/why-fuel-a-pakistani-bomb.html | Why Fuel a Pakistani Bomb? | False | By Joseph S. Nye Jr.; Joseph S. Nye Jr., Professor of Government At Harvard University, From 1977 To 1979 Was Chairman of the National Security Council'S Committee On Nonproliferation. | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/emulex-corp-reports-earnings-for-qtr-to-march-29.html | EMULEX CORP reports earnings for Qtr to March 29 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/cooper-industries-inc-reports-earnings-for-qtr-to-march-31.html | COOPER INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/casablanca-industries-reports-earnings-for-qtr-to-march-31.html | CASABLANCA INDUSTRIES reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/opinion/topics-of-the-times-the-no-dome.html | TOPICS OF THE TIMES; The No-Dome | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/mobil-corp-reports-earnings-for-qtr-to-march-31.html | MOBIL CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/gibraltar-financial-corp-reports-earnings-for-qtr-to-march-31.html | GIBRALTAR FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/sports/sports-people-meeting-set-on-jobs.html | SPORTS PEOPLE; Meeting Set on Jobs | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/finance-new-issues-japanese-concerns-ratings-reviewed.html | FINANCE/NEW ISSUES; Japanese Concerns' Ratings Reviewed | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/minnetonka-corp-reports-earnings-for-qtr-to-march-31.html | MINNETONKA CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/purolator-courier-corp-reports-earnings-for-qtr-to-march-31.html | PUROLATOR COURIER CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/cityfed-financial-corp-reports-earnings-for-qtr-to-march-31.html | CITYFED FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/volunteer-bancshares-reports-earnings-for-qtr-to-march-31.html | VOLUNTEER BANCSHARES reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/life-technologies-inc-reports-earnings-for-qtr-to-march-31.html | LIFE TECHNOLOGIES INC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/arts/rock-big-audio-dynamite.html | ROCK; BIG AUDIO DYNAMITE | False | By Jon Pareles | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/company-news-mercedes-prices.html | COMPANY NEWS; Mercedes Prices | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/short-interest-on-big-board-rises-3.8-to-470.6-million-shares-a-record.html | Short Interest on Big Board Rises 3.8%, to 470.6 Million Shares, a Record | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/nyregion/metro-datelines-7-to-21-year-term-in-death-of-lover.html | METRO DATELINES; 7-to-21-Year Term In Death of Lover | False | AP | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/bank-of-darien-reports-earnings-for-qtr-to-march-31.html | BANK OF DARIEN reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/amfac-inc-reports-earnings-for-qtr-to-march-31.html | AMFAC INC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/pioneer-group-inc-reports-earnings-for-qtr-to-march-31.html | PIONEER GROUP INC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/garden/home-beat-lee-bailey-s-spare-design-resurfaces.html | HOME BEAT; LEE BAILEY'S SPARE DESIGN RESURFACES | False | By Elaine Louie | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/theater/theater-richard-kiley-in-miller-s-all-my-sons.html | THEATER: RICHARD KILEY IN MILLER'S 'ALL MY SONS' | False | By Frank Rich | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/rochester-telephone-corp-reports-earnings-for-qtr-to-march-31.html | ROCHESTER TELEPHONE CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/american-businessphones-reports-earnings-for-qtr-to-march-31.html | AMERICAN BUSINESSPHONES reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/usair-group-inc-reports-earnings-for-qtr-to-march-31.html | USAIR GROUP INC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/marion-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | MARION LABORATORIES INC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/company-news-japanese-cited-in-sales-of-forklifts.html | COMPANY NEWS; Japanese Cited In Sales of Forklifts | False | By Andrew Pollack, Special To the New York Times | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/us/us-court-allows-use-of-drug-tests.html | U.S. COURT ALLOWS USE OF DRUG TESTS | False | AP | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/advo-system-inc-reports-earnings-for-qtr-to-march-28.html | ADVO-SYSTEM INC reports earnings for Qtr to March 28 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/world/argentina-considering-steps-to-appease-the-military.html | ARGENTINA CONSIDERING STEPS TO APPEASE THE MILITARY | False | By Shirley Christian, Special To the New York Times | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/us/boy-awaits-3d-transplant.html | Boy Awaits 3d Transplant | False | AP | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/standard-products-reports-earnings-for-qtr-to-march-31.html | STANDARD PRODUCTS reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/electronic-data-systems-corp-reports-earnings-for-qtr-to-march-31.html | ELECTRONIC DATA SYSTEMS CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/ross-a-j-logistics-reports-earnings-for-qtr-to-feb-28.html | ROSS, A J LOGISTICS reports earnings for Qtr to Feb 28 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/banc-one-corp-reports-earnings-for-qtr-to-march-31.html | BANC ONE CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/nyregion/columbia-report-cites-racial-unrest.html | COLUMBIA REPORT CITES RACIAL UNREST | False | By Deirdre Carmody | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/us/death-penalty-ruling-is-said-to-prevent-judicial-disarray.html | DEATH PENALTY RULING IS SAID TO PREVENT JUDICIAL DISARRAY | False | By Lena Williams, Special To the New York Times | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/world/tanzania-courting-foreigners-to-manage-its-hotels.html | TANZANIA COURTING FOREIGNERS TO MANAGE ITS HOTELS | False | By Sheila Rule, Special To the New York Times | 1987-04-27 | TX 2-050268 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/genetic-engineering-reports-earnings-for-qtr-to-feb-28.html | GENETIC ENGINEERING reports earnings for Qtr to Feb 28 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/finance-new-issues-new-york-borrowing-is-smallest-since-1974.html | FINANCE/NEW ISSUES; New York Borrowing Is Smallest Since 1974 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/franklin-electric-co-reports-earnings-for-qtr-to-april-4.html | FRANKLIN ELECTRIC CO reports earnings for Qtr to April 4 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/us/2d-rights-trial-opens-in-1982-beating-death.html | 2d Rights Trial Opens In 1982 Beating Death | False | AP | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/alba-waldensian-inc-reports-earnings-for-qtr-to-march-31.html | ALBA WALDENSIAN INC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/world/russians-extend-call-for-candor-to-ties-with-bloc.html | RUSSIANS EXTEND CALL FOR CANDOR TO TIES WITH BLOC | False | By Henry Kamm, Special To the New York Times | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/piedmont-federal-savings-bank-reports-earnings-for-qtr-to-march-31.html | PIEDMONT FEDERAL SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/nyregion/metro-datelines-officer-s-trial-opens-in-77th-precinct-case.html | METRO DATELINES; Officer's Trial Opens In 77th Precinct Case | False | AP | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/ramtek-corp-reports-earnings-for-qtr-to-march-31.html | RAMTEK CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/theater/author-as-understudy.html | AUTHOR AS UNDERSTUDY | False | By Jeremy Gerard | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/south-carolina-federal-savings-bank-reports-earnings-for-qtr-to-march-31.html | SOUTH CAROLINA FEDERAL SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/credit-markets-treasury-issues-drop-sharply.html | CREDIT MARKETS; TREASURY ISSUES DROP SHARPLY | False | By Michael Quint | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/simpson-industries-inc-reports-earnings-for-qtr-to-march-31.html | SIMPSON INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/usg-corp-reports-earnings-for-qtr-to-march-31.html | USG CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/sports/sports-of-the-times-mattingly-s-laboratory.html | SPORTS OF THE TIMES; mattingly's Laboratory | False | By Dave Anderson | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/ebb-in-takeovers-forseen.html | EBB IN TAKEOVERS FORSEEN | False | By Alison Leigh Cowan | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/us/dispute-over-space-station-reported-settled.html | DISPUTE OVER SPACE STATION REPORTED SETTLED | False | AP | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/fairhaven-savings-bank-reports-earnings-for-qtr-to-march-31.html | FAIRHAVEN SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/potomac-electric-power-co-reports-earnings-for-qtr-to-march-31.html | POTOMAC ELECTRIC POWER CO reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/us/curb-on-drug-sale-by-doctors-aired.html | CURB ON DRUG SALE BY DOCTORS AIRED | False | By Irvin Molotsky, Special To the New York Times | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/superior-surgical-manufacturing-co-reports-earnings-for-qtr-to-march-31.html | SUPERIOR SURGICAL MANUFACTURING CO reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/first-federal-savings-bank-of-calif-reports-earnings-for-qtr-to-march-31.html | FIRST FEDERAL SAVINGS BANK OF CALIF reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/world/muskoka-journal-a-rage-that-rises-when-the-trout-go-belly-up.html | MUSKOKA JOURNAL; A RAGE THAT RISES WHEN THE TROUT GO BELLY UP | False | By John F. Burns, Special To the New York Times | 1987-04-27 | TX 2-050268 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/gallagher-arthur-j-co-reports-earnings-for-qtr-to-march-31.html | GALLAGHER, ARTHUR J & CO reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/arts/music-3-recitalists-at-weill.html | MUSIC: 3 RECITALISTS AT WEILL | False | By Tim Page | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/peoples-savings-bank-reports-earnings-for-qtr-to-march-31.html | PEOPLES SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/arts/the-dance-syzygy-by-paul-taylor-troupe.html | THE DANCE: 'SYZYGY,' BY PAUL TAYLOR TROUPE | False | By Anna Kisselgoff | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/nyregion/metro-datelines-whitehead-s-parents-appeal-baby-m-rule.html | METRO DATELINES; Whitehead's Parents Appeal Baby M Rule | False | AP | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/obituaries/anna-m-potok-89-designer-of-fur-styles-for-celebrities.html | ANNA M. POTOK, 89, DESIGNER OF FUR STYLES FOR CELEBRITIES | False | By Bernadine Morris | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/sports/sports-people-victories-stripped.html | SPORTS PEOPLE; Victories Stripped | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/republic-gypsum-co-reports-earnings-for-qtr-to-march-31.html | REPUBLIC GYPSUM CO reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/business-digest-thursday-april-23-1987.html | BUSINESS DIGEST: THURSDAY, APRIL 23, 1987 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/western-co-of-north-amerca-reports-earnings-for-qtr-to-march-31.html | WESTERN CO OF NORTH AMERCA reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/durable-orders-rise-3.4.html | Durable Orders Rise 3.4% | False | AP | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/opinion/l-running-the-lights-632387.html | Running the Lights | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/business-people-phone-executive-rises-to-chief-s-job-at-alltel.html | BUSINESS PEOPLE; PHONE EXECUTIVE RISES TO CHIEF'S JOB AT ALLTEL | False | By Daniel F. Cuff | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/finance-new-issues-2-part-bond-issue-in-nassau-county.html | FINANCE/NEW ISSUES; 2-Part Bond Issue In Nassau County | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/us/head-of-health-plan-accused-of-illegal-payments.html | Head of Health Plan Accused of Illegal Payments | False | By Robert Pear, Special To the New York Times | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/nyregion/correction-board-chief-defends-city-s-actions-during-rikers-unrest.html | CORRECTION BOARD CHIEF DEFENDS CITY'S ACTIONS DURING RIKERS UNREST | False | By Douglas Martin | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/ifr-systems-inc-reports-earnings-for-qtr-to-march-31.html | IFR SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/sports/baseball-expos-down-phils-with-6-runs-in-6th.html | BASEBALL; EXPOS DOWN PHILS WITH 6 RUNS IN 6TH | False | AP | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/van-dorn-inc-reports-earnings-for-qtr-to-march-31.html | VAN DORN INC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/company-news-profits-rise-at-3-gm-subsidiaries.html | COMPANY NEWS; Profits Rise at 3 G.M. Subsidiaries | False | AP | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/national-convenience-stores-inc-reports-earnings-for-qtr-to-march-31.html | NATIONAL CONVENIENCE STORES INC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/nyregion/dog-is-rescued-from-ledge.html | Dog Is Rescued From Ledge | False | AP | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/court-rules-on-benefits.html | Court Rules On Benefits | False | AP | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/financial-corp-of-america-earnings-for-qtr-to-march-31.html | FINANCIAL CORP OF AMERICA reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/nyregion/goldin-plans-an-audit-of-bronx-chief-s-office.html | Goldin Plans an Audit Of Bronx Chief's Office | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/eqk-realty-investors-reports-earnings-for-qtr-to-march-31.html | EQK REALTY INVESTORS reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/theater/stage-no-damn-good-a-lampoon.html | STAGE: 'NO DAMN GOOD,' A LAMPOON | False | By Mel Gussow | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/opinion/l-discrimination-and-the-single-taxpayer-632887.html | Discrimination and the Single Taxpayer | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/readicare-inc-reports-earnings-for-year-to-feb-28.html | READICARE INC reports earnings for Year to Feb 28 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/world/sri-lanka-air-force-raids-tamil-guerrilla-bases.html | SRI LANKA AIR FORCE RAIDS TAMIL GUERRILLA BASES | False | By Barbara Crossette, Special To the New York Times | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/rockaway-corp-reports-earnings-for-qtr-to-march-31.html | ROCKAWAY CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/harris-corp-reports-earnings-for-qtr-to-march-27.html | HARRIS CORP reports earnings for Qtr to March 27 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/financial-corp-of-santa-barara-reports-earnings-for-qtr-to-march-31.html | FINANCIAL CORP OF SANTA BARARA reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/world/peru-s-leader-under-fire-as-rebels-make-gains.html | PERU'S LEADER UNDER FIRE AS REBELS MAKE GAINS | False | By Alan Riding, Special To the New York Times | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/nyregion/news-summary-thursday-april-23-1987.html | NEWS SUMMARY: THURSDAY, APRIL 23, 1987 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/nyregion/13-prizes-awarded-for-magazine-excellence.html | 13 PRIZES AWARDED FOR MAGAZINE EXCELLENCE | False | By Elizabeth Neuffer | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/regency-electronics-inc-reports-earnings-for-qtr-to-march-31.html | REGENCY ELECTRONICS INC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/garden/guest-relations-brings-a-new-look-to-hospitals.html | 'GUEST RELATIONS' BRINGS A NEW LOOK TO HOSPITALS | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/51.13-point-plunge-on-wall-street.html | 51.13-POINT PLUNGE ON WALL STREET | False | By Lawrence J. de Maria | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/nyregion/michael-and-jessica-you-have-company.html | Michael and Jessica, You Have Company | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/garden/q-a-593387.html | Q&A | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/garden/events-collectibles-and-walking-tours.html | EVENTS: COLLECTIBLES AND WALKING TOURS | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/gti-corp-reports-earnings-for-qtr-to-march-31.html | GTI CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/omnicare-inc-reports-earnings-for-qtr-to-march-31.html | OMNICARE INC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/chicago-pacific-corp-reports-earnings-for-qtr-to-march-31.html | CHICAGO PACIFIC CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/jefferson-bankshares-inc-reports-earnings-for-qtr-to-march-31.html | JEFFERSON BANKSHARES INC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/world/iran-gives-american-10-year-sentence-for-spying.html | Iran Gives American 10-Year Sentence for Spying | False | AP | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/kroger-company-reports-earnings-for-qtr-to-march-31.html | KROGER COMPANY reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/opinion/topics-of-the-times-heartsore.html | TOPICS OF THE TIMES; Heartsore | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/world/ex-cia-aide-called-a-principal-in-iran-affair.html | Ex-C.I.A. Aide Called a Principal in Iran Affair | False | By David E. Rosenbaum, Special To the New York Times | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/lawter-international-reports-earnings-for-qtr-to-march-31.html | LAWTER INTERNATIONAL reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/world/palestinian-group-takes-harder-line.html | PALESTINIAN GROUP TAKES HARDER LINE | False | By Paul Delaney, Special To the New York Times | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/amp-inc-reports-earnings-for-qtr-to-march-31.html | AMP INC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/kleer-vu-industries-inc-reports-earnings-for-year-to-dec-31.html | KLEER-VU INDUSTRIES INC reports earnings for Year to Dec 31 | False | | 1987-04-27 | TX 2-050268 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/sippican-inc-reports-earnings-for-qtr-to-april-5.html | SIPPICAN INC reports earnings for Qtr to April 5 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/southwest-water-company-reports-earnings-for-qtr-to-march-31.html | SOUTHWEST WATER COMPANY reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/sports/flyers-put-blame-on-own-trickery.html | FLYERS PUT BLAME ON OWN TRICKERY | False | By Alex Yannis, Special To the New York Times | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/baker-hughes-inc-reports-earnings-for-qtr-to-march-31.html | BAKER HUGHES INC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/us/researchers-test-herpes-vaccine.html | RESEARCHERS TEST HERPES VACCINE | False | AP | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/obituaries/alfred-t-gifford.html | ALFRED T. GIFFORD | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/philips-industries-ltd-reports-earnings-for-year-to-march-31.html | PHILIPS INDUSTRIES LTD reports earnings for Year to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/advertising-van-brunt-woos-back-barbados-tourism-ads.html | ADVERTISING; Van Brunt Woos Back Barbados Tourism Ads | False | By Philip H. Dougherty | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/numerica-financial-corp-reports-earnings-for-qtr-to-march-31.html | NUMERICA FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/arts/film-maker-and-singer-win-first-segal-awards.html | Film Maker and Singer Win First Segal Awards | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/nyregion/quotations-of-the-day-839187.html | Quotations of the Day | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/arts/ballet-new-cast-in-beauty.html | BALLET: NEW CAST IN 'BEAUTY | False | By Jennifer Dunning | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/sports/pitino-has-eyes-on-knick-job.html | PITINO HAS EYES ON KNICK JOB | False | By Roy S. Johnson | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/cobe-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | COBE LABORATORIES INC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/bonds-in-slump-as-dollar-stirs-fear-of-inflation.html | BONDS IN SLUMP AS DOLLAR STIRS FEAR OF INFLATION | False | By Louis Uchitelle | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/cycare-systems-inc-reports-earnings-for-qtr-to-march-31.html | CYCARE SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/finance-new-issues-airport-bond-issue-for-charlotte-nc.html | FINANCE/NEW ISSUES; Airport Bond Issue For Charlotte, N.C. | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/opinion/l-why-fairness-doctrine-shouldn-t-be-discarded-631387.html | Why Fairness Doctrine Shouldn't Be Discarded | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/advertising-jiffy-lube-reaches-networks.html | ADVERTISING; Jiffy Lube Reaches Networks | False | By Philip H. Dougherty | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/us/superintendant-seeks-to-end-use-of-spanish.html | Superintendant Seeks To End Use of Spanish | False | AP | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/first-savings-bank-of-florida-reports-earnings-for-qtr-to-march-31.html | FIRST SAVINGS BANK OF FLORIDA reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/pitney-bowes-inc-reports-earnings-for-qtr-to-march-31.html | PITNEY BOWES INC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/us/families-fear-test-on-nuclear-waste.html | FAMILIES FEAR TEST ON NUCLEAR WASTE | False | By Thomas J. Knudson, Special To the New York Times | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/us/new-rules-seek-to-cut-asbestos-in-us-schools.html | NEW RULES SEEK TO CUT ASBESTOS IN U.S. SCHOOLS | False | By Philip Shabecoff, Special To the New York Times | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/gainsco-inc-reports-earnings-for-qtr-to-march-31.html | GAINSCO INC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/garden/the-pracitcal-gardener-the-canna-old-favorite-rises-again.html | THE PRACITCAL GARDENER; THE CANNA, OLD FAVORITE, RISES AGAIN | False | By Allen Lacy | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/anheuser-busch-companies-inc-reports-earnings-for-qtr-to-march-31.html | ANHEUSER-BUSCH COMPANIES INC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/opinion/afraid-of-babies-in-queens.html | Afraid of Babies in Queens | False | | 1987-04-27 | TX 2-050268 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/profits-scoreboard-747587.html | PROFITS SCOREBOARD | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/us/excerpts-court-opinions-decision-death-penalty-court-case-it-began.html | EXCERPTS FROM COURT OPINIONS IN DECISION ON DEATH PENALTY; COURT CASE: HOW IT BEGAN | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/nyregion/metro-matters-for-homeless-struggles-include-getting-to-school.html | Metro Matters; For Homeless, Struggles Include Getting to School | False | By Sam Roberts | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/arts/recital-kirkpatrick-sings.html | RECITAL: KIRKPATRICK SINGS | False | By Will Crutchfield | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/market-place-bond-traders-alter-tactics.html | MARKET PLACE; Bond Traders Alter Tactics | False | By Kenneth N. Gilpin | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/opinion/l-cheap-asbestos-removal-is-no-health-bargain-884387.html | Cheap Asbestos Removal Is No Health Bargain | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/software-publishing-corp-reports-earnings-for-qtr-to-march-31.html | SOFTWARE PUBLISHING CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/a-surprise-buyout-deal-at-supermarkets-chain.html | A SURPRISE BUYOUT DEAL AT SUPERMARKETS CHAIN | False | By Robert J. Cole | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/us-tobacco-co-reports-earnings-for-qtr-to-march-31.html | US TOBACCO CO reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/sunair-electronics-inc-reports-earnings-for-qtr-to-march-31.html | SUNAIR ELECTRONICS INC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/florida-east-coast-industries-reports-earnings-for-qtr-to-march-31.html | FLORIDA EAST COAST INDUSRIES reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/world/the-un-today-april-23-1987.html | The U.N. Today: April 23, 1987 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/cp-national-corp-reports-earnings-for-qtr-to-march-31.html | CP NATIONAL CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/us/panel-denies-a-waiver-on-seabrook-reactor.html | PANEL DENIES A WAIVER ON SEABROOK REACTOR | False | By Ben A. Franklin, Special To the New York Times | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/opinion/l-judge-acted-bravely-in-the-baby-m-decision-rights-and-wrongs-633087.html | Judge Acted Bravely in the Baby M Decision; Rights and Wrongs | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/us/agency-chief-says-faa-s-lab-did-inconsistent-work.html | Agency Chief Says F.A.A.'s Lab Did Inconsistent Work | False | By Reginald Stuart, Special To the New York Times | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/obituaries/john-j-o-neill.html | JOHN J. O'NEILL | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/old-national-bancorp-indiana-o-reports-earnings-for-qtr-to-march-31.html | OLD NATIONAL BANCORP (INDIANA)(O) reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/piedmont-aviation-inc-reports-earnings-for-qtr-to-march-31.html | PIEDMONT AVIATION INC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/comdata-network-inc-reports-earnings-for-qtr-to-march-31.html | COMDATA NETWORK INC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/sysco-corp-reports-earnings-for-qtr-to-march-28.html | SYSCO CORP reports earnings for Qtr to March 28 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/sports/no-headline-809187.html | No Headline | False | By Sam Goldaper | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/arts/music-cleveland-quartet.html | MUSIC: CLEVELAND QUARTET | False | By Tim Page | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/advertising-sea-world-cuts-ddb-for-regional-approach.html | ADVERTISING; Sea World Cuts D.D.B. For Regional Approach | False | By Philip H. Dougherty | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/some-us-officials-see-slower-growth.html | Some U.S. Officials See Slower Growth | False | By Peter T. Kilborn, Special to the New York Times | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/world/head-of-us-arms-control-agency-criticizes-soviet-proposal.html | HEAD OF U.S. ARMS CONTROL AGENCY CRITICIZES SOVIET PROPOSAL | False | By Michael R. Gordon, Special To the New York Times | 1987-04-27 | TX 2-050268 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/sports/sports-people-tulane-case-closed.html | SPORTS PEOPLE; Tulane Case Closed | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/sports/scouting-the-hall-s-big-hit.html | SCOUTING; The Hall's Big Hit | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/general-datacomm-industries-inc-reports-earnings-for-qtr-to-march-31.html | GENERAL DATACOMM INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/illinois-tool-works-reports-earnings-for-qtr-to-march-31.html | ILLINOIS TOOL WORKS reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/advertising-strauss-to-leave-hbm-creamer.html | ADVERTISING; Strauss to Leave HBM/Creamer | False | By Philip H. Dougherty | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/dh-technology-inc-reports-earnings-for-qtr-to-march-31.html | DH TECHNOLOGY INC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/liqui-box-corp-reports-earnings-for-qtr-to-march-31.html | LIQUI-BOX CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/preferred-savings-bank-reports-earnings-for-qtr-to-march-31.html | PREFERRED SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/arts/tv-reviews-new-form-for-news-analysts.html | TV REVIEWS; NEW FORM FOR NEWS ANALYSTS | False | By John Corry | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/tacoma-boatbuilding-co-reports-earnings-for-qtr-to-march-31.html | TACOMA BOATBUILDING CO reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/arts/museum-saluting-vintage-tv.html | MUSEUM SALUTING VINTAGE TV | False | By Lisa Belkin | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/us/murder-conviction-for-club-leader.html | MURDER CONVICTION FOR CLUB LEADER | False | By Marcia Chambers, Special To the New York Times | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/first-albany-companies-reports-earnings-for-qtr-to-march-31.html | FIRST ALBANY COMPANIES reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/japan-panel-asks-wide-changes.html | JAPAN PANEL ASKS WIDE CHANGES | False | By Susan Chira, Special To the New York Times | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/world/warsaw-accuses-us-aide-of-spying.html | WARSAW ACCUSES U.S. AIDE OF SPYING | False | By Michael T. Kaufman, Special To the New York Times | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/finance-new-issues-norwest-notes.html | FINANCE/NEW ISSUES; Norwest Notes | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/union-pacific-corp-reports-earnings-for-qtr-to-march-31.html | UNION PACIFIC CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/apollo-computer-inc-reports-earnings-for-qtr-to-march-31.html | APOLLO COMPUTER INC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/virginia-first-savings-bank-reports-earnings-for-qtr-to-march-31.html | VIRGINIA FIRST SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/sports/yankees-win-9th-in-a-row.html | YANKEES WIN 9TH IN A ROW | False | By Michael Martinez | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/giuliani-asks-congress-to-define-insider-trading.html | Giuliani Asks Congress to Define Insider Trading | False | By Nathaniel C. Nash, Special To the New York Times | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/chambers-development-co-reports-earnings-for-qtr-to-march-31.html | CHAMBERS DEVELOPMENT CO reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/aceto-corp-reports-earnings-for-qtr-to-march-31.html | ACETO CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/fairchild-industries-inc-reports-earnings-for-qtr-to-march-31.html | FAIRCHILD INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/belding-heminway-co-inc-reports-earnings-for-qtr-to-march-31.html | BELDING HEMINWAY CO INC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/chips-technologies-reports-earnings-for-qtr-to-march-31.html | CHIPS & TECHNOLOGIES reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/nyregion/neighbors-now-more-likely-to-oppose-jails-and-shelters.html | NEIGHBORS NOW MORE LIKELY TO OPPOSE JAILS AND SHELTERS | False | By Sam Howe Verhovek | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/firstbank-of-ill-reports-earnings-for-qtr-to-march-31.html | FIRSTBANK OF ILL reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/vulcan-materials-co-reports-earnings-for-qtr-to-march-31.html | VULCAN MATERIALS CO reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/sports/sports-people-stars-get-their-man.html | SPORTS PEOPLE; STARS GET THEIR MAN | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/opinion/l-world-war-ii-french-anti-semitism-rebutted-631687.html | World War II French Anti-Semitism Rebutted | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/international-kings-table-inc-reports-earnings-for-qtr-to-april-4.html | INTERNATIONAL KING'S TABLE INC reports earnings for Qtr to April 4 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/outboard-marine-corp-reports-earnings-for-qtr-to-march-31.html | OUTBOARD MARINE CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/stanley-works-reports-earnings-for-qtr-to-march-31.html | STANLEY WORKS reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/micro-d-inc-reports-earnings-for-qtr-to-march-31.html | MICRO D INC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/us/washington-talk-dept-of-monuments-trees-homage-for-police-officers.html | WASHINGTON TALK; DEPT. OF MONUMENTS; Trees: Homage for Police Officers | False | By Wayne King, Special To the New York Times | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/company-news-thiokol-denies-charge.html | COMPANY NEWS; Thiokol Denies Charge | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/hasbro-inc-reports-earnings-for-qtr-to-march-31.html | HASBRO INC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/garden/cats-are-now-no-1-in-pet-popularity.html | CATS ARE NOW NO. 1 IN PET POPULARITY | False | By Steven Stark | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/us/15-receive-journalism-award.html | 15 RECEIVE JOURNALISM AWARD | False | CINCINNATI, April 21 (AP) - | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/company-news-computer-cost-cut.html | COMPANY NEWS; Computer Cost Cut | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/world/6-black-workers-reported-slain-as-pretoria-moves-to-crush-strike.html | 6 BLACK WORKERS REPORTED SLAIN AS PRETORIA MOVES TO CRUSH STRIKE | False | By John D. Battersby, Special To the New York Times | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/west-newton-savings-bank-reports-earnings-for-qtr-to-march-31.html | WEST NEWTON SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/opinion/l-judge-acted-bravely-in-the-baby-m-decision-882587.html | Judge Acted Bravely in the Baby M Decision | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/national-sanitary-supply-co-reports-earnings-for-qtr-to-march-31.html | NATIONAL SANITARY SUPPLY CO reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/opinion/in-alaska-drill-but-with-care.html | In Alaska: Drill, but With Care | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/milton-roy-co-reports-earnings-for-qtr-to-march-31.html | MILTON ROY CO reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/obituaries/david-g-mandelbaum.html | DAVID G. MANDELBAUM | False | AP | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/icm-property-investors-reports-earnings-for-qtr-to-march-31.html | ICM PROPERTY INVESTORS reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/company-earnings-hutton-morgan-stanley-post-gains-in-quarter.html | COMPANY EARNINGS; Hutton, Morgan Stanley Post Gains in Quarter | False | By Barnaby J. Feder | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/briggs-stratton-corp-reports-earnings-for-qtr-to-march-31.html | BRIGGS & STRATTON CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/general-dynamics-corp-reports-earnings-for-qtr-to-march-31.html | GENERAL DYNAMICS CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/duquesne-light-co-reports-earnings-for-qtr-to-march-31.html | DUQUESNE LIGHT CO reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/sports/islanders-score-with-003-to-play-and-tie-series-1-1.html | ISLANDERS SCORE WITH :003 TO PLAY AND TIE SERIES, 1-1 | False | By Robin Finn, Special To the New York Times | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/ast-research-reports-earnings-for-qtr-to-march-31.html | AST RESEARCH reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/ruddick-corp-reports-earnings-for-qtr-to-march-29.html | RUDDICK CORP reports earnings for Qtr to March 29 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/nyregion/bridge-new-york-expert-has-given-his-version-of-majority-rule.html | Bridge: New York Expert Has Given His Version of Majority Rule | False | By Alan Truscott | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/obituaries/ex-rep-edith-green-77-is-dead-early-opponent-of-vietnam-war.html | EX-REP. EDITH GREEN, 77, IS DEAD; EARLY OPPONENT OF VIETNAM WAR | False | By Dennis Hevesi | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/phelps-dodge-corp-reports-earnings-for-qtr-to-march-31.html | PHELPS DODGE CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/first-new-hampshire-banks-reports-earnings-for-qtr-to-march-31.html | FIRST NEW HAMPSHIRE BANKS reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/us/physicists-express-star-wars-doubt-long-delays-seen.html | PHYSICISTS EXPRESS 'STAR WARS' DOUBT; LONG DELAYS SEEN | False | By Philip M. Boffey, Special to the New York Times | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/obituaries/nicholas-m-acquavella-88-an-art-dealer-in-manhattan.html | Nicholas M. Acquavella, 88, An Art Dealer in Manhattan | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/talking-deals-global-trend-raises-hackles.html | TALKING DEALS; Global Trend Raises Hackles | False | By Steve Lohr | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/financial-corp-results.html | Financial Corp. Results | False | Special to the New York Times | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/garden/tempest-over-dismantling-1700-s-house.html | TEMPEST OVER DISMANTLING 1700'S HOUSE | False | By Joseph Giovannini | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/sundstrand-corp-reports-earnings-for-qtr-to-march-31.html | SUNDSTRAND CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/savin-corp-reports-earnings-for-qtr-to-march-31.html | SAVIN CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/sports/horse-racing-notebook-springtime-in-kentucky-special-flavor.html | Horse Racing Notebook; SPRINGTIME IN KENTUCKY: SPECIAL FLAVOR | False | By Steven Crist, Special To the New York Times | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/us/excerpts-from-court-opinions-in-decision-on-death-penalty.html | EXCERPTS FROM COURT OPINIONS IN DECISION ON DEATH PENALTY | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/american-savings-bank-of-n-y-reports-earnings-for-qtr-to-march-31.html | AMERICAN SAVINGS BANK OF N Y reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/garden/l-a-good-marriage-623587.html | A Good Marriage | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/first-southern-federal-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | FIRST SOUTHERN FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/briefs-679287.html | BRIEFS | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/inco-ltd-reports-earnings-for-qtr-to-march-31.html | INCO LTD reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/us/drug-use-in-military-drops-pervasive-testing-credited.html | DRUG USE IN MILITARY DROPS; PERVASIVE TESTING CREDITED | False | By Richard Halloran, Special To the New York Times | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/reichhold-chemicals-inc-reports-earnings-for-qtr-to-march-31.html | REICHHOLD CHEMICALS INC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/us/experimental-drug-for-aids-will-be-tested-with-patients.html | Experimental Drug for AIDS Will Be Tested With Patients | False | AP | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/us/log-said-to-list-aids-test-takers-is-lost.html | Log, Said to List AIDS Test-Takers, Is Lost | False | AP | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/peoples-westchester-savings-bank-reports-earnings-for-qtr-to-march-31.html | PEOPLES WESTCHESTER SAVNGS BANK reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/us/washington-talk-briefing-that-jordan-debt.html | WASHINGTON TALK: BRIEFING; That Jordan Debt | False | | 1987-04-27 | TX 2-050268 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/lamson-sessions-co-reports-earnings-for-qtr-to-march-31.html | LAMSON & SESSIONS CO reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/key-rates-882887.html | KEY RATES | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/d-n-savings-bank-reports-earnings-for-qtr-to-march-31.html | D&N SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/opinion/federal-judges-are-found-not-gilty.html | Federal Judges Are Found Not Gilty | False | By Sheldon Goldman; Sheldon Goldman Is Professor of Political Science At the University of Massachusetts At Amherst. | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/sports/results-plus-836187.html | RESULTS PLUS | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/arts/janeway-to-head-unit-at-houghton-mifflin.html | Janeway to Head Unit At Houghton Mifflin | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/books/books-of-the-times-619487.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/us/hinckley-parents-deny-paying-for-testimony.html | Hinckley Parents Deny Paying for Testimony | False | AP | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/american-income-life-insurnce-co-reports-earnings-for-qtr-to-march-31.html | AMERICAN INCOME LIFE INSURNCE CO reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/centel-corp-reports-earnings-for-qtr-to-march-31.html | CENTEL CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/willcox-gibbs-inc-reports-earnings-for-qtr-to-march-31.html | WILLCOX & GIBBS INC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/movies/tv-reviews-the-bomb-factories-on-abc.html | TV REVIEWS; THE BOMB FACTORIES ON ABC | False | By John Corry | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/pennsylvania-power-light-co-reports-earnings-for-qtr-to-march-31.html | PENNSYLVANIA POWER & LIGHT CO reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/banknorth-group-reports-earnings-for-qtr-to-march-31.html | BANKNORTH GROUP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/vista-chemical-reports-earnings-for-qtr-to-march-31.html | VISTA CHEMICAL reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/garden/in-vast-warehouse-family-carves-out-an-elegant-home.html | IN VAST WAREHOUSE, FAMILY CARVES OUT AN ELEGANT HOME | False | By Sandra Salmans | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/first-service-bank-for-savings-reports-earnings-for-qtr-to-march-31.html | FIRST SERVICE BANK FOR SAVNGS reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/nyregion/as-inquiry-clouds-political-future-goldin-perserveres.html | AS INQUIRY CLOUDS POLITICAL FUTURE, GOLDIN PERSERVERES | False | By Bruce Lambert | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/newmont-gold-co-reports-earnings-for-qtr-to-march-31.html | NEWMONT GOLD CO reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/nyregion/at-50-harlem-river-houses-is-still-special.html | AT 50, HARLEM RIVER HOUSES IS STILL SPECIAL | False | By David W. Dunlap | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/us/washington-talk-briefing-those-nixon-papers.html | WASHINGTON TALK: BRIEFING; Those Nixon Papers | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/garden/gardening-suppliers-of-plants-new-products-and-advice.html | GARDENING; SUPPLIERS OF PLANTS, NEW PRODUCTS AND ADVICE | False | By Joan Lee Faust | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/union-electric-co-reports-earnings-for-qtr-to-march-31.html | UNION ELECTRIC CO reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/concerns-on-dome-deal.html | Concerns on Dome Deal | False | By John F. Burns, Special To the New York Times | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/moore-mccormack-reources-inc-reports-earnings-for-qtr-to-march-31.html | MOORE MCCORMACK REOURCES INC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/gephardt-sees-trade-compromise.html | GEPHARDT SEES TRADE COMPROMISE | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/nyregion/psc-aide-is-critical-of-cuomo.html | P.S.C. AIDE IS CRITICAL OF CUOMO | False | By Michael Oreskes | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/business-people-bankruptcy-expert-heads-a-steelmaker.html | BUSINESS PEOPLE; BANKRUPTCY EXPERT HEADS A STEELMAKER | False | By Daniel F. Cuff | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/world/soviet-planes-off-florida.html | Soviet Planes Off Florida | False | AP | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/arts/a-shaper-of-met-s-japanese-galleries.html | A SHAPER OF MET'S JAPANESE GALLERIES | False | By Grace Glueck | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/duquesne-systems-inc-reports-earnings-for-qtr-to-march-31.html | DUQUESNE SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/world/soviet-press-now-reporting-on-topics-once-off-limits.html | SOVIET PRESS NOW REPORTING ON TOPICS ONCE OFF-LIMITS | False | By Theodore Shabad | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/sports/scouting-a-quick-grand.html | SCOUTING; A Quick Grand | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/consumer-rates-yields-up-on-cd-s.html | CONSUMER RATES; Yields Up On C.D.'s | False | By Robert Hurtado | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/sports/players-trebelhorn-teaches-and-wins.html | Players; TREBELHORN TEACHES AND WINS | False | By Malcolm Moran | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/garden/protecting-furnitures-finish.html | PROTECTING FURNITURE'S FINISH | False | By Michael Varese | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/sealed-air-corp-reports-earnings-for-qtr-to-march-31.html | SEALED AIR CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/coors-adolph-co-reports-earnings-for-12wks-to-march-22.html | COORS, ADOLPH CO reports earnings for 12wks to March 22 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/chemed-corp-reports-earnings-for-qtr-to-march-31.html | CHEMED CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/bell-howell-co-reports-earnings-for-qtr-to-march-31.html | BELL & HOWELL CO reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/united-savings-bank-reports-earnings-for-qtr-to-march-31.html | UNITED SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/panhandle-eastern-corp-reports-earnings-for-qtr-to-march-31.html | PANHANDLE EASTERN CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/nyregion/c-corrections-839287.html | CORRECTIONS | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/world/marine-guard-rejects-us-offer-of-immunity.html | Marine Guard Rejects U.S. Offer of Immunity | False | AP | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/garden/where-to-find-it-finding-old-silver-odds-ends-and-bits.html | WHERE TO FIND IT; FINDING OLD SILVER: ODDS, ENDS AND BITS | False | By Daryln Brewer | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/sports/sports-people-chaney-is-dismissed.html | SPORTS PEOPLE; Chaney Is Dismissed | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/tasty-baking-co-reports-earnings-for-qtr-to-march-31.html | TASTY BAKING CO reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/consolidated-tomoka-land-co-reports-earnings-for-qtr-to-march-31.html | CONSOLIDATED-TOMOKA LAND CO reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/us/ex-school-official-sentenced.html | Ex-School Official Sentenced | False | AP | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/lincoln-financial-corp-reports-earnings-for-qtr-to-march-31.html | LINCOLN FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/arvin-industries-inc-reports-earnings-for-qtr-to-march-31.html | ARVIN INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/spear-financial-services-reports-earnings-for-qtr-to-march-31.html | SPEAR FINANCIAL SERVICES reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/lone-star-technologies-reports-earnings-for-qtr-to-march-31.html | LONE STAR TECHNOLOGIES reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/sjw-corp-reports-earnings-for-qtr-to-march-31.html | SJW CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/consumers-power-co-reports-earnings-for-qtr-to-march-31.html | CONSUMERS POWER CO reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/glenfed-inc-reports-earnings-for-qtr-to-march-31.html | GLENFED INC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/britton-lee-inc-reports-earnings-for-qtr-to-march-31.html | BRITTON LEE INC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/advertising-europe-s-equivalent-of-the-800-number.html | ADVERTISING; Europe's Equivalent Of the 800 Number | False | By Philip H. Dougherty | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/arts/music-pat-irwin-pieces.html | MUSIC: PAT IRWIN PIECES | False | By Robert Palmer | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/company-news-angell-critical-of-us-policy.html | COMPANY NEWS; Angell Critical Of U.S. Policy | False | Special to the New York Times | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/us/supreme-court-backs-a-welfare-curb.html | SUPREME COURT BACKS A WELFARE CURB | False | AP | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/nyregion/c-corrections-839387.html | CORRECTIONS | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/us/court-5-4-rejects-racial-challenge-to-death-penalty.html | COURT, 5-4, REJECTS RACIAL CHALLENGE TO DEATH PENALTY | False | By Stuart Taylor Jr., Special To the New York Times | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/in-savile-row-anguish-over-a-zoning-plan.html | IN SAVILE ROW, ANGUISH OVER A ZONING PLAN | False | By Steve Lohr, Special To the New York Times | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/north-fork-bankcorporation-reports-earnings-for-qtr-to-march-31.html | NORTH FORK BANKCORPORATION reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/garden/l-a-question-of-values-919187.html | A Question of Values | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/garden/aged-outpace-others-in-their-income-gains.html | AGED OUTPACE OTHERS IN THEIR INCOME GAINS | False | By William R. Greer | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/morgan-stanley-group-reports-earnings-for-qtr-to-march-31.html | MORGAN STANLEY GROUP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/world/a-secure-embassy-is-called-possible.html | A SECURE EMBASSY IS CALLED POSSIBLE | False | By Neil A. Lewis, Special To the New York Times | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/emery-air-freight-corp-reports-earnings-for-qtr-to-march-31.html | EMERY AIR FREIGHT CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/opinion/on-my-mind-the-forgotten-prisoners.html | ON MY MIND; The Forgotten Prisoners | False | By A. M. Rosenthal | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/obituaries/dr-robert-j-schnitzer-92-authority-on-chemotherapy.html | Dr. Robert J. Schnitzer, 92, Authority on Chemotherapy | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/theater/stage-the-meeting.html | STAGE: 'THE MEETING' | False | By D. J. R. Bruckner | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/nyregion/2-ehtics-panel-officials-may-shun-inquiry-role.html | 2 EHTICS PANEL OFFICIALS MAY SHUN INQUIRY ROLE | False | By Frank Lynn | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/first-valley-corp-reports-earnings-for-qtr-to-march-31.html | FIRST VALLEY CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/home-city-savings-bank-reports-earnings-for-qtr-to-march-31.html | HOME & CITY SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/nyregion/flood-prone-wayne-area-remains-popular.html | FLOOD-PRONE WAYNE AREA REMAINS POPULAR | False | By Elizabeth Neuffer, Special To the New York Times | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/japanese-move-into-foreign-futures.html | JAPANESE MOVE INTO FOREIGN FUTURES | False | By H. J. Maidenberg | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/autoclave-engineers-inc-reports-earnings-for-qtr-to-feb-28.html | AUTOCLAVE ENGINEERS INC reports earnings for Qtr to Feb 28 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/advertising-sharif-york-will-star-in-maidenform-ads.html | ADVERTISING; Sharif, York Will Star In Maidenform Ads | False | By Philip H. Dougherty | 1987-04-27 | TX 2-050268 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/opinion/l-judge-acted-bravely-in-the-baby-m-decision-findings-of-fact-882787.html | Judge Acted Bravely in the Baby M Decision; Findings of Fact | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/graphic-technology-reports-earnings-for-qtr-to-march-31.html | GRAPHIC TECHNOLOGY reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/newmont-mining-corp-reports-earnings-for-qtr-to-march-31.html | NEWMONT MINING CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/nyregion/after-100-year-absence-shy-lynx-is-returning.html | AFTER 100-YEAR ABSENCE, SHY LYNX IS RETURNING | False | By Harold Faber | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/arts/jazz-oliver-jones-pianist.html | JAZZ: OLIVER JONES, PIANIST | False | By John S. Wilson | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/unum-corp-reports-earnings-for-qtr-to-march-31.html | UNUM CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/rexon-inc-reports-earnings-for-qtr-to-march-27.html | REXON INC reports earnings for Qtr to March 27 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/sports/mets-just-hang-on-after-a-6-run-lead.html | METS JUST HANG ON AFTER A 6-RUN LEAD | False | By Joseph Durso, Special To the New York Times | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/alcan-aluminium-ltd-reports-earnings-for-qtr-to-march-31.html | ALCAN ALUMINIUM LTD reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/colgate-palmolive-co-reports-earnings-for-qtr-to-march-31.html | COLGATE-PALMOLIVE CO reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/soo-line-corp-reports-earnings-for-qtr-to-march-31.html | SOO LINE CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/baxter-travenol-laboratoies-inc-reports-earnings-for-qtr-to-march-31.html | BAXTER TRAVENOL LABORATOIES INC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/opinion/what-mr-gephardt-would-protect.html | What Mr. Gephardt Would Protect | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/arts/critic-s-notebook-magic-music-and-math.html | CRITIC'S NOTEBOOK; MAGIC, MUSIC AND MATH | False | By Robert Palmer | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/reverse-lbos-s-bring-riches.html | 'REVERSE LBOS' BRING RICHES | False | By Leslie Wayne | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/theater/stage-funny-feet-revue-poking-fun-at-dance.html | STAGE: 'FUNNY FEET,' REVUE POKING FUN AT DANCE | False | By Stephen Holden | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/multimedia-inc-reports-earnings-for-qtr-to-march-31.html | MULTIMEDIA INC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/jacobs-engineering-group-inc-reports-earnings-for-qtr-to-march-31.html | JACOBS ENGINEERING GROUP INC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/pittston-company-reports-earnings-for-qtr-to-march-31.html | PITTSTON COMPANY reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/piper-jaffray-inc-reports-earnings-for-qtr-to-march-27.html | PIPER JAFFRAY INC reports earnings for Qtr to March 27 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/sports/nba-playoffs-lakers-look-strong-and-celtics-are-getting-there.html | N.B.A. PLAYOFFS; LAKERS LOOK STRONG, AND CELTICS ARE GETTING THERE | False | By Sam Goldaper | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/midland-co-reports-earnings-for-qtr-to-march-31.html | MIDLAND CO reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/company-news-wells-fargo-shift.html | COMPANY NEWS; WELLS FARGO SHIFT | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/waltham-savings-bank-reports-earnings-for-qtr-to-march-31.html | WALTHAM SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/golden-nugget-inc-reports-earnings-for-qtr-to-march-31.html | GOLDEN NUGGET INC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/nyregion/brooklyn-honors-its-dodgers-in-memory-and-art.html | BROOKLYN HONORS ITS DODGERS IN MEMORY AND ART | False | By David E. Pitt | 1987-04-27 | TX 2-050268 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/foremost-corp-of-america-reports-earnings-for-qtr-to-march-31.html | FOREMOST CORP OF AMERICA reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/nyregion/inside-776987.html | INSIDE | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/washington-mutual-savings-bank-reports-earnings-for-qtr-to-march-31.html | WASHINGTON MUTUAL SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/community-bankshares-reports-earnings-for-qtr-to-march-31.html | COMMUNITY BANKSHARES reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/la-petite-academy-reports-earnings-for-qtr-to-march-31.html | LA PETITE ACADEMY reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/nyregion/c-corrections-813187.html | CORRECTIONS | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/garden/hers.html | HERS | False | By Mary Lee Settle | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/graco-inc-reports-earnings-for-qtr-to-march-31.html | GRACO INC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/nyregion/man-kills-a-neighbor-and-commits-suidice.html | Man Kills a Neighbor And Commits Suidice | False | Special to the New York Times | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/marine-corp-illinois-reports-earnings-for-qtr-to-march-31.html | MARINE CORP (ILLINOIS) reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/business-people-smithkline-beckman-realigning-leadership.html | BUSINESS PEOPLE; SMITHKLINE BECKMAN REALIGNING LEADERSHIP | False | By Daniel F. Cuff | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/twin-disc-inc-reports-earnings-for-qtr-to-march-31.html | TWIN DISC INC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/echo-bay-mines-ltd-reports-earnings-for-qtr-to-march-31.html | ECHO BAY MINES LTD reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/opinion/essay-prosecutorial-politics.html | ESSAY; Prosecutorial Politics | False | By William Safire | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/capital-bank-of-calif-reports-earnings-for-qtr-to-march-31.html | CAPITAL BANK OF CALIF reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/sports/scouting-taking-several-for-the-team.html | SCOUTING; Taking Several For the Team | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/wisconsin-power-light-co-reports-earnings-for-qtr-to-march-31.html | WISCONSIN POWER & LIGHT CO reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/nyregion/2-children-die-in-collision.html | 2 Children Die in Collision | False | AP | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/hutton-e-f-group-inc-reports-earnings-for-qtr-to-march-31.html | HUTTON, E F GROUP INC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/rjr-nabisco-fills-post.html | RJR NABISCO FILLS POST | False | AP | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/husky-oil-ltd-reports-earnings-for-qtr-to-march-31.html | HUSKY OIL LTD reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/us/faa-reacting-to-mistakes-will-study-controller-errors.html | F.A.A. REACTING TO MISTAKES, WILL STUDY CONTROLLER ERRORS | False | Special to the New York Times | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/united-illuminating-co-reports-earnings-for-qtr-to-march-31.html | UNITED ILLUMINATING CO reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/allied-signal-inc-reports-earnings-for-qtr-to-march-31.html | ALLIED-SIGNAL INC reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/us/washington-talk-politics-arms-control-democrats-short-long-range-dilemma.html | WASHINGTON TALK THE POLITICS OF ARMS CONTROL; Democrats in Short- and Long-Range Dilemma | False | By Linda Greenhouse | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/advertising-macnamara-clapp-wins-l-amy-account.html | ADVERTISING; MacNamara, Clapp Wins L'Amy Account | False | By Philip H. Dougherty | 1987-04-27 | TX 2-050268 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/general-development-corp-reports-earnings-for-qtr-to-march-31.html | GENERAL DEVELOPMENT CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/nyregion/queens-residents-fault-city-in-dispute-over-foster-home.html | QUEENS RESIDENTS FAULT CITY IN DISPUTE OVER FOSTER HOME | False | By Joyce Purnick | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/style/j-c-plowden-wardlaw-weds-angela-weldon.html | J. C. Plowden-Wardlaw Weds Angela Weldon | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/nyregion/third-hudson-ferry-starts.html | Third Hudson Ferry Starts | False | AP | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/business/santa-fe-southern-pacific-corp-reports-earnings-for-qtr-to-march-31.html | SANTA FE SOUTHERN PACIFIC CORP reports earnings for Qtr to March 31 | False | | 1987-04-27 | TX 2-050268 | | |
| 1987-04-23 | 1987-04-23 | https://www.nytimes.com/1987/04/23/world/middle-east-still-magnet-for-indian-workers.html | Middle East Still Magnet for Indian Workers | False | By Sanjoy Hazarika, Special To the New York Times | 1987-04-27 | TX 2-050268 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/general-motors-corp-reports-earnings-for-qtr-to-march-31.html | GENERAL MOTORS CORP reports earnings for Qtr to March 31 | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/opinion/disaster-in-phoenix.html | Disaster in Phoenix | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/nyregion/c-corrections-172287.html | CORRECTIONS | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/world/marine-corps-cuts-period-guards-stay-at-many-embassies.html | MARINE CORPS CUTS PERIOD GUARDS STAY AT MANY EMBASSIES | False | By John H. Cushman Jr., Special To the New York Times | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/obituaries/mathias-polakowitz-is-dead-pen-name-was-paul-mathias.html | Mathias Polakowitz Is Dead; Pen Name Was Paul Mathias | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/us/seminole-chief-denies-guilt-in-panther-case.html | Seminole Chief Denies Guilt in Panther Case | False | AP | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/borden-inc-reports-earnings-for-qtr-to-march-31.html | BORDEN INC reports earnings for Qtr to March 31 | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/opinion/foreign-affairs-arms-control-details.html | FOREIGN AFFAIRS; Arms Control Details | False | By Flora Lewis | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/sports/sports-people-affirmative-action.html | SPORTS PEOPLE; Affirmative Action | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/currency-markets-dollar-dips-beneath-140-yen.html | CURRENCY MARKETS; DOLLAR DIPS BENEATH 140 YEN | False | Special to the New York Times | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/tiger-international-inc-reports-earnings-for-qtr-to-march-31.html | TIGER INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/obituaries/isaac-pacht-prison-reformer-and-former-california-judge.html | Isaac Pacht, Prison Reformer And Former California Judge | False | AP | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/sports/salazar-braving-the-long-road-back.html | SALAZAR BRAVING THE LONG ROAD BACK | False | By Frank Litsky, Special To the New York Times | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/style/scaasi-just-right-for-the-80-s.html | SCAASI: JUST RIGHT FOR THE 80'S | False | By Anne-Marie Schiro | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/north-side-savings-bank-reports-earnings-for-qtr-to-march-31.html | NORTH SIDE SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/arts/art-show-of-new-sculptures-by-juan-hamilton.html | ART: SHOW OF NEW SCULPTURES BY JUAN HAMILTON | False | By John Russell | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/futures-options-silver-leads-advance-as-demand-intensifies.html | FUTURES/OPTIONS; Silver Leads Advance As Demand Intensifies | False | By H. J. Maidenberg | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/world/12-with-nazi-ties-facing-deportation.html | 12 WITH NAZI TIES FACING DEPORTATION | False | By Kenneth B. Noble, Special To the New York Times | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/opinion/on-aids-and-moral-duty.html | On AIDS and Moral Duty | False | By Willard Gaylin | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/becton-dickinson-co-reports-earnings-for-qtr-to-march-31.html | BECTON DICKINSON & CO reports earnings for Qtr to March 31 | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/world/russians-say-estonian-could-seek-a-pardon.html | Russians Say Estonian Could Seek a Pardon | False | Special to the New York Times | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/times-mirror-co-reports-earnings-for-qtr-to-march-29.html | TIMES MIRROR CO reports earnings for Qtr to March 29 | False | | 1987-04-28 | TX 2-052036 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/arts/carnegie-hall-solos.html | Carnegie Hall Solos | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/theater/broadway.html | BROADWAY | False | By Nan Robertson | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/arts/running-cultural-marathon-packing-plays-movies-pop-into-one-arts-filled-weekend.html | RUNNING A CULTURAL MARATHON: PACKING PLAYS, MOVIES AND POP INTO ONE ARTS-FILLED WEEKEND | False | By Bryan Miller | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/sports/gooden-may-rejoin-mets-next-thursday-pitch-2-weeks-later.html | GOODEN MAY REJOIN METS NEXT THURSDAY, PITCH 2 WEEKS LATER | False | By Joseph Durso | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/sports/baseball-cardinals-cox-3-0-herr-hurt.html | BASEBALL; CARDINALS COX 3-0; HERR HURT | False | AP | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/style/study-contradicts-stereotype-of-alcoholic-woman.html | STUDY CONTRADICTS STEREOTYPE OF ALCOHOLIC WOMAN | False | By Glenn Collins | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/us/eastern-us-agencies-that-are-aiding-aliens.html | EASTERN U.S. AGENCIES THAT ARE AIDING ALIENS | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/us/boy-gets-3d-liver-implant-organ-is-termed-perfect-fit.html | Boy Gets 3d Liver Implant; Organ Is Termed Perfect Fit | False | AP | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/world/protest-by-blacks-in-soweto-grows-after-police-killings-of-6-workers.html | PROTEST BY BLACKS IN SOWETO GROWS AFTER POLICE KILLINGS OF 6 WORKERS | False | By John D. Battersby, Special To the New York Times | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/sports/sports-people-hearing-for-spencer.html | SPORTS PEOPLE; Hearing for Spencer | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/world/debate-on-ending-missiles-in-europe-dividing-experts.html | DEBATE ON ENDING MISSILES IN EUROPE DIVIDING EXPERTS | False | By Michael R. Gordon, Special To the New York Times | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/nyregion/28-feared-dead-in-a-bridgeport-building-collapse.html | 28 FEARED DEAD IN A BRIDGEPORT BUILDING COLLAPSE | False | By Robert D. McFadden | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/warren-five-cents-savings-bank-reports-earnings-for-qtr-to-march-31.html | WARREN FIVE CENTS SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/ashland-oil-inc-reports-earnings-for-qtr-to-march-31.html | ASHLAND OIL INC reports earnings for Qtr to March 31 | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/world/investigators-get-contra-fund-data.html | INVESTIGATORS GET CONTRA FUND DATA | False | By David E Rosenbaum, Special To the New York Times | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/nyregion/goldin-clashes-with-the-mayor-on-city-housing.html | GOLDIN CLASHES WITH THE MAYOR ON CITY HOUSING | False | By Alan Finder | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/us/rep-leach-adopts-infant.html | Rep. Leach Adopts Infant | False | AP | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/movies/film-my-demon-lover-gothic-tale-in-gotham.html | FILM: 'MY DEMON LOVER,' GOTHIC TALE IN GOTHAM | False | By Janet Maslin | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/plaza-commerce-bancorp-reports-earnings-for-qtr-to-march-31.html | PLAZA COMMERCE BANCORP reports earnings for Qtr to March 31 | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/arts/restaurants-926987.html | RESTAURANTS | False | By Bryan Miller | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/sports/erving-won-t-look-back.html | ERVING WON'T LOOK BACK | False | By Roy S. Johnson | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/ideal-basic-industries-inc-reports-earnings-for-qtr-to-march-31.html | IDEAL BASIC INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/movies/film-dyslexia-in-the-housekeeper.html | FILM: 'DYSLEXIA IN 'THE HOUSEKEEPER' | False | By Vincent Canby | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/arts/art-show-of-works-by-tom-wesselmann.html | ART: SHOW OF WORKS BY TOM WESSELMANN | False | By Vivien Raynor | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/world/the-un-today-april-24-1987.html | The U.N. Today: April 24, 1987 | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/disney-walt-co-reports-earnings-for-qtr-to-march-31.html | DISNEY, WALT CO reports earnings for Qtr to March 31 | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1987-04-28 | TX 2-052036 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/arts/new-york-arts-awards.html | New York Arts Awards | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/advertising-thompson-loses-top-executive.html | ADVERTISING; Thompson Loses Top Executive | False | By Philip H. Dougherty | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/nyregion/cuomo-signs-energy-bill.html | Cuomo Signs Energy Bill | False | AP | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/western-union-corporation-reports-earnings-for-qtr-to-march-31.html | WESTERN UNION CORPORATION reports earnings for Qtr to March 31 | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/us/house-trims-2-billion-from-87-spending-bill.html | HOUSE TRIMS $2 BILLION FROM '87 SPENDING BILL | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/opinion/ozone-subversion.html | Ozone Subversion | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/us/washington-talk-briefing-casey-a-very-ill-man.html | WASHINGTON TALK: BRIEFING; Casey 'a Very Ill Man' | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/correction-issues-by-nassau-county.html | Correction: Issues By Nassau County | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/opinion/l-taxi-fare-rise-won-t-lure-many-new-drivers-982487.html | Taxi Fare Rise Won't Lure Many New Drivers | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/sports/bossy-sutter-nearing-returns.html | BOSSY, SUTTER NEARING RETURNS | False | By Robin Finn, Special to the New York Times | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/world/nakasone-suffers-a-severe-setback-as-japan-s-leader.html | NAKASONE SUFFERS A SEVERE SETBACK AS JAPAN'S LEADER | False | By Clyde Haberman, Special to the New York Times | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/movies/film-annee-des-meduses.html | FILM: 'ANNEE DES MEDUSES' | False | By Janet Maslin | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/nyregion/bridge-a-champion-reports-a-pass-that-led-to-a-great-disaster.html | Bridge: A Champion Reports a Pass That Led to a Great Disaster | False | By Alan Truscott | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/sports/new-farm-team-for-the-rangers.html | New Farm Team For the Rangers | False | AP | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/us/mack-truck-and-auto-union-reach-a-settlement.html | MACK TRUCK AND AUTO UNION REACH A SETTLEMENT | False | Special to the New York Times | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/sports/war-wins-on-disqualification.html | War Wins on Disqualification | False | By Steven Crist, Special To the New York Times | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/nyregion/c-corrections-073187.html | Corrections | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/advertising-5-sales-tax-placed-on-florida-advertising.html | ADVERTISING; 5% Sales Tax Placed On Florida Advertising | False | By Philip H. Dougherty | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/us/washington-talk-white-house-the-difficulties-of-picking-a-new-sec-chief.html | WASHINGTON TALK: WHITE HOUSE; The Difficulties of Picking a New S.E.C. Chief | False | By Nathaniel C. Nash | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/cray-research-inc-reports-earnings-for-qtr-to-march-31.html | CRAY RESEARCH INC reports earnings for Qtr to March 31 | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/company-news-symbion-bidder-has-55-of-shares.html | COMPANY NEWS; Symbion Bidder Has 55% of Shares | False | Special to the New York Times | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/growth-is-4.3-for-the-quarter-but-discounted.html | GROWTH IS 4.3% FOR THE QUARTER, BUT DISCOUNTED | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/opinion/spring-cleaning-in-the-bronx.html | Spring Cleaning in the Bronx | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/obituaries/marvin-rosenberg-80-is-dead-raised-money-for-office-seekers.html | MARVIN ROSENBERG, 80, IS DEAD; RAISED MONEY FOR OFFICE SEEKERS | False | By Wolfgang Saxon | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/old-stone-corp-reports-earnings-for-qtr-to-march-31.html | OLD STONE CORP reports earnings for Qtr to March 31 | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/world/the-us-case-against-the-estonian.html | THE U.S. CASE AGAINST THE ESTONIAN | False | By Andrew Rosenthal | 1987-04-28 | TX 2-052036 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/us/wife-of-anti-racist-cleric-is-attacked.html | WIFE OF ANTI-RACIST CLERIC IS ATTACKED | False | By Thomas C. Hayes, Special To the New York Times | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/nyregion/summer-home-rentals-are-up-and-more-costly.html | SUMMER HOME RENTALS ARE UP AND MORE COSTLY | False | By Philip S. Gutis, Special To the New York Times | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/opinion/truth-and-fairness-in-sentencing.html | Truth and Fairness in Sentencing | False | By Kenneth R. Feinberg | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/arts/pop-and-jazz-guide-031387.html | POP AND JAZZ GUIDE | False | By Jon Pareles | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/trans-world-airlines-inc-twa-n-reports-earnings-for-qtr-to-march-31.html | TRANS WORLD AIRLINES INC (TWA)(N) reports earnings for Qtr to March 31 | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/dreyfus-corp-reports-earnings-for-qtr-to-march-31.html | DREYFUS CORP reports earnings for Qtr to March 31 | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/theater/plans-for-philadelphia-music-festival.html | PLANS FOR PHILADELPHIA MUSIC FESTIVAL | False | By Bernard Holland | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/opinion/l-give-air-passengers-more-information-225287.html | Give Air Passengers More Information | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/suburban-bankshares-reports-earnings-for-qtr-to-march-31.html | SUBURBAN BANKSHARES reports earnings for Qtr to March 31 | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/nyregion/c-corrections-172187.html | CORRECTIONS | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/standard-oil-co-reports-earnings-for-qtr-to-march-31.html | STANDARD OIL CO reports earnings for Qtr to March 31 | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/sports/bethea-apparent-suicide.html | Bethea Apparent Suicide | False | AP | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/arts/art-met-s-new-japanese-galleries.html | ART: MET'S NEW JAPANESE GALLERIES | False | By Michael Brenson | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/starpointe-savings-bank-reports-earnings-for-qtr-to-march-31.html | STARPOINTE SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/us/us-to-focus-on-major-companies-on-curb-on-aliens.html | U.S. TO FOCUS ON MAJOR COMPANIES ON CURB ON ALIENS | False | By Robert Pear, Special To the New York Times | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/southtrust-corporation-reports-earnings-for-qtr-to-march-31.html | SOUTHTRUST CORPORATION reports earnings for Qtr to March 31 | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/azp-group-inc-reports-earnings-for-qtr-to-march-31.html | AZP GROUP INC reports earnings for Qtr to March 31 | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/company-news-salomon-s-net-declines-21.6.html | COMPANY NEWS; Salomon's Net Declines 21.6% | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/sports/pitino-warming-to-the-suns.html | Pitino Warming to the Suns | False | By Roy S. Johnson | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/sports/nhl-playoffs-maple-leafs-stop-red-wings.html | N.H.L. PLAYOFFS; MAPLE LEAFS STOP RED WINGS | False | AP | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/us/missile-defense-new-turn-in-debate.html | MISSILE DEFENSE: NEW TURN IN DEBATE | False | By David E. Sanger, Special To the New York Times | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/obituaries/john-s-gibson-jr.html | JOHN S. GIBSON Jr. | False | AP | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/united-bankers-inc-reports-earnings-for-qtr-to-march-31.html | UNITED BANKERS INC reports earnings for Qtr to March 31 | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/atlantic-richfield-co-reports-earnings-for-qtr-to-march-31.html | ATLANTIC RICHFIELD CO reports earnings for Qtr to March 31 | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/opinion/l-yes-college-without-bankruptcy-983587.html | Yes, College Without Bankruptcy | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/us/washington-talk-briefing-y-es-geography.html | WASHINGTON TALK: BRIEFING; Yes, Geography | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/quaker-oats-co-reports-earnings-for-qtr-to-march-31.html | QUAKER OATS CO reports earnings for Qtr to March 31 | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/sports/winfield-hits-2-streak-hits-10.html | WINFIELD HITS 2, STREAK HITS 10 | False | By Michael Martinez, Special To the New York Times | 1987-04-28 | TX 2-052036 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/first-mutual-savings-bank-reports-earnings-for-qtr-to-march-31.html | FIRST MUTUAL SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/business-digest-friday-april-24-1987.html | BUSINESS DIGEST: friday, APRIL 24, 1987 | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/sports/celtics-stagger-past-bulls-in-opener.html | CELTICS STAGGER PAST BULLS IN OPENER | False | By Sam Goldaper, Special To the New York Times | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/arts/at-the-movies.html | AT THE MOVIES | False | By Nin Darnton | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/opinion/abroad-at-home-poisoning-ourselves.html | ABROAD AT HOME; Poisoning Ourselves | False | By Anthony Lewis | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/sports/sports-people-lemond-recuperating.html | SPORTS PEOPLE; LeMond Recuperating | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/arts/a-full-weekend-of-events-where-the-money-goes.html | A FULL WEEKEND OF EVENTS: WHERE THE MONEY GOES | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/sports/outdoor.html | OUTDOOR | False | By Nelson Bryant | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/premark-international-reports-earnings-for-qtr-to-march-31.html | PREMARK INTERNATIONAL reports earnings for Qtr to March 31 | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/movies/film-in-link-a-chimp-with-a-roving-eye.html | FILM: IN 'LINK,' A CHIMP WITH A ROVING EYE | False | By Walter Goodman | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/southmark-corp-reports-earnings-for-qtr-to-march-31.html | SOUTHMARK CORP reports earnings for Qtr to March 31 | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/nyregion/jury-acquits-judge-in-trial-for-bribery.html | JURY ACQUITS JUDGE IN TRIAL FOR BRIBERY | False | By Leonard Buder | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/great-american-bancorp-reports-earnings-for-qtr-to-march-31.html | GREAT AMERICAN BANCORP reports earnings for Qtr to March 31 | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/arts/dance-3-by-paul-taylor-company.html | DANCE: 3 BY PAUL TAYLOR COMPANY | False | By Jack Anderson | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/company-news-bp-extends-offer-for-standard-oil.html | COMPANY NEWS; B.P. Extends Offer For Standard Oil | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/first-united-financial-services-reports-earnings-for-qtr-to-march-31.html | FIRST UNITED FINANCIAL SERVICES reports earnings for Qtr to March 31 | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/control-data-has-profit.html | Control Data Has Profit | False | AP | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/sports/results-plus-152287.html | RESULTS PLUS | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/obituaries/margaret-israel-57-an-artist.html | MARGARET ISRAEL, 57, AN ARTIST | False | By Douglas C. McGill | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/dow-after-seesawing-falls-by-4.97.html | Dow, After Seesawing, Falls by 4.97 | False | By Lawrence J. de Maria | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/granite-state-bankshares-reports-earnings-for-qtr-to-march-31.html | GRANITE STATE BANKSHARES reports earnings for Qtr to March 31 | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/company-news-continental-illinois-search.html | COMPANY NEWS; Continental Illinois Search | False | Special to the New York Times | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/arts/music-as-satire.html | 'Music as Satire' | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/gm-hughes-electronics-reports-earnings-for-qtr-to-march-31.html | GM HUGHES ELECTRONICS reports earnings for Qtr to March 31 | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/movies/film-schygulla-in-forever-lulu.html | FILM: SCHYGULLA IN 'FOREVER, LULU' | False | By Vincent Canby | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/nyregion/quotation-of-the-day-172087.html | Quotation of the Day | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/loss-at-western-union.html | Loss at Western Union | False | AP | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/profits-scoreboard-136687.html | PROFITS SCOREBOARD | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/about-real-estate-a-tower-plan-in-chelsea-irks-low-rent-neighbors.html | ABOUT REAL ESTATE; A TOWER PLAN IN CHELSEA IRKS LOW-RENT NEIGHBORS | False | By Lisa W. Foderaro | 1987-04-28 | TX 2-052036 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/us-drops-subversion-case-against-five-of-seven-arabs.html | U.S. DROPS SUBVERSION CASE AGAINST FIVE OF SEVEN ARABS | False | By Judith Cummings, Special To the New York Times | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/first-oak-brook-bancshares-reports-earnings-for-qtr-to-march-31.html | FIRST OAK BROOK BANCSHARES reports earnings for Qtr to March 31 | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/ltv-corp-reports-earnings-for-qtr-to-march-31.html | LTV CORP reports earnings for Qtr to March 31 | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/article-037087-no-title.html | Article 037087 -- No Title | False | AP | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/world/new-delhi-journal-the-daunting-gandhis-and-a-dauntless-challenger.html | NEW DELHI JOURNAL; THE DAUNTING GANDHIS AND A DAUNTLESS CHALLENGER | False | By Steven R. Weisman, Special To the New York Times | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/arts/brooklyn-tours.html | Brooklyn Tours | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/squibb-corp-reports-earnings-for-qtr-to-march-31.html | SQUIBB CORP reports earnings for Qtr to March 31 | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/bankamerica-corp-reports-earnings-for-qtr-to-march-31.html | BANKAMERICA CORP reports earnings for Qtr to March 31 | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/arts/cbs-and-cnn-project-coverage-for-elections.html | CBS AND CNN PROJECT COVERAGE FOR ELECTIONS | False | By Lisa Belkin | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/theater/barbara-cook-to-close.html | 'Barbara Cook' to Close | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/obituaries/frances-lindley-75-an-editor.html | FRANCES LINDLEY, 75, AN EDITOR | False | By Tim Page | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/nyregion/inside-156687.html | INSIDE | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/nyregion/2-more-victims-found-in-collapse-of-bridge.html | 2 More Victims Found In Collapse of Bridge | False | AP | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/society-for-savings-reports-earnings-for-qtr-to-march-31.html | SOCIETY FOR SAVINGS reports earnings for Qtr to March 31 | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/donnelley-r-r-sons-reports-earnings-for-qtr-to-march-31.html | DONNELLEY, R R & SONS reports earnings for Qtr to March 31 | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/us/witness-tells-of-sudden-panic.html | WITNESS TELLS OF SUDDEN PANIC | False | By Jon Nordheimer | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/old-national-bancorp-spokane-wash-o-reports-earnings-for-qtr-to-march-31.html | OLD NATIONAL BANCORP (SPOKANE, WASH)(O) reports earnings for Qtr to March 31 | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/company-news-santa-fe-stock-up-on-rumor.html | COMPANY NEWS; Santa Fe Stock Up on Rumor | False | Special to the New York Times | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/johnson-johnson-inc-reports-earnings-for-qtr-to-march-31.html | JOHNSON & JOHNSON INC reports earnings for Qtr to March 31 | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/taunton-savings-bank-reports-earnings-for-qtr-to-march-31.html | TAUNTON SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/salomon-inc-reports-earnings-for-qtr-to-march-31.html | SALOMON INC reports earnings for Qtr to March 31 | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/books/donald-t-regan-book-is-sold-for-1-million.html | Donald T. Regan Book Is Sold for $1 Million | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/delta-air-lines-inc-reports-earnings-for-qtr-to-march-31.html | DELTA AIR LINES INC reports earnings for Qtr to March 31 | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/maytag-co-reports-earnings-for-qtr-to-march-31.html | MAYTAG CO reports earnings for Qtr to March 31 | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/us/dole-urges-tighter-senate-security.html | DOLE URGES TIGHTER SENATE SECURITY | False | By Linda Greenhouse, Special To the New York Times | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/obituaries/robert-m-dowling-clothier-who-popularized-sanforizing.html | ROBERT M. DOWLING, CLOTHIER WHO POPULARIZED SANFORIZING | False | By James Barron | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/company-news-lm-ericsson-gets-french-company.html | COMPANY NEWS; L.M. Ericsson Gets French Company | False | Special to the New York Times | 1987-04-28 | TX 2-052036 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/sports/sports-people-knee-sidelines-miller.html | SPORTS PEOPLE; Knee Sidelines Miller | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/twin-disc-inc-reports-earnings-for-qtr-to-march-31.html | TWIN DISC INC reports earnings for Qtr to March 31 | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/nyregion/tricky-building-method-at-site-of-collapse.html | 'TRICKY' BUILDING METHOD AT SITE OF COLLAPSE | False | By James Barron | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/opinion/l-entombed-beneath-city-the-treasure-of-the-irt-982987.html | Entombed Beneath City, The Treasure of the IRT | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/guilty-plea-entered-by-boesky.html | GUILTY PLEA ENTERED BY BOESKY | False | By Robert J. Cole | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/mckesson-corp-reports-earnings-for-qtr-to-march-31.html | MCKESSON CORP reports earnings for Qtr to March 31 | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/world/israelis-on-plo-talks-dread-anger-satisfaction.html | ISRAELIS ON P.L.O. TALKS: DREAD, ANGER, SATISFACTION | False | By Thomas L. Friedman, Special To the New York Times | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/us/washington-talk-movers-and-shakers-a-democrat-whose-forte-is-funds.html | WASHINGTON TALK: MOVERS AND SHAKERS; A Democrat Whose Forte Is Funds | False | By Clifford D. May | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/credit-markets-bond-prices-weaken-slightly.html | CREDIT MARKETS; BOND PRICES WEAKEN SLIGHTLY | False | By Michael Quint | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/diamond-shamrock-corp-reports-earnings-for-qtr-to-march-31.html | DIAMOND SHAMROCK CORP reports earnings for Qtr to March 31 | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/nyregion/couple-is-held-on-smuggling-of-us-money.html | COUPLE IS HELD ON SMUGGLING OF U.S. MONEY | False | By Leonard Buder | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/nyregion/operator-of-newsstands-guilty-in-sales-tax-case.html | OPERATOR OF NEWSSTANDS GUILTY IN SALES TAX CASE | False | By Bruce Lambert | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/us/fear-of-aids-stirs-new-attacks-on-homosexuals.html | FEAR OF AIDS STIRS NEW ATTACKS ON HOMOSEXUALS | False | By Dirk Johnson, Special To the New York Times | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/world/critic-of-soviet-psychiatry-given-permission-to-leave-for-the-west.html | CRITIC OF SOVIET PSYCHIATRY GIVEN PERMISSION TO LEAVE FOR THE WEST | False | By Henry Kamm, Special To the New York Times | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/arts/tom-rush-to-sing.html | Tom Rush to Sing | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/standard-federal-bank-reports-earnings-for-qtr-to-march-31.html | STANDARD FEDERAL BANK reports earnings for Qtr to March 31 | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/arts/union-committee-backs-proposed-abc-pact.html | Union Committee Backs Proposed ABC Pact | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/us/death-penalty-rulings-opening-new-era-for-appeals.html | DEATH PENALTY RULINGS; OPENING NEW ERA FOR APPEALS | False | By Stuart Taylor Jr., Special To the New York Times | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/world/sri-lanka-bombs-rebel-bases-a-2d-day.html | SRI LANKA BOMBS REBEL BASES A 2D DAY | False | By Barbara Crossette, Special To the New York Times | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/advertising-new-yorker-leaves-bates.html | ADVERTISING; New Yorker Leaves Bates | False | By Philip H. Dougherty | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/opinion/l-let-s-try-an-american-kind-of-glasnost-and-call-it-openness-983387.html | Let's Try an American Kind of Glasnost and Call It 'Openness' | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/gm-s-first-quarter-net-down-23.1.html | G.M.'S FIRST-QUARTER NET DOWN 23.1% | False | By John Holusha, Special To the New York Times | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/lamborghini-goes-to-chrysler.html | LAMBORGHINI GOES TO CHRYSLER | False | By John Holusha, Special To the New York Times | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/nyregion/our-towns-suburban-blight-1-million-homes-on-a-dead-end.html | Our Towns; Suburban Blight: $1 Million Homes On a Dead-End | False | By Michael Winerip | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/richmond-hill-savings-bank-reports-earnings-for-qtr-to-march-31.html | RICHMOND HILL SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/us/judge-clears-way-for-a-genetic-test.html | JUDGE CLEARS WAY FOR A GENETIC TEST | False | By Andrew Pollack | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/sports/sports-people-boyd-in-pain.html | SPORTS PEOPLE; Boyd in Pain | False | | 1987-04-28 | TX 2-052036 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/sports/scouting-philatelically-its-phelps.html | SCOUTING; Philatelically, It's Phelps | False | By Thomas Rogers and Joel Millman | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/us/plan-for-reagan-library-at-stanford-is-dropped.html | PLAN FOR REAGAN LIBRARY AT STANFORD IS DROPPED | False | By Robert Lindsey, Special To the New York Times | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/article-037887-no-title.html | Article 037887 -- No Title | False | Special to the New York Times | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/economic-scene-a-plan-to-ease-global-stresses.html | Economic Scene; A Plan to Ease Global Stresses | False | By George Soros | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/clorox-company-reports-earnings-for-qtr-to-march-31.html | CLOROX COMPANY reports earnings for Qtr to March 31 | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/style/the-evening-hours.html | THE EVENING HOURS | False | By Carol Lawson | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/national-banc-of-commerce-reports-earnings-for-qtr-to-march-31.html | NATIONAL BANC OF COMMERCE reports earnings for Qtr to March 31 | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/holiday-corp-reports-earnings-for-qtr-to-march-31.html | HOLIDAY CORP reports earnings for Qtr to March 31 | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/us/report-questions-some-cancer-tests.html | REPORT QUESTIONS SOME CANCER TESTS | False | AP | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/avnet-inc-reports-earnings-for-qtr-to-march-27.html | AVNET INC reports earnings for Qtr to March 27 | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/nyregion/news-summary-friday-april-24-1987.html | NEWS SUMMARY: FRIDAY, APRIL 24, 1987 | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/sports/boxing-notebook-tyson-clicks-in-new-arena.html | Boxing Notebook; Tyson Clicks in-new Arena | False | By Phil Berger | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/arts/ballet-sleeping-beauty.html | BALLET: 'SLEEPING BEAUTY' | False | By Anna Kisselgoff | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/company-news-texaco-allowed-to-resume-fight.html | COMPANY NEWS; Texaco Allowed To Resume Fight | False | AP | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/a-senate-alternative-on-trade.html | A SENATE ALTERNATIVE ON TRADE | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/market-place-still-another-wall-street-record-exchange-seat-sells-for-1-million.html | MARKET PLACE; STILL ANOTHER WALL STREET RECORD: EXCHANGE SEAT SELLS FOR $1 MILLION | False | By Phillip H. Wiggins | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/disney-profit-jumps-76.html | Disney Profit Jumps 76% | False | Special to the New York Times | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/arts/tv-weekend-friends-and-spies-in-a-pack-of-lies.html | TV WEEKEND; FRIENDS AND SPIES IN 'A PACK OF LIES' | False | By John J. O'Connor | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/arts/exploring-the-limits-of-dance.html | EXPLORING THE LIMITS OF DANCE | False | By Jennifer Dunning | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/andover-savings-bank-reports-earnings-for-qtr-to-march-31.html | ANDOVER SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/us/taylor-is-laid-to-rest-near-soldiers-of-3-wars-he-fought-in.html | TAYLOR IS LAID TO REST NEAR SOLDIERS OF 3 WARS HE FOUGHT IN | False | By Bernard Trainor, Special To the New York Times | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/business-people-chairman-replaces-commodore-chief.html | BUSINESS PEOPLE; Chairman Replaces Commodore Chief | False | By Calvin Sims and Steve Lohr | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/opinion/defend-america-with-foreign-aid.html | Defend America With Foreign Aid | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/us/us-tells-of-goal-on-waste-storage.html | U.S. TELLS OF GOAL ON WASTE STORAGE | False | AP | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/data-general-corp-reports-earnings-for-qtr-to-march-28.html | DATA GENERAL CORP reports earnings for Qtr to March 28 | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/sara-lee-corp-reports-earnings-for-qtr-to-march-28.html | SARA LEE CORP reports earnings for Qtr to March 28 | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/eqk-realty-investors-reports-earnings-for-qtr-to-march-31.html | EQK REALTY INVESTORS reports earnings for Qtr to March 31 | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/sports/scouting-beaten-and-badly.html | SCOUTING; Beaten, and Badly | False | | 1987-04-28 | TX 2-052036 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/nyregion/senator-calls-bus-axles-unsafe-transit-authority-denies-charge.html | SENATOR CALLS BUS AXLES UNSAFE; TRANSIT AUTHORITY DENIES CHARGE | False | By Richard Levine | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/movies/film-extreme-prejudice.html | FILM: 'EXTREME PREJUDICE' | False | By Janet Maslin | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/us/airlines-warned-of-sanctions.html | Airlines Warned of Sanctions | False | AP | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/sports/sports-of-the-times-thinking-about-the-chief.html | SPORTS OF THE TIMES; Thinking About The Chief | False | By George Vecsey | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/arts/make-a-wish-to-aid-terminally-ill-children.html | Make-a-Wish to Aid Terminally Ill Children | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/nyregion/editors-note-070987.html | Editors' Note | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/nyregion/a-s-will-replace-gimbels-in-herald-square.html | A.&S. WILL REPLACE GIMBELS IN HERALD SQUARE | False | By Isadore Barmash | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/arts/group-exhibitions-show-off-new-talent-and-striking-styles.html | GROUP EXHIBITIONS SHOW OFF NEW TALENT AND STRIKING STYLES | False | By Roberta Smith | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/control-data-corp-reports-earnings-for-qtr-to-march-31.html | CONTROL DATA CORP reports earnings for Qtr to March 31 | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/mcdonnell-douglas-corp-reports-earnings-for-qtr-to-march-31.html | MCDONNELL DOUGLAS CORP reports earnings for Qtr to March 31 | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/opinion/l-why-no-chilean-opposition-leader-emerges-040087.html | Why No Chilean Opposition Leader Emerges | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/comdisco-inc-reports-earnings-for-qtr-to-march-31.html | COMDISCO INC reports earnings for Qtr to March 31 | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/advertising-good-food-magazine-names-new-publisher.html | ADVERTISING; Good Food Magazine Names New Publisher | False | By Philip H. Dougherty | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/us/skydiver-saved-in-midair.html | SKYDIVER SAVED IN MIDAIR | False | AP | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/world/house-approves-arms-plan-banning-most-nuclear-tests.html | HOUSE APPROVES ARMS PLAN BANNING MOST NUCLEAR TESTS | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/business-people-morgan-grenfell-names-a-new-top-executive.html | BUSINESS PEOPLE; Morgan Grenfell Names A New Top Executive | False | By Calvin Sims and Steve Lohr | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Tim Page | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/opinion/discrimination-in-death-yes-5-4.html | Discrimination in Death? Yes, 5-4. | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/arts/dining-out-guide-long-island.html | Dining Out Guide: Long Island | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/ingersoll-rand-co-reports-earnings-for-qtr-to-march-31.html | INGERSOLL-RAND CO reports earnings for Qtr to March 31 | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/opinion/l-nbc-radio-days-227387.html | NBC Radio Days | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/nyregion/odyssey-of-the-unwanted-trash-goes-on.html | ODYSSEY OF THE UNWANTED TRASH GOES ON | False | By Philip S. Gutis, Special to the New York Times | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/movies/vintage-and-modern-films.html | Vintage and Modern Films | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/us/justice-dept-investigates-nuclear-aide.html | JUSTICE DEPT. INVESTIGATES NUCLEAR AIDE | False | By Ben A. Franklin, Special to the New York Times | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/asset-sales-help-lift-bankamerica-s-profit.html | ASSET SALES HELP LIFT BANKAMERICA'S PROFIT | False | By Lawrence M. Fisher, Special To the New York Times | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/obituaries/eddie-davis-former-nightclub-owner-dies.html | EDDIE DAVIS, FORMER NIGHTCLUB OWNER, DIES | False | By Leslie Bennetts | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/nyregion/after-86-years-rockaways-playland-to-be-razed-for-300-condominiums.html | AFTER 86 YEARS, ROCKAWAYS PLAYLAND TO BE RAZED FOR 300 CONDOMINIUMS | False | By Joseph P. Fried | 1987-04-28 | TX 2-052036 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/company-news-auto-sales-rise-3.8-ford-leads.html | COMPANY NEWS; AUTO SALES RISE 3.8% FORD LEADS | False | Special to the New York Times | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/apple-bank-for-savings-reports-earnings-for-qtr-to-march-31.html | APPLE BANK FOR SAVINGS reports earnings for Qtr to March 31 | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/rates-to-rise-on-development-bonds.html | Rates to Rise on Development Bonds | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/arts/pop-and-jazz-guide-199787.html | POP AND JAZZ GUIDE | False | By John S. Wilson | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/arts/pop-jazz-musicians-improvise-to-a-global-beat.html | POP/JAZZ; MUSICIANS IMPROVISE TO A GLOBAL BEAT | False | By Robert Palmer | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/sports/scouting-going-long.html | SCOUTING; Going Long | False | By Thomas Rogers and Joel Millman | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/norton-co-reports-earnings-for-qtr-to-march-31.html | NORTON CO reports earnings for Qtr to March 31 | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/key-rates-173987.html | KEY RATES | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/world/argentine-officers-resisted-generals.html | ARGENTINE OFFICERS RESISTED GENERALS | False | By Shirley Christian, Special To the New York Times | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/arts/a-spring-market.html | A Spring Market | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/books/books-of-the-times-910587.html | BOOKS OF THE TIMES | False | By John Gross | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/business/cpc-s-new-chairman.html | CPC's New Chairman | False | | 1987-04-28 | TX 2-052036 | | |
| 1987-04-24 | 1987-04-24 | https://www.nytimes.com/1987/04/24/nyregion/moving-from-streets-to-welfare-rolls.html | MOVING FROM STREETS TO WELFARE ROLLS | False | By Josh Barbanel | 1987-04-28 | TX 2-052036 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/nyregion/inside-bomb-wounds-americans.html | INSIDE; BOMB WOUNDS AMERICANS | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/mcgill-manufacturing-co-inc-reports-earnings-for-qtr-to-march-31.html | MCGILL MANUFACTURING CO INC reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/interstate-securities-inc-reports-earnings-for-qtr-to-march-31.html | INTERSTATE SECURITIES INC reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/combustion-engineering-inc-reports-earnings-for-qtr-to-march-31.html | COMBUSTION ENGINEERING INC reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/new-england-electric-sysem-reports-earnings-for-qtr-to-march-31.html | NEW ENGLAND ELECTRIC SYSEM reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/theater/stage-the-stick-wife-klan-members-in-1963.html | STAGE: THE STICK WIFE,' KLAN MEMBERS IN 1963 | False | By Mel Gussow, Special To the New York Times | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/opinion/l-new-york-struggles-to-cope-with-increase-in-homeless-families-254387.html | New York Struggles to Cope With Increase in Homeless Families | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/arts/fiddling-with-sound-of-weill.html | FIDDLING WITH SOUND OF WEILL | False | By Bernard Holland | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/world/pakistan-aid-foes-vow-fight.html | PAKISTAN AID FOES VOW FIGHT | False | By Elaine Sciolino, Special To the New York Times | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/nyregion/hope-wanes-in-search-for-survivors-of-collapse.html | HOPE WANES IN SEARCH FOR SURVIVORS OF COLLAPSE | False | By Nick Ravo, Special To the New York Times | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/arts/mendelssohn-strings.html | Mendelssohn Strings | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/first-ohio-bancshares-inc-reports-earnings-for-qtr-to-march-31.html | FIRST OHIO BANCSHARES INC reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/sports/yankees-streak-is-halted.html | YANKEES STREAK IS HALTED | False | By Michael Martinez, Special To the New York Times | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/wackenhut-corp-reports-earnings-for-qtr-to-march-31.html | WACKENHUT CORP reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/myers-l-e-companies-reports-earnings-for-qtr-to-march-31.html | MYERS, L. E. COMPANIES reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/opinion/l-offer-azt-at-cost-560287.html | Offer AZT at Cost | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/hawthorne-financial-corp-reports-earnings-for-qtr-to-march-31.html | HAWTHORNE FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/sports/sports-people-spencer-granted-bail.html | SPORTS PEOPLE; Spencer Granted Bail | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/rorer-group-inc-reports-earnings-for-qtr-to-march-31.html | RORER GROUP INC reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/us/lesson-in-legal-spelling.html | Lesson in Legal Spelling | False | AP | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/avery-inc-reports-earnings-for-qtr-to-march-31.html | AVERY INC reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/nyregion/metro-datelines-appeals-court-lifts-justice-s-suspension.html | METRO DATELINES; Appeals Court Lifts Justice's Suspension | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/first-fincorp-reports-earnings-for-qtr-to-march-31.html | FIRST FINCORP reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/opinion/in-the-nation-making-inequity-acceptable.html | IN THE NATION; Making Inequity Acceptable | False | By Tom Wicker | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/enserch-inc-reports-earnings-for-qtr-to-march-31.html | ENSERCH INC reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/arts/shakuhachi-concert.html | Shakuhachi Concert | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/prices-increased-0.4-in-march-for-consumers.html | PRICES INCREASED 0.4% IN MARCH FOR CONSUMERS | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/us/seating-of-2d-archbishop-for-seattle-is-discussed.html | Seating of 2d Archbishop For Seattle Is Discussed | False | By Joseph Berger | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/illinois-power-co-reports-earnings-for-qtr-to-march-31.html | ILLINOIS POWER CO reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/storage-technology-corp-reports-earnings-for-qtr-to-march-31.html | STORAGE TECHNOLOGY CORP reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/nyregion/deciding-which-branch-of-government-has-the-power-to-regulate-smoking.html | DECIDING WHICH BRANCH OF GOVERNMENT HAS THE POWER TO REGULATE SMOKING | False | By E. R. Shipp | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/morgan-products-ltd-reports-earnings-for-qtr-to-march-31.html | MORGAN PRODUCTS LTD reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/opinion/no-way-for-women-to-treat-women.html | No Way for Women to Treat Women | False | By Jean B. Whyte | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/santa-fe-energy-partners-lp-reports-earnings-for-qtr-to-march-31.html | SANTA FE ENERGY PARTNERS L.P. reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/tandy-brands-inc-reports-earnings-for-qtr-to-march-31.html | TANDY BRANDS INC reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/south-jersey-industries-inc-reports-earnings-for-qtr-to-march-31.html | SOUTH JERSEY INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/tower-records-giant-steps.html | TOWER RECORDS' GIANT STEPS | False | By Geraldine Fabrikant | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/style/women-are-stealing-a-march-on-short-skirts.html | WOMEN ARE STEALING A MARCH ON SHORT SKIRTS | False | By Bernadine Morris | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/dow-loses-45.60-points-interest-rate-fear-cited.html | DOW LOSES 45.60 POINTS; INTEREST RATE FEAR CITED | False | By Lawrence J. de Maria | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/sports/baseball-brewers-win-6-4-as-deer-hits-no-8.html | BASEBALL; BREWERS WIN, 6-4, AS DEER HITS NO. 8 | False | AP | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/jp-industries-inc-reports-earnings-for-qtr-to-march-31.html | J.P. INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/us/rustling-how-word-evolved.html | 'Rustling': How Word Evolved | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/up-right-inc-reports-earnings-for-qtr-to-march-31.html | UP-RIGHT INC reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/insilco-corp-reports-earnings-for-qtr-to-march-31.html | INSILCO CORP reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/nyregion/engineers-start-inquiry-into-the-collapse-s-cause.html | ENGINEERS START INQUIRY INTO THE COLLAPSE'S CAUSE | False | By Richard L. Madden, Special To the New York Times | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/us/second-of-five-babies-dies.html | Second of Five Babies Dies | False | AP | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/ennis-business-forms-inc-reports-earnings-for-qtr-to-feb-28.html | ENNIS BUSINESS FORMS INC reports earnings for Qtr to Feb 28 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/cyprus-minerals-co-reports-earnings-for-qtr-to-march-31.html | CYPRUS MINERALS CO reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/world/corrections-467787.html | Corrections | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/quality-food-centers-reports-earnings-for-qtr-to-march-31.html | QUALITY FOOD CENTERS reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/world/ex-us-envoy-to-salavador-may-go-to-costa-rica.html | EX-U.S. ENVOY TO SALAVADOR MAY GO TO COSTA RICA | False | By Stephen Kinzer, Special To the New York Times | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/brooklyn-union-gas-co-reports-earnings-for-qtr-to-march-31.html | BROOKLYN UNION GAS CO reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/opinion/l-the-lincoln-brigade-pariahs-then-and-poseurs-now-254087.html | The Lincoln Brigade, Pariahs Then and Poseurs Now | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/reading-co-reports-earnings-for-qtr-to-march-31.html | READING CO reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/us/florida-gunman-charged-with-killing-6.html | FLORIDA GUNMAN CHARGED WITH KILLING 6 | False | By Jon Nordheimer, Special To the New York Times | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/us/florida-weighs-curbs-on-guns.html | Florida Weighs Curbs on Guns | False | Special to the New York Times | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/mechtron-inernational-corp-reports-earnings-for-qtr-to-march-31.html | MECHTRON INERNATIONAL CORP reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/network-systems-corp-reports-earnings-for-qtr-to-march-31.html | NETWORK SYSTEMS CORP reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/sports/confirmation-on-gooden.html | Confirmation on Gooden | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/pacific-scientific-corp-reports-earnings-for-qtr-to-march-31.html | PACIFIC SCIENTIFIC CORP reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/arts/radio-station-censors-itself-after-fcc-action.html | RADIO STATION CENSORS ITSELF AFTER F.C.C. ACTION | False | AP | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/lexington-savings-bank-reports-earnings-for-qtr-to-march-31.html | LEXINGTON SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/nyregion/fire-at-a-home-for-teen-agers-injures-4-girls.html | FIRE AT A HOME FOR TEEN-AGERS INJURES 4 GIRLS | False | By Howard W. French | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/arts/clark-terry-quartet.html | Clark Terry Quartet | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/us/wright-accepts-a-loss-to-win-a-spending-bill.html | WRIGHT ACCEPTS A LOSS TO WIN A SPENDING BILL | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/jewelmasters-inc-reports-earnings-for-qtr-to-jan-31.html | JEWELMASTERS INC reports earnings for Qtr to Jan 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/opinion/head-off-hot-october-in-the-jails.html | Head Off 'Hot October' in the Jails | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/style/lord-taylor-celebrates-the-charm-of-savannah.html | LORD & TAYLOR CELEBRATES THE CHARM OF SAVANNAH | False | By Anne-Marie Schiro | 1987-04-29 | TX 2-057761 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/profits-scoreboad.html | PROFITS SCOREBOAD | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/freeport-mcmoran-reources-partners-lp-reports-earnings-for-qtr-to-march-31.html | FREEPORT-MCMORAN REOURCES PARTNERS L.P. reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/lydall-inc-reports-earnings-for-qtr-to-march-31.html | LYDALL INC reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/world/malaysian-holds-party-leadership-by-a-narrow-vote.html | Malaysian Holds Party Leadership by a Narrow Vote | False | By Seth Mydans, Special To the New York Times | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/credit-markets-treasury-prices-plunge-again.html | CREDIT MARKETS; TREASURY PRICES PLUNGE AGAIN | False | By H. J. Maidenberg | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/arts/art-world-stunned-by-3-fakes.html | ART WORLD STUNNED BY 3 FAKES | False | AP | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/jwp-inc-reports-earnings-for-qtr-to-march-31.html | JWP INC reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/scan-optics-inc-reports-earnings-for-qtr-to-march-31.html | SCAN-OPTICS INC reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/sports/sports-people-steve-young-to-49ers.html | SPORTS PEOPLE; Steve Young to 49ers | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/aydin-corp-reports-earnings-for-qtr-to-march-31.html | AYDIN CORP reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/nyregion/metro-datelines-4-seized-in-thefts-of-tractor-trailers.html | METRO DATELINES; 4 Seized in Thefts Of Tractor-Trailers | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/first-western-financial-corp-reports-earnings-for-qtr-to-march-31.html | FIRST WESTERN FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/nyregion/metro-datelines-patient-kills-herself-after-giving-up-baby.html | METRO DATELINES; Patient Kills Herself After Giving Up Baby | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/nyregion/goetz-loses-last-minute-attempt-for-trial-delay.html | GOETZ LOSES LAST-MINUTE ATTEMPT FOR TRIAL DELAY | False | By Kirk Johnson | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/cleveland-cliffs-inc-reports-earnings-for-qtr-to-march-31.html | CLEVELAND-CLIFFS INC reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/world/corrections-541487.html | Corrections | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/southern-new-england-telecommunications-reports-earnings-for-qtr-to-march-31.html | SOUTHERN NEW ENGLAND TELEOMMUNICATIONS reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/arts/eccentric-folk-pop.html | Eccentric Folk-Pop | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/fpl-group-reports-earnings-for-qtr-to-march-31.html | FPL GROUP reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/world/the-quiet-pub-a-new-irish-lament.html | THE QUIET PUB: A NEW IRISH LAMENT | False | By Francis X. Clines, Special To the New York Times | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/oriole-homes-corp-reports-earnings-for-qtr-to-march-31.html | ORIOLE HOMES CORP reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/munsingwear-inc-reports-earnings-for-qtr-to-march-31.html | MUNSINGWEAR INC reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/nyregion/trouble-spots-listed-for-weekend-traffic.html | Trouble Spots Listed For Weekend Traffic | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/nyregion/quotation-of-the-day-538187.html | Quotation of the Day | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/us/us-seizes-larouche-offices.html | U.S. Seizes LaRouche Offices | False | AP | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/kellogg-co-reports-earnings-for-qtr-to-march-31.html | KELLOGG CO reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/us/ex-congressman-s-parole-may-be-revoked.html | EX-CONGRESSMAN'S PAROLE MAY BE REVOKED | False | AP | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/us/10-named-in-a-plot-to-overthrow-us.html | 10 NAMED IN A PLOT TO OVERTHROW U.S. | False | By Wayne King, Special To the New York Times | 1987-04-29 | TX 2-057761 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/nyregion/metro-datelines-fortunato-acquitted-in-jersey-bribe-case.html | METRO DATELINES; Fortunato Acquitted In Jersey Bribe Case | False | By Ap | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/regal-beloit-corp-reports-earnings-for-qtr-to-march-31.html | REGAL-BELOIT CORP reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/procter-gamble-co-reports-earnings-for-qtr-to-march-31.html | PROCTER & GAMBLE CO reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/world/new-zealand-orders-soviet-envoy-to-leave.html | New Zealand Orders Soviet Envoy to Leave | False | Special to the New York Times | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/company-news-rosewood-filing-on-comdata.html | COMPANY NEWS; Rosewood Filing On Comdata | False | Special to the New York Times | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/sports/sports-of-the-times-the-perfect-place.html | SPORTS OF THE TIMES; The Perfect Place | False | By Ira Berkow | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/california-first-bank-reports-earnings-for-qtr-to-march-31.html | CALIFORNIA FIRST BANK reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/homestead-financial-corp-reports-earnings-for-qtr-to-march-31.html | HOMESTEAD FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/progressive-corporation-reports-earnings-for-qtr-to-march-31.html | PROGRESSIVE CORPORATION reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/world/contra-suppliers-reportedly-got-us-military-help.html | CONTRA SUPPLIERS REPORTEDLY GOT U.S. MILITARY HELP | False | By Fox Butterfield, Special To the New York Times | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/jerrico-inc-reports-earnings-for-qtr-to-april-1.html | JERRICO INC reports earnings for Qtr to April 1 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/sports/georgetown-team-sets-medley-record.html | GEORGETOWN TEAM SETS MEDLEY RECORD | False | By Frank Litsky, Special To the New York Times | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/massbank-corp-reports-earnings-for-qtr-to-march-31.html | MASSBANK CORP reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/nyregion/bridge-hours-after-match-is-over-outcome-may-be-in-doubt.html | Bridge; Hours After Match Is Over, Outcome May Be in Doubt | False | By Alan Truscott | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/us/reagan-to-answer-questions.html | Reagan to Answer Questions | False | AP | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/wicor-inc-reports-earnings-for-qtr-to-march-31.html | WICOR INC reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/atalanta-sosnoff-capital-corp-reports-earnings-for-qtr-to-march-31.html | ATALANTA/SOSNOFF CAPITAL CORP reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/company-news-caterpillar-in-talks-on-scottish-plant.html | COMPANY NEWS; Caterpillar in Talks On Scottish Plant | False | AP | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/us/congress-is-told-indoor-pollution-is-grave-threat.html | CONGRESS IS TOLD INDOOR POLLUTION IS GRAVE THREAT | False | By Philip Shabecoff, Special To the New York Times | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/first-federal-savings-loan-assn-sc-o-reports-earnings-for-qtr-to-march-31.html | FIRST FEDERAL SAVINGS & LOAN ASSN (S.C.) (O) reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/local-inflation-increases-as-clothing-costs-rise.html | Local Inflation Increases As Clothing Costs Rise | False | By William G. Blair | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/medicine-shoppe-international-reports-earnings-for-qtr-to-march-31.html | MEDICINE SHOPPE INTERNATIONAL reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/style/consumer-saturday-a-cut-rate-air-fare-is-challenged.html | CONSUMER SATURDAY; A CUT-RATE AIR FARE IS CHALLENGED | False | By William R. Greer | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/sonat-inc-reports-earnings-for-qtr-to-march-31.html | SONAT INC reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/nature-s-sunshine-products-reports-earnings-for-qtr-to-march-31.html | NATURE'S SUNSHINE PRODUCTS reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/drexel-specialist-group-defects-to-paine-webber.html | DREXEL SPECIALIST GROUP DEFECTS TO PAINE WEBBER | False | By James Sterngold | 1987-04-29 | TX 2-057761 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/genentech-inc-reports-earnings-for-qtr-to-march-31.html | GENENTECH INC reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/sports/islanders-sink-as-flyers-rise.html | ISLANDERS SINK AS FLYERS RISE | False | By Robin Finn, Special To the New York Times | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/ferro-corp-reports-earnings-for-qtr-to-march-31.html | FERRO CORP reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/equifax-inc-reports-earnings-for-qtr-to-march-31.html | EQUIFAX INC reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/us/gene-altered-bacteria-released-in-a-historic-experiment-outdoors.html | GENE-ALTERED BACTERIA RELEASED IN A HISTORIC EXPERIMENT OUTDOORS | False | By Keith Schneider, Special To the New York Times | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/nbi-inc-reports-earnings-for-qtr-to-march-31.html | NBI INC reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/world/18-hurt-in-bus-bombing-nea-us-base-in-athens.html | 18 HURT IN BUS BOMBING NEA U.S. BASE IN ATHENS | False | By Paul Anastasi, Special To the New York Times | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/sports/results-plus-486987.html | RESULTS PLUS | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/american-continental-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN CONTINENTAL CORP reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/opinion/l-lilliputian-politics-in-huge-indonesia-539387.html | Lilliputian Politics in Huge Indonesia | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/opinion/l-dismiss-mccarran-walter-not-principle-539587.html | Dismiss McCarran-Walter, Not Principle | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/california-microwave-inc-reports-earnings-for-qtr-to-march-31.html | CALIFORNIA MICROWAVE INC reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/world/us-offers-vietnam-a-negotiator.html | U.S. OFFERS VIETNAM A NEGOTIATOR | False | By John H. Cushman Jr., Special To the New York Times | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/sports/sports-people-new-pact-for-layden.html | SPORTS PEOPLE; New Pact for Layden | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/company-news-texas-court-denies-requests-by-texaco.html | COMPANY NEWS; Texas Court Denies Requests by Texaco | False | By Thomas C. Hayes, Special To the New York Times | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/standard-motor-products-inc-reports-earnings-for-qtr-to-march-31.html | STANDARD MOTOR PRODUCTS INC reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/us/auto-safety-bill-clears-senate.html | AUTO SAFETY BILL CLEARS SENATE | False | AP | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/arts/chamber-society-to-tour.html | Chamber Society to Tour | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/world/corrections-541587.html | Corrections | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/lafarge-corp-reports-earnings-for-qtr-to-march-31.html | LAFARGE CORP reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/world/corrections-541287.html | Corrections | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/spectra-physics-inc-reports-earnings-for-qtr-to-march-31.html | SPECTRA-PHYSICS INC reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/ual-inc-reports-earnings-for-qtr-to-march-31.html | UAL INC reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/lee-enterprises-inc-reports-earnings-for-qtr-to-march-31.html | LEE ENTERPRISES INC reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/world/american-held-in-italy-in-antiterrorism-effort.html | American Held in Italy In Antiterrorism Effort | False | Special to the New York Times | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/opinion/l-bully-s-lifetime-of-trouble-may-start-with-a-learning-disability-254187.html | Bully's Lifetime of Trouble May Start With a Learning Disability | False | | 1987-04-29 | TX 2-057761 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/first-american-bank-for-savings-reports-earnings-for-qtr-to-march-31.html | FIRST AMERICAN BANK FOR SAVNGS reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/patents-rocket-ignition.html | PATENTS; Rocket Ignition | False | By Stacy V. Jones | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/obituaries/ralph-gabriel-96-dies-taught-at-yale-for-43-years.html | Ralph Gabriel, 96, Dies; Taught at Yale for 43 Years | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/jetronic-industries-inc-reports-earnings-for-qtr-to-jan-31.html | JETRONIC INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/shell-oil-company-reports-earnings-for-qtr-to-march-31.html | SHELL OIL COMPANY reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/indian-head-banks-reports-earnings-for-qtr-to-march-31.html | INDIAN HEAD BANKS reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/cummins-engine-co-inc-reports-earnings-for-qtr-to-march-31.html | CUMMINS ENGINE CO INC reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/noranda-inc-reports-earnings-for-qtr-to-march-31.html | NORANDA INC reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/howard-savings-bank-reports-earnings-for-qtr-to-march-31.html | HOWARD SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/di-giorgio-corporation-reports-earnings-for-qtr-to-march-31.html | DI GIORGIO CORPORATION reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/one-liberty-properties-reports-earnings-for-qtr-to-march-31.html | ONE LIBERTY PROPERTIES reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/dexter-corp-reports-earnings-for-qtr-to-march-31.html | DEXTER CORP reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/burlington-bid-acknowledged.html | BURLINGTON BID ACKNOWLEDGED | False | By Robert J. Cole | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/binghamton-savings-bank-reports-earnings-for-qtr-to-march-31.html | BINGHAMTON SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/rospatch-corp-reports-earnings-for-qtr-to-march-31.html | ROSPATCH CORP reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/homestake-mining-co-reports-earnings-for-qtr-to-march-31.html | HOMESTAKE MINING CO reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/brascan-ltd-reports-earnings-for-qtr-to-march-31.html | BRASCAN LTD reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/ps-group-reports-earnings-for-qtr-to-march-31.html | PS GROUP reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/world/senator-urges-us-to-level-embassy-building-in-moscow.html | Senator Urges U.S. to Level Embassy Building in Moscow | False | Special to the New York Times | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/alleghany-corp-reports-earnings-for-qtr-to-march-31.html | ALLEGHANY CORP reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/arts/golson-and-farmer.html | Golson and Farmer | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/us/vietnam-war-resister-enters-2-guilty-pleas.html | Vietnam War Resister Enters 2 Guilty Pleas | False | AP | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/sports/sports-people-report-on-drug-use.html | SPORTS PEOPLE; Report on Drug Use | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/opinion/when-blacks-and-jews-pull-together.html | When Blacks and Jews Pull Together | False | By Alan G. Hevesi | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/southwest-bancorp-reports-earnings-for-qtr-to-march-31.html | SOUTHWEST BANCORP reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/freeport-mcmoran-energy-partners-ltd-reports-earnings-for-qtr-to-march-31.html | FREEPORT-MCMORAN ENERGY & PARTNERS LTD reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/sports/sports-people-drug-inquiry-widens.html | SPORTS PEOPLE; Drug Inquiry Widens | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/orange-rockland-utilities-inc-reports-earnings-for-qtr-to-march-31.html | ORANGE & ROCKLAND UTILITIES INC reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/nevada-national-bancorp-reports-earnings-for-qtr-to-march-31.html | NEVADA NATIONAL BANCORP reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/freeport-mcmoran-gold-reports-earnings-for-qtr-to-march-31.html | FREEPORT-MCMORAN GOLD reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/waxman-industries-reports-earnings-for-qtr-to-march-31.html | WAXMAN INDUSTRIES reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/nyregion/cuomo-bars-soviet-trip-citing-battles-at-home.html | CUOMO BARS SOVIET TRIP, CITING BATTLES AT HOME | False | By Michael Oreskes | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/income-spending-post-weak-gains.html | INCOME, SPENDING POST WEAK GAINS | False | AP | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/us/florida-power-utility-fined-over-nuclear-plant-security.html | Florida Power Utility Fined Over Nuclear Plant Security | False | AP | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/mentor-graphics-corp-reports-earnings-for-qtr-to-march-31.html | MENTOR GRAPHICS CORP reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/your-money-where-to-turn-as-rates-rise.html | Your Money; Where to Turn As Rates Rise | False | By Leonard Sloane | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/key-rates-537087.html | KEY RATES | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/opinion/observer-not-always-magical.html | OBSERVER; Not Always Magical | False | By Russell Baker | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/arts/tommy-flanagan.html | Tommy Flanagan | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/arts/experts-on-aids-will-answer-questions.html | Experts on AIDS Will Answer Questions | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/opinion/l-yet-another-dairy-scam-539787.html | Yet Another Dairy Scam | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/nyregion/li-s-garbage-now-an-issue-for-diplomats.html | L.I.'S GARBAGE NOW AN ISSUE FOR DIPLOMATS | False | By Philip S. Gutis, Special To the New York Times | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/kuhlman-corp-reports-earnings-for-qtr-to-march-31.html | KUHLMAN CORP reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/genuine-parts-co-reports-earnings-for-qtr-to-march-31.html | GENUINE PARTS CO reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/nyregion/arena-ready-for-athletes-on-randalls-i.html | ARENA READY FOR ATHLETES ON RANDALLS I. | False | By Susan Heller Anderson | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/nyregion/mobil-relocating-new-york-headquarters-to-virginia.html | MOBIL RELOCATING NEW YORK HEADQUARTERS TO VIRGINIA | False | By Albert Scardino | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/repco-inc-reports-earnings-for-qtr-to-march-31.html | REPCO INC reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/patents-new-treatment-method-for-prostate-cancer.html | PATENTS; New Treatment Method For Prostate Cancer | False | By Stacy V. Jones | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/world/news-summary-saturday-april-25-1987.html | NEWS SUMMARY: SATURDAY, APRIL 25, 1987 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/shell-canada-ltd-reports-earnings-for-qtr-to-march-31.html | SHELL CANADA LTD reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/patents-magnets-put-to-use-in-processing-of-ores.html | PATENTS; Magnets Put to Use In Processing of Ores | False | By Stacy V. Jones | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/sports/nba-playoffs-bucks-scrape-past-sixers.html | N.B.A. PLAYOFFS; BUCKS SCRAPE PAST SIXERS | False | AP | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/westmark-international-reports-earnings-for-qtr-to-march-31.html | WESTMARK INTERNATIONAL reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/arts/moulin-rouge.html | 'Moulin Rouge' | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/rochester-gas-electric-corp-reports-earnings-for-qtr-to-march-31.html | ROCHESTER GAS & ELECTRIC CORP reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/us/rage-rootlessness-and-guns-the-formula-for-a-massacre.html | RAGE, ROOTLESSNESS AND GUNS, THE FORMULA FOR A MASSACRE | False | By Matthew L. Wald, Special To the New York Times | 1987-04-29 | TX 2-057761 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/us/3-admit-setting-hotel-fire-that-killed-97-in-san-juan.html | 3 ADMIT SETTING HOTEL FIRE THAT KILLED 97 IN SAN JUAN | False | By Manuel Suarez, Special To the New York Times | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/us/cattle-rustling-making-a-comeback-as-tough-times-hit-texas.html | CATTLE RUSTLING MAKING A COMEBACK AS TOUGH TIMES HIT TEXAS | False | By Robert Reinhold, Special To the New York Times | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/aetna-life-casualty-co-reports-earnings-for-qtr-to-march-31.html | AETNA LIFE & CASUALTY CO reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/nyregion/girl-17-says-her-father-forced-her-to-help-in-subway-robberies.html | GIRL, 17, SAYS HER FATHER FORCED HER TO HELP IN SUBWAY ROBBERIES | False | By Joseph P. Fried | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/florida-widening-sales-tax-s-reach.html | FLORIDA WIDENING SALES TAX'S REACH | False | By Gary Klott, Special To the New York Times | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/patents-a-telephone-signal-for-noanswer-calls.html | PATENTS; A Telephone Signal For No-Answer Calls | False | By Stacy V. Jones | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/nyregion/meese-didn-t-own-any-stock-in-wedtech-his-adviser-says.html | MEESE DIDN'T OWN ANY STOCK IN WEDTECH, HIS ADVISER SAYS | False | By Josh Barbanel | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/raymond-james-financial-reports-earnings-for-qtr-to-march-27.html | RAYMOND JAMES FINANCIAL reports earnings for Qtr to March 27 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/world/journalist-told-by-cambodia-that-ailing-mother-has-died.html | Journalist Told by Cambodia That Ailing Mother Has Died | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/newcor-inc-reports-earnings-for-qtr-to-march-31.html | NEWCOR INC reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/style/de-gustibus-issue-on-the-shuttles-who-noshes-best.html | DE GUSTIBUS; ISSUE ON THE SHUTTLES; WHO NOSHES BEST? | False | By Marian Burros | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/arts/korean-symphony.html | Korean Symphony | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/belo-a-h-corp-reports-earnings-for-qtr-to-march-31.html | BELO, A. H. CORP reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/brenton-banks-inc-reports-earnings-for-qtr-to-march-31.html | BRENTON BANKS INC reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/health-care-property-investment-reports-earnings-for-qtr-to-march-31.html | HEALTH CARE PROPERTY INVESTMENT reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/ual-rejects-offer-by-pilots.html | UAL Rejects Offer by Pilots | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/nyregion/curbs-on-smoking-are-struck-down-in-new-york-court.html | CURBS ON SMOKING ARE STRUCK DOWN IN NEW YORK COURT | False | By Jeffrey Schmalz | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/dorsey-corp-reports-earnings-for-qtr-to-march-31.html | DORSEY CORP reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/champion-parts-rebuilders-inc-reports-earnings-for-qtr-to-march-31.html | CHAMPION PARTS REBUILDERS INC reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/company-news-allegheny-deal-is-still-pursued.html | COMPANY NEWS; Allegheny Deal Is Still Pursued | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/algorex-corp-reports-earnings-for-qtr-to-march-31.html | ALGOREX CORP reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/arts/david-weinstein.html | David Weinstein | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/world/a-south-africa-court-curbs-censorship.html | A SOUTH AFRICA COURT CURBS CENSORSHIP | False | By John D. Battersby, Special To the New York Times | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/us/suspect-in-florida-shootings-tormented-and-tormenting.html | SUSPECT IN FLORIDA SHOOTINGS: TORMENTED AND TORMENTING | False | By James Barron, Special To the New York Times | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/tennessee-congressman-is-indicted.html | TENNESSEE CONGRESSMAN IS INDICTED | False | By Leslie Maitland Werner, Special To the New York Times | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/nyregion/group-foster-homes-spark-a-debate.html | GROUP FOSTER HOMES SPARK A DEBATE | False | By Suzanne Daley | 1987-04-29 | TX 2-057761 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/houghton-mifflin-co-reports-earnings-for-qtr-to-march-31.html | HOUGHTON MIFFLIN CO reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/new-head-of-us-bank-board-is-named.html | NEW HEAD OF U.S. BANK BOARD IS NAMED | False | By Nathaniel C. Nash, Special To the New York Times | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/nyregion/youth-sentenced-in-jersey.html | Youth Sentenced in Jersey | False | AP | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/world/yugoslavia-police-and-10000-clash-during-a-protest-over-ethnic-bias.html | YUGOSLAVIA POLICE AND 10,000 CLASH DURING A PROTEST OVER ETHNIC BIAS | False | AP | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/sports/sports-people-bruins-retain-o-reilly.html | SPORTS PEOPLE; Bruins Retain O'Reilly | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/patents-missile-devices-by-boeing.html | PATENTS; Missile Devices By Boeing | False | By Stacy V. Jones | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/mechanical-technology-inc-reports-earnings-for-qtr-to-april-4.html | MECHANICAL TECHNOLOGY INC reports earnings for Qtr to April 4 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/books/books-of-the-times-a-southern-magnet.html | BOOKS OF THE TIMES; A Southern Magnet | False | By Michiko Kakutani | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/first-commercial-bancorp-reports-earnings-for-qtr-to-march-31.html | FIRST COMMERCIAL BANCORP reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/guaranty-national-corp-reports-earnings-for-qtr-to-march-31.html | GUARANTY NATIONAL CORP reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/opinion/why-japans-students-outdo-ours.html | Why Japan's Students Outdo Ours | False | By Laurence Steinberg | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/ply-gem-industries-inc-reports-earnings-for-qtr-to-march-31.html | PLY-GEM INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/opinion/l-pharmaceutical-industry-leads-way-in-developing-aids-drugs-254287.html | Pharmaceutical Industry Leads Way in Developing AIDS Drugs | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/phillips-petroleum-corp-reports-earnings-for-qtr-to-march-31.html | PHILLIPS PETROLEUM CORP reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/sports/fernandez-fans-11-in-6-hitter.html | FERNANDEZ FANS 11 IN 6-HITTER | False | By Murray Chass | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/arts/spark-plugs.html | Spark Plugs | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/sports/nhl-playoffs-montreal-wins.html | N.H.L. PLAYOFFS; MONTREAL WINS | False | AP | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/sterling-bancorp-reports-earnings-for-qtr-to-march-31.html | STERLING BANCORP reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/world/nakasone-vows-to-fight-to-reverse-setback.html | Nakasone Vows to Fight to Reverse Setback | False | By Clyde Haberman, Special To the New York Times | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/opinion/l-no-kind-of-hero-560987.html | No Kind of Hero | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/nyregion/counts-reduced-in-donovan-case.html | Counts Reduced In Donovan Case | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/cullen-frost-bankers-reports-earnings-for-qtr-to-march-31.html | CULLEN-FROST BANKERS reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/sumitomo-bank-of-california-reports-earnings-for-qtr-to-march-31.html | SUMITOMO BANK OF CALIFORNIA reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/sports/sports-people-devils-chief-resigns.html | SPORTS PEOPLE; Devils' Chief Resigns | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/goulds-pumps-inc-reports-earnings-for-qtr-to-march-31.html | GOULDS PUMPS INC reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/archive-corp-reports-earnings-for-qtr-to-march-27.html | ARCHIVE CORP reports earnings for Qtr to March 27 | True | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/exxon-corporation-reports-earnings-for-qtr-to-march-31.html | EXXON CORPORATION reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/pilgrim-s-pride-corp-reports-earnings-for-qtr-to-march-31.html | PILGRIM'S PRIDE CORP reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/dyatron-corp-reports-earnings-for-qtr-to-march-31.html | DYATRON CORP reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/cytogen-corp-reports-earnings-for-qtr-to-march-31.html | CYTOGEN CORP reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/vodavi-technology-reports-earnings-for-qtr-to-march-31.html | VODAVI TECHNOLOGY reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/arts/kirov-sets-jersey-dates.html | Kirov Sets Jersey Dates | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/world/prague-journal-license-revoked-a-priest-fights-on.html | PRAGUE JOURNAL; LICENSE REVOKED, A PRIEST FIGHTS ON | False | By Michael T. Kaufman, Special To the New York Times | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/us/2-day-protest-planned-on-us-policy-abroad.html | 2-Day Protest Planned On U.S. Policy Abroad | False | Special to the New York Times | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/millipore-corp-reports-earnings-for-qtr-to-march-31.html | MILLIPORE CORP reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/dinner-bell-foods-reports-earnings-for-qtr-to-march-28.html | DINNER BELL FOODS reports earnings for Qtr to March 28 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/rb-w-corp-reports-earnings-for-qtr-to-march-31.html | RB&W CORP reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/watts-industries-inc-reports-earnings-for-qtr-to-march-29.html | WATTS INDUSTRIES INC reports earnings for Qtr to March 29 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/system-integrators-reports-earnings-for-qtr-to-march-31.html | SYSTEM INTEGRATORS reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/business-digest-saturday-april-25-1987.html | BUSINESS DIGEST SATURDAY, APRIL 25, 1987 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/sei-corp-reports-earnings-for-qtr-to-march-31.html | SEI CORP reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/tbc-corp-reports-earnings-for-qtr-to-march-31.html | TBC CORP reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/callahan-mining-corp-reports-earnings-for-qtr-to-march-31.html | CALLAHAN MINING CORP reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/currency-markets-dollar-widely-battered.html | CURRENCY MARKETS; DOLLAR WIDELY BATTERED | False | By Kenneth N. Gilpin | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/united-cities-gas-reports-earnings-for-qtr-to-march-31.html | UNITED CITIES GAS reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/loctite-corp-reports-earnings-for-qtr-to-march-31.html | LOCTITE CORP reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/munford-inc-reports-earnings-for-qtr-to-march-31.html | MUNFORD INC reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/glenmore-distilleries-co-reports-earnings-for-qtr-to-march-31.html | GLENMORE DISTILLERIES CO reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/silicon-valley-group-reports-earnings-for-qtr-to-march-31.html | SILICON VALLEY GROUP reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/us/congress-tightens-law-to-curb-mining-abuses.html | Congress Tightens Law To Curb Mining Abuses | False | AP | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/american-president-cos-reports-earnings-for-qtr-to-april-3.html | AMERICAN PRESIDENT COS reports earnings for Qtr to April 3 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/us/biogenetic-field-tests-nwe-era-new-challenge-for-nation.html | BIOGENETIC FIELD TESTS: NWE ERA, NEW CHALLENGE FOR NATION | False | By Andrew Pollack, Special To the New York Times | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/labarge-inc-reports-earnings-for-qtr-to-march-31.html | LABARGE INC reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/sports/players-schoolgirl-finds-victory-alone-is-not-enough.html | PLAYERS; SCHOOLGIRL FINDS VICTORY ALONE IS NOT ENOUGH | False | By Malcolm Moran | 1987-04-29 | TX 2-057761 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/nyregion/about-new-york-on-rikers-island-crushing-azaleas-to-erect-jails.html | ABOUT NEW YORK; On Rikers Island: Crushing Azaleas To Erect Jails | False | By William E. Geist | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/world/colombo-returns-to-life-as-curfew-is-eased.html | COLOMBO RETURNS TO LIFE AS CURFEW IS EASED | False | By Barbara Crossette, Special To the New York Times | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/oshkosh-truck-corp-reports-earnings-for-qtr-to-march-31.html | OSHKOSH TRUCK CORP reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/style/luann-walther-an-editor-is-married.html | LuAnn Walther, an Editor, Is Married | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/snap-on-tools-corp-reports-earnings-for-qtr-to-march-31.html | SNAP-ON TOOLS CORP reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/obituaries/rev-pierre-benoit-81-was-a-biblical-scholar.html | Rev. Pierre Benoit, 81; Was a Biblical Scholar | False | AP | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Master | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/books/the-enigma-of-vs-naipaul-s-search-for-himself-in-writing.html | THE ENIGMA OF V.S. NAIPAUL'S SEARCH FOR HIMSELF IN WRITING | False | By Mel Gussow | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/diagnostic-products-corp-reports-earnings-for-qtr-to-march-31.html | DIAGNOSTIC PRODUCTS CORP reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/company-news-texas-commerce-merger-is-backed.html | COMPANY NEWS; Texas Commerce Merger Is Backed | False | AP | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/obituaries/claude-jutra.html | CLAUDE JUTRA | False | AP | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/us/foes-in-subversion-case-clash-over-whether-u.s.-has-proof.html | FOES IN SUBVERSION CASE CLASH OVER WHETHER U.S. HAS PROOF | False | By Judith Cummings, Special To the New York Times | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/sports/sports-people-10-year-sentence.html | SPORTS PEOPLE; 10-Year Sentence | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/dual-lite-inc-reports-earnings-for-qtr-to-march-31.html | DUAL-LITE INC reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/astronics-corp-reports-earnings-for-qtr-to-march-31.html | ASTRONICS CORP reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/us/mass-slayings-and-toll-mcdonald-s-case-biggest.html | MASS SLAYINGS AND TOLL: MCDONALD'S CASE BIGGEST | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/arts/concert-the-philadelphia-in-carl-nielsen-s-sixth.html | CONCERT: THE PHILADELPHIA IN CARL NIELSEN'S SIXTH | False | By Will Crutchfield | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/arts/dance-kenneth-tosti-creates-diary-of-a-fly.html | DANCE: KENNETH TOSTI CREATES 'DIARY OF A FLY' | False | By Anna Kisselgoff | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/business/dominion-textile-ltd-reports-earnings-for-qtr-to-march-31.html | DOMINION TEXTILE LTD reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057761 | | |
| 1987-04-25 | 1987-04-25 | https://www.nytimes.com/1987/04/25/world/drive-to-modernize-libya-a-magnet-for-foreigners.html | DRIVE TO MODERNIZE LIBYA: A MAGNET FOR FOREIGNERS | False | By Jane Perlez, Special To the New York Times | 1987-04-29 | TX 2-057761 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/books/watching-the-watchers.html | WATCHING THE WATCHERS | False | By Thomas Griffith | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/theater/about-arts-london-updating-bard-with-falstaff-pin-stripes-old-vic.html | ABOUT THE ARTS: LONDON; UPDATING THE BARD WITH FALSTAFF IN PIN STRIPES AT THE OLD VIC | False | By Francis X. Clines | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/business/l-unemployment-592887.html | Unemployment | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/books/l-dr-seuss-and-butter-orientation-188087.html | Dr. Seuss and Butter Orientation | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/key-issues-for-li-take-shape-in-albany.html | KEY ISSUES FOR L.I. TAKE SHAPE IN ALBANY | False | By Robert Braile | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/us/3-killed-as-crane-collapses.html | 3 Killed as Crane Collapses | False | AP | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/magazine/l-paying-the-devil-512787.html | Paying The Devil | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/magazine/38-down-oops.html | 38 DOWN: OOPS! | False | By Eugene T. Maleska | 1987-05-04 | TX 2-052192 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/books/in-short-fiction-176087.html | IN SHORT: FICTION | False | By Richard F. Shepard | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/beating-in-arrest-is-defended.html | BEATING IN ARREST IS DEFENDED | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/arts/critics-choices-pop-music.html | CRITICS' CHOICES; Pop Music | False | By Jon Pareles | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/sports/track-and-field-2-schools-win-relay-amid-controversy.html | TRACK AND FIELD; 2 SCHOOLS WIN RELAY AMID CONTROVESY | False | By Frank Litsky, Special To the New York Times | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/us/us-and-jacksonville-nc-reach-accord-in-bias-lawsuit.html | U.S. and Jacksonville, N.C. Reach Accord in Bias Lawsuit | False | Special to the New York Times | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/travel/a-pilgrimage-of-tastes-and-sights.html | A PILGRIMAGE OF TASTES AND SIGHTS | False | By Mary Taylor Simeti | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/weekinreview/the-nation-new-look-at-star-wars-back-in-the-future.html | THE NATION; New Look at 'Star Wars': Back In the Future? | False | By Caroline Rand Herron AND Martha A. Miles | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/westchester-journal-expectant-parent-fair.html | WESTCHESTER JOURNAL; EXPECTANT PARENT FAIR | False | By Lynne Ames | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/sports/view-of-sport-for-suns-a-blanket-fell-over-us-all.html | VIEW OF SPORT; FOR SUNS, 'A BLANKET FELL OVER US ALL' | False | By Alvan Adams | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/books/ideas-people-think-with.html | IDEAS PEOPLE THINK WITH | False | By Robert Stevens | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/style/anita-storch-is-wed.html | Anita Storch Is Wed | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/senate-hearing-due-on-collapse-of-bridge.html | Senate Hearing Due On Collapse of Bridge | False | AP | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/opinion/washington-the-quiet-survivors.html | WASHINGTON; The Quiet Survivors | False | By James Reston | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/realestate/in-the-region-long-island-unable-to-buy-many-now-rent-houses.html | IN THE REGION: LONG ISLAND; Unable to Buy, Many Now Rent Houses | False | By Diana Shaman | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/news-summary-sunday-april-26-1987.html | NEWS SUMMARY: SUNDAY, APRIL 26, 1987 | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/l-stockpiling-land-for-waste-disposal-571587.html | STOCKPILING LAND FOR WASTE DISPOSAL | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/travel/wandering-in-colette-s-world.html | WANDERING IN COLETTE'S WORLD | False | By Glynne Woolfenden Hiller | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/westchester-journal-ruling-on-cottages.html | WESTCHESTER JOURNAL; RULING ON COTTAGES | False | By Betsy Brown | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/about-westchester-silver-dreams.html | ABOUT WESTCHESTER; SILVER DREAMS | False | By Lynne Ames | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/style/nancy-c-pattillo-weds-ens-christopher-soltis.html | Nancy C. Pattillo Weds Ens. Christopher Soltis | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/opinions-divided-on-science-school.html | OPINIONS DIVIDED ON SCIENCE SCHOOL | False | By Susan Carroll | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/arts/a-new-chance-for-tender-land.html | A NEW CHANCE FOR 'TENDER LAND' | False | By Vivian Perlis | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/arts/gallery-view-a-utopian-sculptor-steeped-in-tradition.html | GALLERY VIEW; A UTOPIAN SCULPTOR STEEPED IN TRADITION | False | By Michael Brenson | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/books/l-the-japanese-nuremberg-531387.html | The Japanese Nuremberg | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/magazine/l-our-fascination-with-baby-m-511787.html | Our Fascination With Baby M | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/a-coalition-gets-43800.html | A COALITION GETS $43,800 | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/style/amy-klingenstein-engaged-to-marry-kenneth-pollinger.html | Amy Klingenstein Engaged to Marry Kenneth Pollinger | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/arts/critics-choices-cable-tv.html | CRITICS CHOICES; Cable TV | False | By Howard Thompson | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/style/dr-helen-shields-wed-to-r-a-aparo.html | Dr. Helen Shields Wed to R. A. Aparo | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/realestate/in-the-region-new-jersey-recent-sales-532788.html | IN THE REGION: NEW JERSEY; Recent Sales | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/books/you-can-explain-anything-in-mexico.html | YOU CAN EXPLAIN ANYTHING IN MEXICO | False | By Robert Plunket | 1987-05-04 | TX 2-052192 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/realestate/national-notebook-traverse-city-mich-boyne-country-sets-the-pace.html | NATIONAL NOTEBOOK: Traverse City, Mich.; Boyne Country Sets the Pace | False | By Tom Dammann | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/books/paperback-best-sellers-april-26-1987.html | PAPERBACK BEST SELLERS:APRIL 26, 1987 | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/arts/architecture-view-his-home-was-his-museum.html | ARCHITECTURE VIEW; HIS HOME WAS HIS MUSEUM | False | By Paul Goldberger | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/arts/home-video-sports.html | HOME VIDEO: SPORTS | False | By Roger Starr | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/us/victim-s-relatives-opposing-parole.html | VICTIM'S RELATIVES OPPOSING PAROLE | False | By Wallace Turner, Special To the New York Times | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/gardening-know-your-needs-before-buying-plants.html | GARDENING; KNOW YOUR NEEDS BEFORE BUYING PLANTS | False | By Carl Totemeier | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/theater-painting-churches-staged-at-long-wharf.html | THEATER; 'PAINTING CHURCHES' STAGED AT LONG WHARF | False | By Alvin Klein | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/travel/tracing-the-norman-rulers-of-sicily.html | TRACING THE NORMAN RULERS OF SICILY | False | By Louis Inturrisi | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/arts/darci-kistler-the-odyssey-back.html | DARCI KISTLER: THE ODYSSEY BACK | False | By Diane Solway | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/music-an-abundance-of-concerts.html | MUSIC; AN ABUNDANCE OF CONCERTS | False | By Robert Sherman | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/style/alison-paul-weds-douglas-g-miller.html | Alison Paul Weds Douglas G. Miller | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/business/investing-casting-a-wary-eye-on-washington.html | INVESTING; CASTING A WARY EYE ON WASHINGTON | False | By John C. Boland | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/magazine/a-different-kind-of-doctor.html | A DIFFERENT KIND OF DOCTOR | False | By Douglas Hand | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/art-porter-exhibition-yields-unexpected-comparisons.html | ART; PORTER EXHIBITION YIELDS UNEXPECTED COMPARISONS | False | By Phyllis Braff | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/sports/herzog-celebrates-as-mets-fizzle-out.html | HERZOG CELEBRATES AS METS FIZZLE OUT | False | By Murray Chass | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/books/in-short-fiction.html | IN SHORT: FICTION | False | By Harriet Zinnes | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/travel/travel-advisory-pan-am-plans-german-shuttle-starting-june-1.html | TRAVEL ADVISORY; Pan Am Plans German Shuttle Starting June 1 | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/dining-out-tex-mex-menu-at-moderte-prices.html | DINING OUT; TEX-MEX MENU AT MODERTE PRICES | False | By Patricia Brooks | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/magazine/sunday-observer-made-elsewhere.html | SUNDAY OBSERVER; Made Elsewhere | False | BY Russell Baker | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/books/l-makers-of-the-bomb-188487.html | Makers of the Bomb | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/weekinreview/the-nation-deaver-charges-vindictiveness.html | THE NATION; Deaver Charges 'Vindictiveness' | False | By Caroline Rand Herron AND Martha A. Miles | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/books/asceticism-and-animal-faith.html | ASCETICISM AND ANIMAL FAITH | False | By Bruce Kuklick | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/weekinreview/states-pursue-sunken-loot-real-and-archeological.html | STATES PURSUE SUNKEN LOOT, REAL AND ARCHEOLOGICAL | False | By Matthew L. Wald | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/dining-out-a-wide-choice-of-japanese-fare.html | DINING OUT; A WIDE CHOICE OF JAPANESE FARE | False | By M. H. Reed | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/sports/nfl-draft-plenty-of-rumors-but-talent-is-thin.html | N.F.L. DRAFT; PLENTY OF RUMORS, BUT TALENT IS THIN | False | By Michael Janofsky | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/style/r-l-hornsby-weds-lisa-pines-a-painter.html | R. L. Hornsby Weds Lisa Pines, a Painter | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/opinion/l-garvey-s-back-to-africa-dream-lives-on-701387.html | Garvey's Back-to-Africa Dream Lives On | False | | 1987-05-04 | TX 2-052192 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/sports/about-cars-british-add-flair-to-honda-model.html | About Cars; BRITISH ADD FLAIR TO HONDA MODEL | False | By Marshall Schuon | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/long-island-opinion-a-tre-s-blossoms-a-family-s-roots.html | LONG ISLAND OPINION; A TRES BLOSSOMS, A FAMILY'S ROOTS | False | By Rebecca V. Terry | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/us/covered-bridge-restorer-is-last-guardian-of-an-age.html | COVERED BRIDGE RESTORER IS LAST GUARDIAN OF AN AGE | False | AP | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/long-island-opinion-falling-away-here-at-home.html | LONG ISLAND OPINION; FALLING AWAY, HERE AT HOME | False | By Julia Aldrich | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/sports/question-of-the-week-what-do-giants-and-jets-need-in-draft.html | QUESTION OF THE WEEK; WHAT DO GIANTS AND JETS NEED IN DRAFT? | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/a-community-shares-grief-in-building-s-fall.html | A COMMUNITY SHARES GRIEF IN BUILDING'S FALL | False | By Sara Rimer, Special To the New York Times | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/westchester-opinion-whendoom-came-to-the-dogwoods.html | WESTCHESTER OPINION; WHENDOOM CAME TO THE DOGWOODS | False | By Arthur H. Ode Jr. | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/officials-cite-22-food-outlets.html | OFFICIALS CITE 22 FOOD OUTLETS | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/opinion/some-action-more-talk-on-japan-trade.html | Some Action, More Talk on Japan Trade | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/magazine/l-our-fascination-with-baby-m-510587.html | Our Fascination With Baby M | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/style/deborah-b-richardson-weds-richard-beinecke.html | DEBORAH B. RICHARDSON WEDS RICHARD BEINECKE | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/realestate/focus-omaha-creating-flexibility-in-zoning.html | FOCUS: OMAHA; Creating Flexibility In Zoning | False | By Kevin Collison | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/style/kevin-miller-wed-to-nancy-morris.html | Kevin Miller Wed To Nancy Morris | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/crafts-quiet-elegance-sets-off-show-at-armory.html | CRAFTS; QUIET ELEGANCE SETS OFF SHOW AT ARMORY | False | By Patricia Malarcher | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/style/miss-hambrick-becomes-bride.html | Miss Hambrick Becomes Bride | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/arts/art-view-tribal-icons-conjure-visions-of-africa-s-past.html | ART VIEW; TRIBAL ICONS CONJURE VISIONS OF AFRICA'S PAST | False | By John Russell | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/homeless-helped-by-yale-students.html | HOMELESS HELPED BY YALE STUDENTS | False | By Viveca Novak | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/realestate/talking-time-shares-innovations-prompt-a-new-look.html | TALKING: TIME SHARES; Innovations Prompt a New Look | False | By Andree Brooks | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/bicyclists-heading-for-the-open-road.html | BICYCLISTS HEADING FOR THE OPEN ROAD | False | By Patricia Reardon and Helen Lippman Collins | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/realestate/postings-on-site-resources-greening-a-development.html | POSTINGS: ON-SITE RESOURCES; Greening a Development | False | By Lisa W. Foderaro | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/sports/nhl-playoffs-islanders-eagerly-await-bossy-s-return.html | N.H.L. PLAYOFFS; ISLANDERS EAGERLY AWAIT BOSSY'S RETURN | False | By Robin Finn, Special To the New York Times | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/politics-maverick-ending-a-career.html | POLITICS; MAVERICK ENDING A CAREER | False | By Frank Lynn | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/detectives-on-homicide-inquiry-find-18-million-drug-cache.html | DETECTIVES ON HOMICIDE INQUIRY FIND $18 MILLION DRUG CACHE | False | By George James | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/revisions-in-ending-parental-rights-sought.html | REVISIONS IN ENDING PARENTAL RIGHTS SOUGHT | False | By Janet Gardner | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/new-rochelle-resists-amtrak-s-plan-for-station.html | NEW ROCHELLE RESISTS AMTRAK'S PLAN FOR STATION | False | By James Feron | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/world/a-french-parish-takes-to-barricades.html | A FRENCH PARISH TAKES TO BARRICADES | False | By Richard Bernstein | 1987-05-04 | TX 2-052192 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/long-island-sound-how-does-a-man-change-channels-in-the-middle-of.html | LONG ISLAND SOUND; HOW DOES A MAN CHANGE CHANNELS IN THE MIDDLE OF LIFE? | False | By Barbara Klaus | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/sports/nba-playoffs-lakers-coast-to-victory.html | N.B.A. PLAYOFFS; LAKERS COAST TO VICTORY | False | AP | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/arts/home-video-children.html | HOME VIDEO: CHILDREN | False | By Steve Schneider | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/celebrating-timekeepers-of-times-past.html | CELEBRATING TIMEKEEPERS OF TIMES PAST | False | By Ann B. Silverman | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/business/l-pickens-vs-sigler-195787.html | Pickens vs. Sigler | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/arts/piano-gary-goodman.html | PIANO: GARY GOODMAN | False | By Bernard Holland | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/us/california-handyman-charged-in-6-murders.html | California Handyman Charged in 6 Murders | False | AP | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/style/mary-a-walsh-wed-to-thomas-p-loftus.html | Mary A. Walsh Wed To Thomas P. Loftus | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/style/lisa-fielder-is-engaged.html | Lisa Fielder Is Engaged | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/realestate/if-you-re-thinking-of-living-in-brooklyn-heights.html | IF YOU'RE THINKING OF LIVING IN; BROOKLYN HEIGHTS | False | By Michael Decourcy Hinds | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/business/personal-finance-the-pitfalls-of-working-past-retirement.html | PERSONAL FINANCE; THE PITFALLS OF WORKING PAST RETIREMENT | False | By Carole Gould | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/books/crime-535787.html | CRIME | False | By Newgate Callendar | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/style/debora-l-spar-a-student-is-married-to-an-architect.html | Debora L. Spar, a Student, Is Married to an Architect | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/arts/pop-view-records-from-the-roadhouse.html | POP VIEW; RECORDS FROM THE ROADHOUSE | False | By Robert Palmer | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/books/revenger-delayed.html | REVENGER DELAYED | False | By Richard Goodman | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/arts/music-laos-s-tradition.html | MUSIC: LAOS'S TRADITION | False | By Jon Pareles | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/style/dr-joan-mannick-becomes-a-bride.html | Dr. Joan Mannick Becomes a Bride | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/realestate/in-the-region-new-jersey-sprucing-up-those-weary-downtowns.html | IN THE REGION: NEW JERSEY; Sprucing Up Those Weary Downtowns | False | By Rachelle Garbarine | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/opinion/l-must-miskito-indians-be-pawns-in-our-game-701287.html | Must Miskito Indians Be Pawns in Our Game? | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/arts/l-on-the-rating-of-composers-179187.html | ON THE RATING OF COMPOSERS | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/us/massachusetts-debates-health-care-plan-for-all.html | MASSACHUSETTS DEBATES HEALTH CARE PLAN FOR ALL | False | Special to the New York Times | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/magazine/l-paying-the-devil-873787.html | Paying The Devil | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/magazine/on-language-the-paws-that-refresh.html | ON LANGUAGE; The PAWs That Refresh | False | BY William Safire | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/world/1986-disaster-chernobyl-year-later-lessons-are-drawn-soviet-heroism-candor-are.html | THE 1986 DISASTER AT CHERNOBYL: A YEAR LATER, LESSONS ARE DRAWN; IN SOVIET, HEROISM AND CANDOR ARE HAILED, BUT QUESTIONS LINGER | False | By Bill Keller, Special To the New York Times | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/weekinreview/south-africa-moves-against-resistance.html | SOUTH AFRICA MOVES AGAINST RESISTANCE | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/movies/film-view-sir-alec-amid-the-laurels-very-hardy.html | FILM VIEW; SIR ALEC: AMID THE LAURELS, VERY HARDY | False | By Vincent Canby | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/magazine/anything-can-happen.html | ANYTHING CAN HAPPEN | False | By David Byrne | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/weekinreview/the-nation-nrc-accused-of-favoritism.html | THE NATION; N.R.C. Accused Of Favoritism | False | By Caroline Rand Herron AND Martha A. Miles | 1987-05-04 | TX 2-052192 | | |

| Digital Date | Print Date | URL | | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| | | | FADED GLORY, VANISHED HOPES By Heading. 230 pp. Boston: Little, Brown & Company. $16.95. DREAMS of bygone glory dominate the lives of a diverse group of Alabamians in John Logue's intriguing novel, set in the capital city of Montgomery in 1967. The populist Governor, Jesse Stuart, recalls his youthful hopes that his gifts as a baseball hero would lift his family from rural poverty. A cynical newsman, Jack Harris, yearns for the passion and commitment that had distinguished his coverage of the famous bus boycott. A black clergyman, James Boone Jr., guiltily regrets his loss of faith; his parishioner, Arabella Jackson, whose son has died in Vietnam, wants to bury him on a beloved hillside, now annexed to the city's whites-only cemetery. In covering this dramatic story, Jack Harris runs into an even more explosive one: the Governor is secretly selling criminal pardons to secure his family's fortune before news of his mortal illness becomes public. There is material here for several novels. Mr. Logue, who is the creative director of Southern Living magazine, nicely catches the inky ambiance of the newsroom before the computer terminal took over, and he has created a persuasive narrative voice for Jack Harris, the editor-narrator. Yet the author allows Harris to tell only portions of the story, disconcertingly shifting in and out of third-person narration in ways that sever the dramatic links his complicated tale requires. Moreover, perhaps his experience as the author of three mystery novels has led Mr. Logue to take technical shortcuts in which violent action substitutes for acuity in characterization. The story is set precisely in January 1967, yet the mood of the novel seems distinctly late 1970's. Harris walks in front of Martin Luther King Jr.'s church on Dexter Avenue, musing about "a movement now as forgotten as the river," without mentioning the great Selma march past that very spot not two years before. Boone complains that the burial of a black soldier shouldn't cause an uproar because "nobody here wants to think about this war anymore," a sentiment that seems totally wrong for Alabama in 1967. Similarly, the police are stern with the surprisingly small number of redneck opponents of the soldier's burial and astonishingly courteous to the black mourners. As the soldier's family watches his internment, an angry white family scrambles in the clay to remove a coffin from the adjacent plot. Having failed to rouse a violent protest, they have obtained a court order allowing them to open the grave rather than allow their mother to be buried near a Negro. Despite the historical | | | | | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/books/faded-glory-vanished-hopes-john-logue-230-pp-boston-little-brown-company-16.95.html | | False | By Henry Mayer | 1987-05-04 | TX 2-052192 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| | | | discontinuities of the mood, Mr. Logue has written a lead-in epitaph for the social conflict that still gripped Alabama in 1967 | | | | | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/style/richard-garrett-horan-an-executive-is-married-to-grayreisfield-in-jersey.html | Richard Garrett Horan, an Executive, Is Married to GrayReisfield in Jersey | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/writers-exchange-words-with-public.html | WRITERS EXCHANGE WORDS WITH PUBLIC | False | By Carolyn Battista | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/hospitality-jobs-go-begging-amid-boom.html | HOSPITALITY JOBS GO BEGGING AMID BOOM | False | By Magaly Olivero | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/books/exodus-in-samizdat-still-popular-and-still-subversive.html | 'EXODUS IN SAMIZDAT: STILL POPULAR AND STILL SUBVERSIVE | False | By Edwin McDowell | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/us/vermont-town-unites-to-aid-refugee-family.html | VERMONT TOWN UNITES TO AID REFUGEE FAMILY | False | Special to the New York Times | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/style/daniel-becker-to-wed-martha-a-toll-in-june.html | Daniel Becker to Wed Martha A. Toll in June | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/democrats-concentrate-on-3-issues.html | DEMOCRATS CONCENTRATE ON 3 ISSUES | False | By Richard L. Madden | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/on-campus-a-boon-in-giving.html | ON CAMPUS, A BOON IN GIVING | False | By Charlotte Libov | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/connecticut-guide-198487.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/campers-wait-days-on-a-condo-trail.html | CAMPERS WAIT DAYS ON A CONDO TRAIL | False | Special to the New York Times | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/arts/david-bowie-mingles-glamour-and-gloom.html | DAVID BOWIE MINGLES GLAMOUR AND GLOOM | False | By Jon Pareles | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/us/cost-of-parental-leave-is-called-exaggerated.html | Cost of Parental Leave Is Called Exaggerated | False | By Linda Greenhouse, Special To the New York Times | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/sports/l-scapegoat-now-694387.html | Scapegoat Now | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/board-won-t-hire-teachers-in-spain.html | BOARD WON'T HIRE TEACHERS IN SPAIN | False | By Jane Perlez | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/style/social-events-benefits-around-the-city.html | SOCIAL EVENTS; BENEFITS AROUND THE CITY | False | By Robert E. Tomasson | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/world/a-lively-format-for-italy-s-communist-paper.html | A Lively Format for Italy's Communist Paper | False | By Roberto Suro, Special To the New York Times | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/arts/cabaret-russell-and-marti.html | CABARET: RUSSELL AND MARTI | False | By Robert Palmer | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/westchester-guide-202587.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/realestate/postings-free-forum-what-makes-a-landmark.html | POSTINGS: FREE FORUM; 'What Makes A Landmark? | False | By Lisa W. Foderaro | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/magazine/l-our-fascination-with-baby-m-512187.html | Our Fascination With Baby M | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/boys-clubs-debate-putting-girls-in-their-title.html | Boys Clubs Debate Putting Girls in Their Title | False | By Esther Iverem | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/weekinreview/the-region-anger-and-arson-in-queens.html | THE REGION; Anger and Arson In Queens | False | By Carlyle C. Douglas AND Mary Connelly | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/style/dr-carolyn-d-runowicz-is-married.html | Dr. Carolyn D. Runowicz Is Married | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/world/south-african-commandos-raid-zambia.html | SOUTH AFRICAN COMMANDOS RAID ZAMBIA | False | By John D, Battersby, Special To the New York Times | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/gold-medalist-vies-for-olympic-spot.html | GOLD MEDALIST VIES FOR OLYMPIC SPOT | False | By Tessa Melvin | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/across-the-generations-1915-haunts-armenians.html | ACROSS THE GENERATIONS, 1915 HAUNTS ARMENIANS | False | By Dennis Hevesi | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/style/street-fashions-sugar-and-spice-and-everything-lacy.html | STREET FASHIONS; SUGAR AND SPICE AND EVERYTHING LACY | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/sports/yanks-beaten-again-as-bats-turn-cold.html | YANKS BEATEN AGAIN AS BATS TURN COLD | False | By Michael Martinez, Special to the New York Times | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/books/vacant-lives-in-great-big-australia.html | VACANT LIVES IN GREAT BIG AUSTRALIA | False | By Jane Yolen | 1987-05-04 | TX 2-052192 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/arts/home-video-movies-173087.html | HOME VIDEO: MOVIES | False | By Walter Goodman | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/original-prints-at-the-neuberger-by-16-artists-in-atelier-project.html | ORIGINAL PRINTS AT THE NEUBERGER BY 16 ARTISTS IN ATELIER PROJECT | False | By Tessa Melvin | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/us/enigmatic-fund-raiser-is-focus-of-3-inquiries.html | ENIGMATIC FUND-RAISER IS FOCUS OF 3 INQUIRIES | False | By Richard L. Berke, Special To the New York Times | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/magazine/new-york-s-spinning-literary-circles.html | NEW YORK'S SPINNING LITERARY CIRCLES | False | By Caryn James | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/weekinreview/ideas-trends-military-reports-drug-use-down.html | IDEAS & TRENDS; Military Reports Drug Use Down | False | By George Johnson AND Laura Mansnerus | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/books/trust-me.html | 'Trust Me' | False | Review by Marilynne Robinson | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/home-clinic-water-in-eaves-mildew-in-closets-and-other-problems.html | HOME CLINIC; WATER IN EAVES, MILDEW IN CLOSETS AND OTHER PROBLEMS | False | By Bernard Gladstone | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/arts/camera-how-auto-focusing-works.html | CAMERA; HOW AUTO-FOCUSING WORKS | False | By Andy Grundberg | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/magazine/coxing-her-way-to-victory.html | COXING HER WAY TO VICTORY | False | By Devin-Adair Mahony | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/long-island-journal-865687.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/arts/antiques-belter-furnishes-a-marriage.html | ANTIQUES; BELTER FURNISHES A MARRIAGE | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/style/kathleen-clancy-to-wed-this-fall.html | Kathleen Clancy To Wed This Fall | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/us/maryland-town-made-for-quiet-living-is-hub-of-development.html | MARYLAND TOWN MADE FOR QUIET LIVING IS HUB OF DEVELOPMENT | False | By Lindsey Gruson, Special To the New York Times | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/travel/l-casa-de-campo-943387.html | Casa De Campo | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/magazine/l-our-fascination-with-baby-m-510787.html | Our Fascination With Baby M | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/arts/concert-musica-sacra-offers-modern-program.html | CONCERT: MUSICA SACRA OFFERS MODERN PROGRAM | False | By Tim Page | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/opinion/on-my-mind-terrific-bonus-for-smokers.html | ON MY MIND; Terrific Bonus for Smokers | False | By A. M. Rosenthal | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/style/bridge-playing-the-right-hand-in-the-wrong-seat.html | BRIDGE; PLAYING THE RIGHT HAND IN THE WRONG SEAT | False | By Alan Truscott | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/sports/sports-people-good-news-for-boyd.html | SPORTS PEOPLE; Good News for Boyd | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/books/panoramic-views-of-the-whole-cosmos.html | PANORAMIC VIEWS OF THE WHOLE COSMOS | False | By Ronald Blythe | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/us/massachusets-college-editor-ousted-over-a-parody-paper.html | Massachusets College Editor Ousted Over a Parody Paper | False | AP | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/magazine/dr-marks-crusade-shaking-up-sloan-kettering-for-a-new-assault-on-cancer.html | DR. MARKS CRUSADE; SHAKING UP SLOAN-KETTERING FOR A NEW ASSAULT ON CANCER | False | Philip M. Boffey | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/food-fresh-shad-migrates-into-the-market-from-coastal-rivers.html | FOOD; FRESH SHAD MIGRATES INTO THE MARKET FROM COASTAL RIVERS | False | By Florence Fabricant | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/magazine/reinventing-the-city.html | REINVENTING THE CITY | False | By Paul Goldberger. Paul Goldberger, the Times'S Architecture Critic, Is the Author ofOn the Rise: Architecture and Design In A Postmodern Age''. (VIKING PENGUIN) | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/realestate/national-notebook-boston-launching-the-basilica.html | NATIONAL NOTEBOOK: Boston; Launching The Basilica | False | By Jennifer Kingson | 1987-05-04 | TX 2-052192 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/arts/music-view-hard-road-for-native-conductors.html | MUSIC VIEW; HARD ROAD FOR NATIVE CONDUCTORS | False | By Donal Henahan | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/realestate/florida-market-ballyhoo-and-bargains.html | FLORIDA MARKET: BALLYHOO AND BARGAINS | False | By Michael Decourcy Hinds | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Dianne Cole | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/us/4-injured-crewmen-rescued-from-tug-in-middle-of-pacific.html | 4 Injured Crewmen Rescued From Tug in Middle of Pacific | False | AP | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/magazine/spaces-and-places-240787.html | SPACES AND PLACES | False | By Joseph Giovannini | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/1-railroad-strikes-make-them-illegal-945987.html | RAILROAD STRIKES: MAKE THEM ILLEGAL | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/mobile-homes-gaining-advocates.html | MOBILE HOMES GAINING ADVOCATES | False | By Robert A. Hamilton | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/books/at-play-in-the-backyard-of-the-psyche.html | AT PLAY IN THE BACKYARD OF THE PSYCHE | False | By By Marilynne Robinson | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/business/business-forum-headlights-at-high-noon-a-silent-spring-in-eastern.html | BUSINESS FORUM: HEADLIGHTS AT HIGH NOON; A SILENT SPRING IN EASTERN EUROPE | False | By James Bovard | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/arts/home-video-music.html | HOME VIDEO: MUSIC | False | By Heidi Waleson | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/sports/l-esposito-moves-663487.html | Esposito Moves | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/arts/dance-arlet-bon-group.html | DANCE: ARLET BON GROUP | False | By Jennifer Dunning | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/movies/home-video-waddling-welles.html | HOME VIDEO; WADDLING WELLES | False | By Howard Thompson | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/regents-back-a-plan-to-cut-the-dropout-rate.html | REGENTS BACK A PLAN TO CUT THE DROPOUT RATE | False | By Deirdre Carmody, Special To the New York Times | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/art-unusual-energy-marks-juried-show.html | ART; UNUSUAL ENERGY MARKS JURIED SHOW | False | By Helen A. Harrison | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/travel/scottish-castles-medieval-air.html | SCOTTISH CASTLES, MEDIEVAL AIR | False | By Lisa A. Demauro | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/world/kenya-detains-american-wife-of-jailed-historian.html | Kenya Detains American Wife of Jailed Historian | False | By Sheila Rule, Special To the New York Times | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/vintage-clothes-are-auction-offshoot.html | VINTAGE CLOTHES ARE AUCTION OFFSHOOT | False | By Charlotte Libov | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/style/miss-rutledge-becomes-bride.html | Miss Rutledge Becomes Bride | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/sports/sports-of-the-times-knicks-priority-the-gm.html | SPORTS OF THE TIMES; Knicks' Priority: The G.M. | False | By Dave Anderson | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/movies/home-video-documentary.html | HOME VIDEO: DOCUMENTARY | False | By Donal Henahan | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/magazine/a-dream-come-true.html | A Dream Come True | False | By Michael Decourcy Hinds | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/westchester-journal-library-agreement.html | WESTCHESTER JOURNAL; LIBRARY AGREEMENT | False | By Donna Greene | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/business/whats-new-in-private-prisons.html | WHAT'S NEW IN PRIVATE PRISONS | False | By James Hirsch | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/c-correction-703687.html | CORRECTION | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/books/l-kenner-incredulous-188787.html | Kenner Incredulous | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/realestate/where-the-elite-meet-to-eat-on-the-job.html | Where the Elite Meet to Eat on the Job | False | By Richard D. Lyons | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/books/international-cash-flow-follies.html | INTERNATIONAL CASH FLOW FOLLIES | False | By Patricia O'Toole | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/drive-ins-waning.html | DRIVE-INS WANING | False | By Sharon L. Bass | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/opinion/the-editorial-notebook-crime-peril-or-paranoia.html | The Editorial Notebook; Crime Peril? Or Paranoia? | False | By David C. Anderson | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/style/stamps-some-high-praise-for-new-issues.html | STAMPS; SOME HIGH PRAISE FOR NEW ISSUES | False | By John F. Dunn | 1987-05-04 | TX 2-052192 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/mortgage-lenders-facing-new-curbs.html | MORTGAGE LENDERS FACING NEW CURBS | False | By Leo H. Carney | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/arts/clara-schumann-and-her-pupils.html | CLARA SCHUMANN AND HER PUPILS | False | By Tim Page | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/sports/running-10-mile-race-proves-a-snap.html | RUNNING; 10-MILE RACE PROVES A SNAP | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/speaking-personally-violent-death-makes-violently-unhappy-people.html | SPEAKING PERSONALLY; VIOLENT DEATH MAKES VIOLENTLY UNHAPPY PEOPLE | False | By Robert Dykstra | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/arts/music-debuts-review-harpsichordist-soprano-organist-pianist-play-local-recitals.html | MUSIC: DEBUTS IN REVIEW; A HARPSICHORDIST, A SOPRANO, AN ORGANIST AND A PIANIST PLAY LOCAL RECITALS | False | By Tim Page | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/business/the-executive-computer-buggy-whips-of-the-information-age.html | THE EXECUTIVE COMPUTER; BUGGY WHIPS OF THE INFORMATION AGE | False | By Erik Sandberg-Diment | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/quotation-of-the-day-692887.html | QUOTATION OF THE DAY | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/books/in-short-nonfiction-178587.html | IN SHORT: NONFICTION | False | By Ann Pringle Harris | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/news/shelley-rodes-slade-is-wed.html | Shelley Rodes Slade Is Wed | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/weekinreview/the-nation-two-women-win-big-in-texas.html | THE NATION; Two Women Win Big in Texas | False | By Caroline Rand Herron AND Martha A. Miles | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/realestate/perspectives-jamaica-offices-once-again-the-search-for-a-developer.html | PERSPECTIVES: JAMAICA OFFICES; Once Again, the Search for a Developer | False | By Alan S. Oser | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/and-unbankable-homeowners-get-help.html | ...AND 'UNBANKABLE' HOMEOWNERS GET HELP | False | By Carla Cantor | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/magazine/l-the-son-in-law-watcher-512487.html | The Son-in-Law Watcher | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/business/whats-new-in-private-prisons-do-profitable-jails-serve-a-social.html | WHAT'S NEW IN PRIVATE PRISONS; DO PROFITABLE JAILS SERVE A SOCIAL GOOD? | False | By James Hirsch | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/travel/what-s-doing-in-hong-kong.html | WHAT'S DOING IN; HONG KONG | False | By Nicholas D. Kristof | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/books/defing-a-good-fight.html | DEFING A GOOD FIGHT | False | By Jay P. Dolan | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/study-hopes-to-identify-toxins-in-the-air.html | STUDY HOPES TO IDENTIFY TOXINS IN THE AIR | False | By Marcia Saft | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/business/business-forum-patenting-forms-animal-life-nature-just-form-private-property.html | BUSINESS FORUM: PATENTING FORMS OF ANIMAL LIFE; IS NATURE JUST A FORM OF PRIVATE PROPERTY | False | By Jeremy Rifkin | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/art-contemporary-diptychs-at-the-whitney-museum.html | ART; 'CONTEMPORARY DIPTYCHS' AT THE WHITNEY MUSEUM | False | By William Zimmer | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/movies/home-video-movies-172987.html | HOME VIDEO: MOVIES | False | By Glenn Collins | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/us/justice-powell-shaping-law-as-swing-man-on-high-court.html | JUSTICE POWELL SHAPING LAW AS SWING MAN ON HIGH COURT | False | By Stuart Taylor Jr., Special To the New York Times | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/long-island-opinion-preschool-let-s-preserve-the-choices.html | LONG ISLAND OPINION; PRESCHOOL: LET'S PRESERVE THE CHOICES | False | By Roger Keizerstein | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/us/experimental-welfare-plan-is-threatened-in-rochester.html | EXPERIMENTAL WELFARE PLAN IS THREATENED IN ROCHESTER | False | Special to the New York Times | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/style/christina-a-nichols-and-brian-carter-are-married.html | Christina A. Nichols and Brian Carter Are Married | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/weekinreview/ideas-trends-limits-to-lawsuits-in-war-and-peace.html | IDEAS & TRENDS; Limits to Lawsuits In War and Peace | False | By George Johnson AND Laura Mansnerus | 1987-05-04 | TX 2-052192 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/westchester-opinion-there-is-a-place-a-secret-place-of-private-vistas.html | WESTCHESTER OPINION; THERE IS A PLACE, A SECRET PLACE, OF PRIVATE VISTAS | False | By Elinore Standard | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/world/1986-disaster-chernobyl-1-year-later-lessons-are-drawn-west-after-anxiety-no-major.html | THE 1986 DISASTER AT CHERNOBYL: A YEAR LATER, LESSONS ARE DRAWN; IN WEST, AFTER ANXIETY, NO MAJOR TECHNICAL CHANGES IN INDUSTRY | False | By Malcolm W. Browne | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/world/behind-sri-lankan-communiques-a-frustration-over-india-s-role.html | BEHIND SRI LANKAN COMMUNIQUES, A FRUSTRATION OVER INDIA'S ROLE | False | By Barbara Crossette, Special To the New York Times | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/arts/jazz-lester-bowie.html | JAZZ: LESTER BOWIE | False | By Robert Palmer | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/a-remnant-of-a-russian-community.html | A REMNANT OF A RUSSIAN COMMUNITY | False | By Robert J. Salgado | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/opinion/the-lessons-of-chernobyl-one-year-later.html | The Lessons of Chernobyl, One Year Later | False | By Armand Hammer and Robert Peter Gale | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/style/jocelyn-javits-has-wedding.html | Jocelyn Javits Has Wedding | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/us/thousands-protest-us-policy-in-central-america.html | THOUSANDS PROTEST U.S. POLICY IN CENTRAL AMERICA | False | By Wayne King, Special To the New York Times | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/arts/l-on-the-rating-of-composers-177187.html | ON THE RATING OF COMPOSERS | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/archives/connecticut-opinion-the-liberation-of-being-a-grandparent.html | CONNECTICUT OPINION; THE LIBERATION OF BEING A GRANDPARENT | True | By Morris A. Wessel | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/business/business-forum-patenting-forms-of-animal-life-playing-god-weve-done.html | BUSINESS FORUM: PATENTING FORMS OF ANIMAL LIFE; PLAYING GOD? WE'VE DONE IT FOR CENTURIES | False | By Jeffrey J. Miller and Albert G. Tramposch | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/orourke-releases-list-of-county-land.html | O'ROURKE RELEASES LIST OF COUNTY LAND | False | By Gary Kriss | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/books/jilted-kidnapper.html | JILTED KIDNAPPER | False | By Jonathan Coleman | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/weekinreview/the-latest-ecological-wonder-mud-stoves.html | THE LATEST ECOLOGICAL WONDER - MUD STOVES | False | By James Brooke | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/realestate/the-cost-of-421a-516687.html | The 'Cost' of 421a | False | By Abraham Biderman | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/style/david-heffernan-is-wed-to-karen-m.html | David Heffernan Is Wed to Karen M. | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/weekinreview/what-to-stockpile-and-how-much.html | WHAT TO STOCKPILE - AND HOW MUCH? | False | By John H. Cushman Jr. | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/style/ellen-g-stolzman-to-marry-in-june.html | Ellen G. Stolzman To Marry in June | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/sports/rowing-adams-cup-to-navy.html | ROWING; ADAMS CUP TO NAVY | False | By Norman Hildes-Heim, Special To the New York Times | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/business/feeling-poor-on-600000-a-year.html | FEELING POOR ON $600,000 A YEAR | False | By Brooke Kroeger | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/arts/recordings-a-discography-of-the-classical-symphony.html | RECORDINGS; A DISCOGRAPHY OF THE CLASSICAL SYMPHONY | False | By John Rockwell | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/dining-out-italian-food-with-a-party-mood.html | DINING OUT; ITALIAN FOOD WITH A PARTY MOOD | False | By Joanne Starkey | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/long-island-opinion-who-s-a-princess-here-s-the-test.html | LONG ISLAND OPINION; WHO'S A PRINCESS? HERE'S THE TEST | False | By Joan Reminick | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/realestate/postings-regulation-fee.html | POSTINGS: Regulation Fee; | False | By Lisa W. Foderaro | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/style/amy-goldsmith-wed-to-leslie-charmatz-in-jersey.html | Amy Goldsmith Wed to Leslie Charmatz in Jersey | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/style/elizabeth-brown-married-in-south.html | Elizabeth Brown Married in South | False | | 1987-05-04 | TX 2-052192 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/weekinreview/ideas-trends-justices-uphold-takeover-limits.html | IDEAS & TRENDS; Justices Uphold Takeover Limits | False | By George Johnson AND Laura Mansnerus | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/magazine/spaces-and-places-245887.html | SPACES AND PLACES | False | By Douglas C. McGill | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/archives/numismatics-investment-goals-encourage-new-buyers.html | NUMISMATICS; INVESTMENT GOALS ENCOURAGE NEW BUYERS | True | By Ed Reiter | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/books/in-short-books-from-the-times.html | IN SHORT; Books From The Times | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/in-search-of-a-drug-free-workplace.html | IN SEARCH OF A DRUG-FREE WORKPLACE | False | By Penny Singer | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/theater/a-case-seduction-by-the-brook.html | A CASE SEDUCTION BY THE BROOK | False | By Jeremy Gerard | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/style/jennifer-lambert-engaged-u4-to-wed-daniel-churchill.html | Jennifer Lambert Engaged-u4 to Wed Daniel Churchill | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/books/demon-lover-no-2.html | DEMON LOVER NO. 2 | False | By Thulani Davis | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/theater-trenton-company-formula-proves-hit.html | THEATER; TRENTON COMPANY: FORMULA PROVES HIT | False | By Alvin Klein | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/to-save-water-birds-theyll-count-them.html | TO SAVE WATER BIRDS, THEY'LL COUNT THEM | False | By Barbara Delatiner | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/style/elizabeth-j-ashcroft-wed-to-a-d-guthrie.html | Elizabeth J. Ashcroft Wed to A. D. Guthrie | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/magazine/l-our-fascination-with-baby-m-511087.html | Our Fascination With Baby M | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/style/colleen-sullivan-weds-wilkie-bushby.html | Colleen Sullivan Weds Wilkie Bushby | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/travel/florida-s-seafaring-big-game-hunters.html | FLORIDA'S SEAFARING BIG-GAME HUNTERS | False | By Henry Leifermann | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/business/whats-new-in-private-prisons-weekend-work-without-triple-pay.html | WHAT'S NEW IN PRIVATE PRISONS; WEEKEND WORK WITHOUT TRIPLE PAY | False | By James Hirsch | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/sports/next-week-are-viewers-entitled-to-games-on-free-tv.html | Next Week; Are Viewers Entitled to Games on Free TV? | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/us/smithsonian-head-looks-inward-in-austere-era.html | SMITHSONIAN HEAD LOOKS INWARD IN AUSTERE ERA | False | By Barbara Gamarekian, Special To the New York Times | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/arts/tv-view-open-mind-speaks-of-ideas.html | TV VIEW; 'OPEN MIND' SPEAKS OF IDEAS | False | By John Corry | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/composers-find-support-in-group.html | COMPOSERS FIND SUPPORT IN GROUP | False | By Valerie Cruice | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/business/consumer-rates.html | CONSUMER RATES | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/books/glasnost-between-hope-and-history.html | GLASNOST: BETWEEN HOPE AND HISTORY | False | By Serge Schmemann | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/style/michele-fortune-to-marry.html | Michele Fortune to Marry | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/art-rutgers-outsiders-and-one-insider.html | ART; RUTGERS: 'OUTSIDERS' AND ONE 'INSIDER' | False | By Vivien Raynor | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/style/no-headline-269487.html | No Headline | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/realestate/national-notebook-white-castle-la-preservation-plus-profits.html | NATIONAL NOTEBOOK: White Castle, La.; Preservation Plus Profits | False | By Letitia Stewart | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/us/with-tears-and-revelation-88-contenders-soften-images.html | WITH TEARS AND REVELATION, '88 CONTENDERS SOFTEN IMAGES | False | By Maureen Dowd, Special To the New York Times | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/style/gary-davis-burnett-wed-to-nicole-anne-sandifer.html | Gary Davis Burnett Wed To Nicole Anne Sandifer | False | | 1987-05-04 | TX 2-052192 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/volunteers-sought-for-depression-research.html | VOLUNTEERS SOUGHT FOR DEPRESSION RESEARCH | False | By Linda Spear | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/sports/sports-people-no-move-on-nelson.html | SPORTS PEOPLE; No Move on Nelson | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/arts/television-come-autumn-series-spinoffs-will-sprout-in-abundance.html | TELEVISION; COME AUTUMN, SERIES SPINOFFS WILL SPROUT IN ABUNDANCE | False | By Andy Meisler | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/travel/dhow-qe2-and-concorde.html | DHOW, QE2 AND CONCORDE | False | By Marion Kaplan | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/movies/have-you-heard-the-one-about-punchline.html | HAVE YOU HEARD THE ONE ABOUT 'PUNCHLINE'? | False | By Richard F. Shepard | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/parents-counseled-on-spina-bifida.html | PARENTS COUNSELED ON SPINA BIFIDA | False | By Linda Spear | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/books/a-daughter-all-her-life.html | A DAUGHTER ALL HER LIFE | False | By Mona Simpson | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/funds-are-sought-by-whitman-group.html | FUNDS ARE SOUGHT BY WHITMAN GROUP | False | By Carlo M. Sardella | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/weekinreview/racial-challenge-rejected-court-stands-behind-the-death-penalty.html | RACIAL CHALLENGE REJECTED; COURT STANDS BEHIND THE DEATH PENALTY | False | By Laura Mansnerus | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/style/karen-friede-to-marry-martin-holden-in-june.html | Karen Friede to Marry Martin Holden in June | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/new-jersey-opinion-why-newark-s-ark-should-be-saved.html | NEW JERSEY OPINION; WHY NEWARK'S ARK SHOULD BE SAVED | False | By Camilo J. Vergara | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/business-notes.html | BUSINESS NOTES | False | By Marian Courtney | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/for-smokers-ruling-brings-ambivalence.html | FOR SMOKERS, RULING BRINGS AMBIVALENCE | False | By Sam Howe Verhovek | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/style/cynthia-cutting-an-artist-marries-kendall-robinson.html | Cynthia Cutting, an Artist, Marries Kendall Robinson | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/realestate/data-update-april-26-1987.html | Data Update: April 26, 1987 | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/us/follow-up-on-the-news-chasing-a-fortune-in-texas-oil.html | FOLLOW-UP ON THE NEWS; Chasing a Fortune In Texas Oil | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/arts/music-pianists-at-the-podium-old-tradition-new-interest.html | MUSIC; PIANISTS AT THE PODIUM- OLD TRADITION, NEW INTEREST | False | By Harold C. Schonberg | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/connecticut-opinion-putting-one-s-house-and-life-in-order.html | CONNECTICUT OPINION; PUTTING ONE'S HOUSE AND LIFE IN ORDER | False | By Linda Dranoff | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/books/i-had-to-win.html | 'I HAD TO WIN' | False | By Ronald Steel | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/business/a-frenzy-to-market-mutual-funds.html | A FRENZY TO MARKET MUTUAL FUNDS | False | By Robert A. Bennett | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/books/waterfornt-more-than-a-90minute-movie.html | 'WATERFORNT' - 'MORE THAN A 90-MINUTE MOVIE' | False | By Budd Schulberg | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/us/california-chief-told-to-expand-list-of-chemicals.html | California Chief Told to Expand List of Chemicals | False | AP | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/sports/baseball-davis-9-strikeouts-in-row.html | BASEBALL; DAVIS: 9 STRIKEOUTS IN ROW | False | AP | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/hard-job-hunt-for-gimbel-s-workers.html | HARD JOB HUNT FOR GIMBEL'S WORKERS | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/antiques-an-embarrassment-of-riches-coming-up.html | ANTIQUES; AN EMBARRASSMENT OF RICHES COMING UP | False | By Muriel Jacobs | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/style/chess-queen-s-gambit-takes-on-new-life.html | CHESS; QUEEN'S GAMBIT TAKES ON NEW LIFE | False | By Robert Byrne | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/realestate/c-a-correction-523387.html | A CORRECTION | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/us/air-canada-tests-a-ban-on-smoking.html | AIR CANADA TESTS A BAN ON SMOKING | False | By Glenn Kramon | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/style/marion-irwin-is-bride-of-paul-turgeon.html | Marion Irwin Is Bride of Paul Turgeon | False | | 1987-05-04 | TX 2-052192 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/world/paraguay-lets-an-exile-return.html | Paraguay Lets an Exile Return | False | AP | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/travel/practical-traveler-too-good-to-be-true-vacation-bargains-on-the-rise.html | PRACTICAL TRAVELER; TOO-GOOD-TO-BE-TRUE VACATION BARGAINS ON THE RISE | False | By Betsy Wade | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/moynihan-criticizes-education-secretary-on-limits-on-bonds.html | MOYNIHAN CRITICIZES EDUCATION SECRETARY ON LIMITS ON BONDS | False | By Thomas Morgan | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/books/in-short-nonfiction-534487.html | IN SHORT: NONFICTION | False | By Leonard S. Marcus | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/books/new-noteworthy.html | NEW & NOTEWORTHY | False | By Patricia T. O'Conner | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/business/hearst-s-eight-year-buying-spree.html | HEARST'S EIGHT-YEAR BUYING SPREE | False | By Geraldine Fabrikant | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/c-corrections-695987.html | CORRECTIONS | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/image-shift-at-charity-for-actress.html | IMAGE SHIFT AT CHARITY FOR ACTRESS | False | By Kathleen Teltsch | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/travel/l-casa-de-campo-943787.html | Casa De Campo | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/world/latin-peace-plan-draws-new-doubt.html | LATIN PEACE PLAN DRAWS NEW DOUBT | False | By Stephen Kinzer, Special To the New York Times | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/c-corrections-200687.html | CORRECTIONS | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/builders-threaten-suit-over-north-salem-zoning.html | BUILDERS THREATEN SUIT OVER NORTH SALEM ZONING | False | By Betsy Brown | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/obituaries/mary-e-mann-is-dead-at-63-president-of-tax-commission.html | MARY E. MANN IS DEAD AT 63; PRESIDENT OF TAX COMMISSION | False | By Wolfgang Saxon | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/mansions-filled-with-designers-ideas.html | MANSIONS FILLED WITH DESIGNERS IDEAS | False | By Phyllis Bernstein | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/books/the-brotherhood-of-the-shroud.html | THE BROTHERHOOD OF THE SHROUD | False | By Theodore Rosengarten | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/travel/the-other-side-of-puerto-rico.html | THE OTHER SIDE OF PUERTO RICO | False | By Morton N. Cohen | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/magazine/men-s-style-scent-s-the-thing.html | MEN'S STYLE; SCENT'S THE THING | False | By Ruth La Ferla | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/westchester-journal-arbor-day-award.html | WESTCHESTER JOURNAL; ARBOR DAY AWARD | False | By Elizabeth Field | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/style/miss-lamberton-weds-robert-h-morrow-3d.html | Miss Lamberton Weds Robert H. Morrow 3d | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/about-long-island-rags-or-riches.html | ABOUT LONG ISLAND; RAGS OR RICHES? | False | By Martha A. Miles | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/college-president-takes-on-new-role.html | COLLEGE PRESIDENT TAKES ON NEW ROLE | False | By Patricia Keegan | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/sports/l-paying-public-694587.html | Paying Public | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/weekinreview/headliners-cutting-class.html | Headliners; Cutting Class | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/world/leftists-claim-athens-attack.html | LEFTISTS CLAIM ATHENS ATTACK | False | Special to the New York Times | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/theater/in-the-wings-noh-noh-nanette.html | IN THE WINGS, 'NOH, NOH, NANETTE'? | False | By Eileen Blumenthal | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/weekinreview/the-region-smoking-rules-are-overturned.html | THE REGION; Smoking Rules Are Overturned | False | By Carlyle C. Douglas AND Mary Connelly | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/travel/q-and-a-890587.html | Q And A | False | BY Stanley Carr | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/sports/sports-people-spagnola-backs-off.html | SPORTS PEOPLE; Spagnola Backs Off | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/theater/correction-523687.html | Correction | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/women-recreate-cavalry-tradition.html | WOMEN RE-CREATE CAVALRY TRADITION | False | By Marcia Saft | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/us/deaver-s-mental-state-may-be-issue-at-trial.html | Deaver's Mental State May Be Issue at Trial | False | AP | 1987-05-04 | TX 2-052192 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Joan Cook | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/style/around-the-garden-it-s-a-busy-time-for-trowel-and-spade.html | AROUND THE GARDEN; IT'S A BUSY TIME FOR TROWEL AND SPADE | False | By Joan Lee Faust | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/sports/baseball-notebook-may-day-surprises-for-free-agents.html | BASEBALL NOTEBOOK; MAY DAY SURPRISES FOR FREE AGENTS | False | By Murray Chass | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/homeless-state-plan-on-hold.html | HOMELESS: STATE PLAN ON HOLD | False | By Janet Gardner | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/world/worries-for-democracy-on-the-rise-in-hong-kong.html | WORRIES FOR DEMOCRACY ON THE RISE IN HONG KONG | False | By Nicholas D. Kristof, Special To the New York Times | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/us/follow-up-on-the-news-saving-a-foot-by-rare-surgery.html | FOLLOW-UP ON THE NEWS; Saving a Foot By Rare Surgery | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/realestate/region-westchester-connecticut-bird-s-eye-solutions-for-low-level-ills.html | IN THE REGION: WESTCHESTER AND CONNECTICUT; Bird's-Eye Solutions for Low-Level Ills | False | By Betsy Brown | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/weekinreview/after-years-of-warning-jersey-has-sudden-trash-crisis.html | AFTER YEARS OF WARNING, JERSEY HAS SUDDEN TRASH CRISIS | False | By Iver Peterson | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/realestate/q-and-a-517387.html | Q and A | False | By Shawn G. Kennedy | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/business/triangle-park-north-carolina-s-high-tech-payoff.html | TRIANGLE PARK: NORTH CAROLINA'S HIGH-TECH PAYOFF | False | By Thomas C. Hayes | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/weekinreview/argentina-seeks-justice-for-past-without-losing-it-s-future.html | ARGENTINA SEEKS JUSTICE FOR PAST WITHOUT LOSING IT'S FUTURE | False | By Shirley Christian | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/music-operetta-singspiel-and-l-histoire-set.html | MUSIC; OPERETTA, SINGSPIEL AND L'HISTOIRE SET | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/realestate/northeast-notebook-fayette-me-saying-no-to-subdividing.html | NORTHEAST NOTEBOOK: FAYETTE, ME.; Saying No To Subdividing | False | By Lyn Riddle | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/style/kathie-horton-weds-john-sarrett-in-jersey.html | Kathie Horton Weds John Sarrett in Jersey | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/l-don-t-stop-fighting-against-war-criminals-569887.html | DON'T STOP FIGHTING AGAINST WAR CRIMINALS | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/sports/outdoors-striped-bass-thrive-inland.html | OUTDOORS; STRIPED BASS THRIVE INLAND | False | By Burce Stutz | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/weekinreview/ideas-trends-custom-designed-bacteria-released-in-outdoor-test.html | IDEAS & TRENDS; Custom-Designed Bacteria Released In Outdoor Test | False | By George Johnson AND Laura Mansnerus | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/opinion/l-unconscious-prejudice-701487.html | Unconscious Prejudice | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/books/is-mommy-going-to-die.html | 'IS MOMMY GOING TO DIE?' | False | By Gloria Hochman | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/arts/the-recordings-from-haydn-to-brahms.html | THE RECORDINGS, FROM HAYDN TO BRAHMS | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/style/lawyer-married-to-ms-mathews.html | Lawyer Married To Ms. Mathews | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/world/quake-hits-philippines.html | Quake Hits Philippines | False | AP | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/cornell-orders-closing-of-fraternity-until-91.html | Cornell Orders Closing Of Fraternity Until '91 | False | AP | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/realestate/northeast-notebook-boston-launching-the-basilica.html | NORTHEAST NOTEBOOK: BOSTON; Launching The Basilica | False | By Jennifer Kingson | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/sports/l-proof-of-guilt-694487.html | Proof of Guilt? | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/weekinreview/sri-lanka-acting-to-contain-reprisals.html | SRI LANKA ACTING TO CONTAIN REPRISALS | False | By Barbara Crossette | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/sports/nfl-draft-jets-need-help-everywhere.html | N.F.L. DRAFT; JETS NEED HELP EVERYWHERE | False | By Gerald Eskenazi | 1987-05-04 | TX 2-052192 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/county-volunteers-honored-tomorrow.html | COUNTY VOLUNTEERS HONORED TOMORROW | False | By Felice Buckvar | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/arts/l-on-the-rating-of-composers-178887.html | ON THE RATING OF COMPOSERS | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/magazine/l-paying-the-devil-512987.html | Paying The Devil | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/arts/cabaret-chris-barrett-sings-show-tunes.html | CABARET: CHRIS BARRETT SINGS SHOW TUNES | False | By John S. Wilson | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/arts/home-video-music-174087.html | HOME VIDEO: MUSIC | False | By Stephen Holden | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/theater/role-call-waif-wife-drummer-girl.html | ROLE CALL: WAIF, WIFE, DRUMMER GIRL | False | By Esther B. Fein | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/us/new-zealanders-thrive-on-us-sheep-shearing.html | NEW ZEALANDERS THRIVE ON U.S. SHEEP SHEARING | False | By Thomas J. Knudson, Special To the New York Times | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/books/by-queen-of-parnassus.html | By QUEEN OF PARNASSUS | False | By Shelly Temchin | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/weekinreview/the-world-q-a-the-linnas-case-the-us-was-a-haven-for-nazi-war-criminals.html | THE WORLD: Q. & A.; THE LINNAS CASE 'THE U.S. WAS A HAVEN FOR NAZI WAR CRIMINALS' | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/us/alcohol-found-a-problem-in-24-of-families.html | ALCOHOL FOUND A PROBLEM IN 24% OF FAMILIES | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/style/jean-lewis-wed-to-a-biochemist.html | Jean Lewis Wed To a Biochemist | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/weekinreview/verbatim-acid-rain-reaction.html | Verbatim: Acid Rain Reaction | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/style/leanne-bucher-is-married.html | Leanne Bucher Is Married | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/nature-watch-jackinthepulpit.html | NATURE WATCH; JACK-IN-THE-PULPIT | False | By Sy Barlowe | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/music-orchestras-set-to-call-it-a-season.html | MUSIC; ORCHESTRAS SET TO CALL IT A SEASON | False | By Robert Sherman | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/no-signs-of-life-detected-in-wreckage-of-building.html | NO SIGNS OF LIFE DETECTED IN WRECKAGE OF BUILDING | False | By Robert D. McFadden | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/new-jersey-opinion-new-york-and-new-jersey-perfect-together.html | NEW JERSEY OPINION; NEW YORK AND NEW JERSEY -- PERFECT TOGETHER | False | By Philip D. Kaltenbacher | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/world/us-will-oversee-liberian-finances.html | U.S. WILL OVERSEE LIBERIAN FINANCES | False | By James Brooke, Special To the New York Times | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/style/jennifer-gregory-becomes-a-bride.html | Jennifer Gregory Becomes a Bride | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/2000-study-recedes-into-near-future.html | 2000 STUDY RECEDES INTO NEAR FUTURE | False | By Diane Ketcham | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/westchester-opinion-sometimes-bad-grammar-goes-too-far.html | WESTCHESTER OPINION; SOMETIMES, BAD GRAMMAR GOES TOO FAR | False | By Susan Kelz Sperling | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/arts-school-hears-own-drummer.html | ARTS SCHOOL HEARS OWN DRUMMER | False | By Susan Carroll | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/travel/palermo-s-great-street-food.html | PALERMO'S GREAT STREET FOOD | False | By Paula Wolfert | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/c-correction-623387.html | CORRECTION | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/style/lingerie-catalogues-changing-images.html | LINGERIE CATALOGUES: CHANGING IMAGES | False | By Michael Gross | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/arts/home-video-movies-173287.html | HOME VIDEO: MOVIES | False | By Constance Rosenblum | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/magazine/in-today-s-issue-world-of-new-york.html | In Today's Issue: World of New York | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/us/northeast-journal-secession-plan-returns-in-boston.html | NORTHEAST JOURNAL; Secession Plan Returns in Boston | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/magazine/spaces-and-places-880087.html | SPACES AND PLACES | False | By Bryan Miller | 1987-05-04 | TX 2-052192 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/weekinreview/the-nation-concern-about-inflation-rises.html | THE NATION; Concern About Inflation Rises | False | By Caroline Rand Herron AND Martha A. Miles | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/manhattan-pool-halls-fade-in-bloom.html | MANHATTAN POOL HALLS FADE IN BLOOM | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/business/whats-new-in-private-prisons-carpets-and-courses-for-100-a-day.html | WHAT'S NEW IN PRIVATE PRISONS; CARPETS AND COURSES FOR $100 A DAY | False | By James Hirsch | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/world/durate-appeals-to-reagan-to-let-salvadorans-stay.html | DURATE APPEALS TO REAGAN TO LET SALVADORANS STAY | False | By Robert Pear, Special To the New York Times | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/archives/gardening-a-practical-approach-yields-early-tomatoes.html | GARDENING; A PRACTICAL APPROACH YIELDS EARLY TOMATOES | True | By George Bria | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/books/the-voyager-now.html | THE VOYAGER NOW | False | By Hanna Rubin | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/world/salvador-rights-abuses-still-occur-gao-says.html | SALVADOR RIGHTS ABUSES STILL OCCUR, G.A.O. SAYS | False | By Robert Pear, Special To the New York Times | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/long-islanders-banker-runs-ahead-of-pack.html | LONG ISLANDERS; BANKER RUNS AHEAD OF PACK | False | By Lawrence Van Gelder | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/magazine/from-rock-to-rap.html | FROM ROCK TO RAP | False | By Stephen Holden | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/business/investing-time-to-bet-against-the-clones.html | INVESTING; TIME TO BET AGAINST THE CLONES? | False | By James C. Condon | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/books/l-pauli-murray-s-life-188887.html | Pauli Murray's Life | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/two-hadyns-and-2-experts-in-camden.html | TWO HADYNS AND 2 EXPERTS IN CAMDEN | False | By Rena Fruchter | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/us/vermont-goat-farmers-assail-raw-milk-curb.html | VERMONT GOAT FARMERS ASSAIL RAW MILK CURB | False | Special to the New York Times | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/travel/having-it-all-in-boca-raton.html | HAVING IT ALL IN BOCA RATON | False | By Lewis Burke Frumkes | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/greenwich-man-s-anti-drug-crusade.html | GREENWICH MAN'S ANTI-DRUG CRUSADE | False | By Jack Cavanaugh | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/connecticut-opinion-living-because-someone-else-has-died.html | CONNECTICUT OPINION; LIVING BECAUSE SOMEONE ELSE HAS DIED | False | By Sandra S. Sopko | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/us/meatpacker-fined-690000-by-a-federal-safety-agency.html | Meatpacker Fined $690,000 By a Federal Safety Agency | False | AP | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/books/dazzling-in-spite-of-himself.html | DAZZLING IN SPITE OF HIMSELF | False | By Joseph MacHlis | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/weekinreview/a-women-s-college-looks-to-men-skeptically-for-survival.html | A WOMEN'S COLLEGE LOOKS TO MEN, SKEPTICALLY, FOR SURVIVAL | False | By Sarah Lyall | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/realestate/streetscapes-the-coliseum-the-hybrid-pseudo-modern-on-columbus-circle.html | STREETSCAPES; THE COLISEUM; The 'Hybrid Pseudo-Modern' on Columbus Circle | False | By Christopher Gray | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/realestate/in-the-region-long-island-recent-sales-535687.html | IN THE REGION: LONG ISLAND; Recent Sales | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/realestate/postings-225-million-mixed-use-complex-hovnanian-branches-out.html | POSTINGS; $225 MILLION MIXED-USE COMPLEX; Hovnanian Branches Out | False | By Lisa W. Foderaro | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/world/malaysian-leader-tightens-his-hold.html | MALAYSIAN LEADER TIGHTENS HIS HOLD | False | By Seth Mydans, Special To the New York Times | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/business/week-in-business-4.3-gnp-growth-draws-few-cheers.html | WEEK IN BUSINESS; 4.3% G.N.P. GROWTH DRAWS FEW CHEERS | False | By Merrill Perlman | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/arts/sound-extras-adorn-low-price-audio.html | SOUND; EXTRAS ADORN LOW-PRICE AUDIO | False | By Hans Fantel | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/sports/sports-people-victories-restored.html | SPORTS PEOPLE; Victories Restored | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/sports/sports-people-another-mistake.html | SPORTS PEOPLE; Another Mistake | False | | 1987-05-04 | TX 2-052192 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/l-the-costs-and-the-care-of-a-disabled-child-868887.html | THE COSTS AND THE CARE OF A DISABLED CHILD | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/world/arab-motorists-are-targets-of-firebombs-in-gaza-strip.html | Arab Motorists Are Targets Of Firebombs in Gaza Strip | False | Special to the New York Times | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/style/erin-danielson-haskell-becomes-bride.html | Erin Danielson-Haskell Becomes Bride | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/us/reagan-weighs-a-special-panel-on-aids-crisis.html | REAGAN WEIGHS A SPECIAL PANEL ON AIDS CRISIS | False | By Steven V. Roberts, Special To the New York Times | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/arts/critics-choices-classical-music.html | CRITICS CHOICES; Classical Music | False | By Will Crutchfield | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/arts/music-the-gewandhaus-orchestra.html | MUSIC: THE GEWANDHAUS ORCHESTRA | False | By Bernard Holland | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/travel/taking-to-the-highway-in-italy.html | TAKING TO THE HIGHWAY IN ITALY | False | By Paul Hofmann | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/weekinreview/missle-issue-tangles-party-lines.html | MISSLE ISSUE TANGLES PARTY LINES | False | By Steven V. Roberts | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/realestate/northeast-notebook-easton-pa-a-hometown-investment.html | NORTHEAST NOTEBOOK: EASTON, PA.; A Hometown Investment | False | By Tom Lowry | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/weekinreview/a-worried-city-is-looking-for-alternatives-to-jail-fast.html | A Worried City Is Looking for Alternatives to Jail - Fast | False | By Douglas Martin | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/travel/l-on-language-862287.html | On Language | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/style/miss-harbison-weds-roderick-p-hoover-jr.html | Miss Harbison Weds Roderick P. Hoover Jr. | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/books/l-categorizing-real-rape-187687.html | Categorizing 'Real Rape' | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/travel/l-dominican-capital-861987.html | Dominican Capital | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/style/pierre-s-du-pont-5th-a-consultant-to-wed-jenny-young-a-law-student.html | Pierre S. du Pont 5th, a Consultant, To Wed Jenny Young, a Law Student | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/opinion/the-star-wars-chip-use-it-or-lose-it.html | The Star Wars Chip: Use It or Lose It | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/injured-athlete-17-returns-to-competition.html | INJURED ATHLETE, 17, RETURNS TO COMPETITION | False | By Jack Cavanaugh | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/arts/critics-choices-broadcast-tv.html | CRITICS CHOICES; Broadcast TV | False | By Vincent Canby | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/arts/home-video-pleasant-puccini.html | HOME VIDEO; Pleasant Puccini | False | By Tim Page | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/gas-pipeline-plan-stirs-debate.html | GAS-PIPELINE PLAN STIRS DEBATE | False | By Sue Rubenstein | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/style/tina-frangos-is-married.html | Tina Frangos Is Married | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/magazine/l-our-fascination-with-baby-m-511687.html | Our Fascination With Baby M | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/arts/cabaret-dory-previn-sings-a-pop-bill.html | CABARET: DORY PREVIN SINGS A POP BILL | False | By Stephen Holden | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/weekinreview/headliners-out-of-the-club.html | Headliners; Out of the Club | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/weekinreview/ideas-trends-a-gloomy-report-about-robberies.html | IDEAS & TRENDS; A Gloomy Report About Robberies | False | By George Johnson AND Laura Mansnerus | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/opinion/l-kresge-chain-founder-came-from-tradition-of-frontier-violence-701087.html | Kresge Chain Founder Came From Tradition of Frontier Violence | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/style/valerie-boulou-marries.html | Valerie Boulou Marries | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/weekinreview/headliners-off-the-street.html | Headliners; Off the Street | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/arts/opera-menotti-stages-a-double-bill-at-juilliard.html | OPERA: MENOTTI STAGES A DOUBLE BILL AT JUILLIARD | False | By Will Crutchfield | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/arts/home-video-dance.html | HOME VIDEO: DANCE | False | By Michelle Jacobs | 1987-05-04 | TX 2-052192 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/business/prospects.html | PROSPECTS | False | By Pamela G. Hollie | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/arts/l-on-the-rating-of-composers-178387.html | ON THE RATING OF COMPOSERS | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/magazine/about-men-money-and-freedom.html | ABOUT MEN; Money and Freedom | False | BY Marshall Glickman | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/magazine/l-our-fascination-with-baby-m-510887.html | Our Fascination With Baby M | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/world/plo-session-ends-after-concessions-by-arafat | P.L.O. Session Ends After Concessions by Arafat | False | By Paul Delaney, Special To the New York Times | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/weekinreview/panda-pas-de-deux-in-bronx.html | PANDA PAS DE DEUX IN BRONX | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/arts/dance-view-the-wellsprings-of-antony-tudors-greatness.html | DANCE VIEW; THE WELLSPRINGS OF ANTONY TUDOR'S GREATNESS | False | By Anna Kisselgoff | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/a-decade-of-change-for-medical-center.html | A DECADE OF CHANGE FOR MEDICAL CENTER | False | By Donna Greene | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/us/us-and-mexico-differ-on-milk-and-beef-imports.html | U.S. AND MEXICO DIFFER ON MILK AND BEEF IMPORTS | False | AP | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/sports/horse-racing-temperate-sil-talinum-are-out-of-the-derby.html | HORSE RACING; TEMPERATE SIL, TALINUM ARE OUT OF THE DERBY | False | By Steven Crist, Special To the New York Times | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/arts/home-video-children-174487.html | HOME VIDEO: CHILDREN | False | By Eden Ross Lipson | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/hearings-set-to-administer-agent-orange-settlement.html | Hearings Set to Administer Agent Orange Settlement | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/business/the-fragmented-factions-that-make-policy-in-japan.html | THE FRAGMENTED FACTIONS THAT MAKE POLICY IN JAPAN | False | By Susan Chira | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/us/bakker-s-tv-ministry-sued-for-601-million.html | Bakker's TV Ministry Sued for $601 Million | False | AP | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/magazine/l-our-fascination-with-baby-m-511187.html | Our Fascination With Baby M | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/arts/l-on-the-rating-of-composers-179387.html | ON THE RATING OF COMPOSERS | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/theater/stage-extended-wings-uses-flight-as-a-metaphor.html | STAGE: 'EXTENDED WINGS' USES FLIGHT AS A METAPHOR | False | By Stephen Holden | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/opinion/l-men-only-clubs-curtail-the-unconscionable-id-701587.html | Men-Only Clubs Curtail the Unconscionable Id | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/world/tamil-leaders-go-to-india-for-talks.html | TAMIL LEADERS GO TO INDIA FOR TALKS | False | By Sanjoy Hazarika, Special To the New York Times | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/magazine/l-the-son-in-law-watcher-512587.html | The Son-in-Law Watcher | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/sports/sports-people-the-lions-in-spring.html | SPORTS PEOPLE; The Lions in Spring | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/theater-on-your-toes-in-elmsford-has-it-all.html | THEATER; 'ON YOUR TOES,' IN ELMSFORD, HAS IT ALL | False | By Alvin Klein | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/sports/nfl-draft-after-feasting-in-86-giants-get-leftovers.html | N.F.L. DRAFT; AFTER FEASTING IN '86, GIANTS GET LEFTOVERS | False | By Frank Litsky | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/weekinreview/classic-environmental-debate-drilling-for-oil-artic-refuge-what-will-it-take.html | A CLASSIC ENVIRONMENTAL DEBATE: DRILLING FOR OIL IN AN ARTIC REFUGE; WHAT WILL IT TAKE TO UNSETTLE A CARIBOU? | False | By Philip Shabecoff | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/courses-offered-to-ease-farm-labor-shortage.html | COURSES OFFERED TO EASE FARM LABOR SHORTAGE | False | By Robert A. Hamilton | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/inside-707087.html | Inside | False | | 1987-05-04 | TX 2-052192 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/magazine/bringing-new-life-to-the-parks.html | BRINGING NEW LIFE TO THE PARKS | False | By Kate Simon: Kate Simon Is the Author ofBronx Primitive" (VIKING) and A Wider World". (HARPER & ROW) | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/in-jersey-city-medical-centers-future-is-planned.html | IN JERSEY CITY, MEDICAL CENTER'S FUTURE IS PLANNED... | False | By Marian Courtney | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/magazine/l-the-son-in-law-watcher-512387.html | The Son-in-Law Watcher | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/magazine/l-paying-the-devil-513287.html | Paying The Devil | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/arts/cello-andre-emelianoff-and-guests.html | CELLO: ANDRE EMELIANOFF AND GUESTS | False | By Bernard Holland | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/mds-try-writing-as-offduty-specialty.html | M.D.'S TRY WRITING AS OFF-DUTY SPECIALTY | False | By Peggy McCarthy | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/sports/sports-of-the-times-the-curse-of-memory.html | SPORTS OF THE TIMES; The Curse of Memory | False | By George Vecsey | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/us/naacp-assailed-over-suit-on-fees.html | N.A.A.C.P. ASSAILED OVER SUIT ON FEES | False | By Lena Williams, Special To the New York Times | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/travel/l-casa-de-campo-861787.html | Casa De Campo | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/obituaries/george-h-gillies-dies-at-95-an-authority-on-horticulture.html | George H. Gillies Dies at 95; An Authority on Horticulture | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/dining-out-belgium-outpost-on-staten-island.html | DINING OUT; BELGIUM OUTPOST ON STATEN ISLAND | False | By Anne Semmes | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/business/l-a-ceo-replies-592287.html | A C.E.O. Replies | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/magazine/food-an-exotic-pilgrimage.html | FOOD; AN EXOTIC PILGRIMAGE | False | BY Colette Rossant | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/sports/l-one-knick-woe-for-another-694787.html | One Knick Woe For Another | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/port-unit-to-spend-58-billion.html | PORT UNIT TO SPEND $5.8 BILLION | False | By William Jobes | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/study-charts-motives-for-charitable-giving.html | STUDY CHARTS MOTIVES FOR CHARITABLE GIVING | False | By Kathleen Teltsch | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/science-class-goes-beyond-theories.html | SCIENCE CLASS GOES BEYOND THEORIES | False | By Rhoda M. Gilinsky | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/style/lyssa-raichelson-to-wed-this-fall.html | Lyssa Raichelson To Wed This Fall | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/magazine/wine-the-returns-are-in.html | WINE; THE RETURNS ARE IN | False | By Frank J. Prial | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/theater-review-fine-performances-lift-reardon.html | THEATER REVIEW; FINE PERFORMANCES LIFT 'REARDON' | False | By Leah D. Frank | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/magazines-take-selective-aim.html | MAGAZINES TAKE SELECTIVE AIM | False | By Ellen Mitchell | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/magazine/the-future-looks-familiar.html | THE FUTURE LOOKS FAMILIAR | False | By Jan Morris: Jan Morris'SManhattan 45" Has Just Been Published By Oxford University Press. | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/business/in-quotes.html | IN QUOTES | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/sports/nfl-draft-87-how-the-first-round-might-go.html | N.F.L. DRAFT '87; HOW THE FIRST ROUND MIGHT GO | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/arts/video-cd-video-is-on-the-way.html | VIDEO; CD VIDEO IS ON THE WAY | False | By Hans Fantel | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/weekinreview/ethnic-hatred-muderous-feuds-threaten-unity-of-south-asian-states.html | ETHNIC HATRED; MUDEROUS FEUDS THREATEN UNITY OF SOUTH ASIAN STATES | False | By Steven R. Weisman | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | IN THE REGION: WESTCHESTER AND CONNECTICUT; Recent Sales | False | | 1987-05-04 | TX 2-052192 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/us/53-veterans-win-long-battle.html | 53 Veterans Win Long Battle | False | AP | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/magazine/stargazers.html | STARGAZERS | False | By David W. Dunlap & Susan Heller Anderson; David W. Dunlap and Susan Heller Anderson Are Reporters On the Metropolitan Staff of the New York Times. | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/business/data-bank-april-26-1987.html | Data Bank: April 26, 1987 | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/weekinreview/congress-draws-a-bead-on-the-iran-contra-affair.html | CONGRESS DRAWS A BEAD ON THE IRAN-CONTRA AFFAIR | False | By David E. Rosenbaum | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/sports/nhl-playoffs-oilers-win-for-3-0-series-lead.html | N.H.L. PLAYOFFS; OILERS WIN FOR 3-0 SERIES LEAD | False | AP | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/us/white-supremacist-at-large.html | White Supremacist At Large | False | AP | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/sports/results-plus-689387.html | RESULTS PLUS | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/style/amy-philips-marries-joseph-v-sullivan-jr.html | Amy Philips Marries Joseph V. Sullivan Jr. | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/travel/shopper-s-world-san-fransico-s-vibrant-chinatown.html | SHOPPER'S WORLD; SAN FRANSICO'S VIBRANT CHINATOWN | False | By Joan Chatfield-Taylor | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/more-in-the-middle-class-seek-help-in-a-hurry.html | MORE IN THE MIDDLE CLASS SEEK 'HELP IN A HURRY' | False | By Phyllis Bernstein | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/world/india-studies-payoffs-in-arms-deals-abroad.html | India Studies Payoffs in Arms Deals Abroad | False | BY Steven R. Weisman, Special To the New York Times | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/details-viewed-as-key-in-goetz-trial.html | DETAILS VIEWED AS KEY IN GOETZ TRIAL | False | By Kirk Johnson | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/man-shot-dead-by-2-others-in-brooklyn-ice-cream-parlor.html | Man Shot Dead by 2 Others In Brooklyn Ice-Cream Parlor | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/books/best-sellers-april-26-1987.html | BEST SELLERS: APRIL 26, 1987 | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/us/navy-families-find-housing-in-newport-straining-paychecks.html | NAVY FAMILIES FIND HOUSING IN NEWPORT STRAINING PAYCHECKS | False | AP | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/us/injured-driver-survives-for-16-days-on-water.html | Injured Driver Survives For 16 Days on Water | False | AP | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/style/noel-brown-a-writer-is-wed-to-stephen-lieb.html | Noel Brown, a Writer, Is Wed to Stephen Lieb | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/travel/l-skiing-862187.html | Skiing | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/us/follow-up-on-the-news-plagiarism-charge-against-professor.html | FOLLOW-UP ON THE NEWS; Plagiarism Charge Against Professor | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/books/science-fiction.html | SCIENCE FICTION | False | By Gerald Jonas | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/weekinreview/the-nation-representative-ford-indicted.html | THE NATION; Representative Ford Indicted | False | By Caroline Rand Herron AND Martha A. Miles | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/books/cosat-to-coast-with-a-good-horse.html | COSAT TO COAST WITH A GOOD HORSE | False | By Whitney Tower | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/connecticut-opinion-dangers-of-outlawing-our-differences.html | CONNECTICUT OPINION; DANGERS OF OUTLAWING OUR DIFFERENCES | False | By Kenji Hakuta | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/us/inquiry-begun-on-heart-error.html | Inquiry Begun on Heart Error | False | AP | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/magazine/poland-s-plucky-activist.html | POLAND'S PLUCKY ACTIVIST | False | By Michael T. Kaufman | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/books/dinner-at-8-when-s-the-revolution.html | DINNER AT 8. WHEN'S THE REVOLUTION? | False | By Clancy Sigal | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/realestate/residential-resales-516387.html | RESIDENTIAL RESALES | False | | 1987-05-04 | TX 2-052192 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/opinion/l-medicare-bill-is-an-inequitable-old-age-tax-701187.html | Medicare Bill Is an Inequitable Old-Age Tax | False | | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/world/president-warns-about-a-fierce-trade-war.html | President Warns About a 'Fierce Trade War' | False | By Gerald M. Boyd, Special To the New York Times | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/bond-rules-take-toll-in-state.html | BOND RULES TAKE TOLL IN STATE | False | By Michael Phillips | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/weekinreview/the-region-building-collapses-in-bridgeport-28-feared-dead.html | THE REGION; Building Collapses In Bridgeport, 28 Feared Dead | False | By Carlyle C. Douglas AND Mary Connelly | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/arts/dance-muller-s-darkness-and-light.html | DANCE: MULLER'S 'DARKNESS AND LIGHT' | False | By Jennifer Dunning | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/weekinreview/iran-allows-pragmatism-to-dictate-its-shopping-list.html | IRAN ALLOWS PRAGMATISM TO DICTATE ITS SHOPPING LIST | False | By Elaine Sciolino | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/world/a-book-by-walesa-is-printed-in-paris.html | A BOOK BY WALESA IS PRINTED IN PARIS | False | By Richard Bernstein, Special To the New York Times | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/for-belaga-poitics-is-academic.html | FOR BELAGA, POITICS IS ACADEMIC | False | By Andree Brooks | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/realestate/commercial-property-redevelopment-soho-office-tenants-invading-enclave.html | COMMERCIAL PROPERTY; REDEVELOPMENT IN SOHO; Office Tenants Invading an Enclave of Eclecticism | False | By Mark McCain | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/travel/louis-sullivans-chicago.html | LOUIS SULLIVAN'S CHICAGO | False | By John Welchman | 1987-05-04 | TX 2-052192 | | |
| 1987-04-26 | 1987-04-26 | https://www.nytimes.com/1987/04/26/nyregion/a-broker-is-charged-in-check-kiting-scheme.html | A Broker Is Charged in Check-Kiting Scheme | False | By William G. Blair | 1987-05-04 | TX 2-052192 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/business-and-the-law-insider-suits-face-struggle.html | Business and the Law Insider Suits Face Struggle | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/stocker-yale-reports-earnings-for-qtr-to-march-31.html | STOCKER & YALE reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/8.1-rise-in-tool-orders-is-called-disappointing.html | 8.1% Rise in Tool Orders is Called Disappointing | False | By Jonathan P. Hicks | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/niagara-mohawk-power-reports-earnings-for-qtr-to-march-31.html | NIAGARA MOHAWK POWER reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/us/scout-shot-dead-in-police-car.html | Scout Shot Dead in Police Car | False | AP | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/utah-medical-products-reports-earnings-for-qtr-to-march-31.html | UTAH MEDICAL PRODUCTS reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/movies/excerpt-from-the-review-of-shoah.html | EXCERPT FROM THE REVIEW OF 'SHOAH' | False | By Vincent Canby | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/opinion/giantism-doesnt-equal-competitiveness.html | Giantism Doesn't Equal Competitiveness | False | By Walter Adams and James W. Brook: Walter Adams and James W. Brook Are Professors of Economics At Michigan State University and Miami University (Oxford, Ohio), Respectively. | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/regina-co-reports-earnings-for-qtr-to-march-31.html | REGINA CO reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/alabama-federal-s-l-assn-reports-earnings-for-qtr-to-march-31.html | ALABAMA FEDERAL S&L ASSN reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/us/finding-the-midwest-journey-begins-on-the-plains-and-ends-in-the-heart.html | FINDING THE MIDWEST: JOURNEY BEGINS ON THE PLAINS AND ENDS IN THE HEART | False | By Dirk Johnson, Special To the New York Times | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/damon-biotech-reports-earnings-for-qtr-to-feb-28.html | DAMON BIOTECH reports earnings for Qtr to Feb 28 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/federated-financial-s-l-reports-earnings-for-qtr-to-march-31.html | FEDERATED FINANCIAL S&L reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/universal-health-inc-reports-earnings-for-qtr-to-march-31.html | UNIVERSAL HEALTH INC reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/reliance-group-holdings-reports-earnings-for-qtr-to-march-31.html | RELIANCE GROUP HOLDINGS reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/united-education-software-reports-earnings-for-qtr-to-jan-31.html | UNITED EDUCATION & SOFTWARE reports earnings for Qtr to Jan 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/american-medical-electronics-inc-reports-earnings-for-qtr-to-march-31.html | AMERICAN MEDICAL ELECTRONICS INC reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/standard-register-co-reports-earnings-for-qtr-to-march-31.html | STANDARD REGISTER CO reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/theater/stage-circle-rep-s-revival-of-as-is.html | STAGE: CIRCLE REP'S REVIVAL OF 'AS IS | False | By Walter Goodman | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/nyregion/bridge-declarer-has-delicate-choice-with-touching-honor-cards.html | Bridge: Declarer Has Delicate Choice With Touching Honor Cards | False | By Alan Truscott | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/nyregion/an-officer-is-accused-of-racial-harassment.html | An Officer Is Accused Of Racial Harassment | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/wolverine-technologies-reports-earnings-for-qtr-to-march-31.html | WOLVERINE TECHNOLOGIES reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/witco-corp-reports-earnings-for-qtr-to-march-31.html | WITCO CORP reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/owens-minor-inc-reports-earnings-for-qtr-to-march-31.html | OWENS & MINOR INC reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/commercial-international-corp-reports-earnings-for-qtr-to-feb-28.html | COMMERCIAL INTERNATIONAL CORP reports earnings for Qtr to Feb 28 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/corken-international-corp-reports-earnings-for-qtr-to-march-31.html | CORKEN INTERNATIONAL CORP reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/us/financial-crisis-is-seen-as-threat-to-farm-union-chavez-founded.html | FINANCIAL CRISIS IS SEEN AS THREAT TO FARM UNION CHAVEZ FOUNDED | False | By Robert Lindsey, Special To the New York Times | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/style/lisbet-palme-in-us-talks-of-an-undimmed-vision.html | LISBET PALME, IN U.S., TALKS OF AN UNDIMMED VISION | False | By Eric Pace | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/nyregion/metro-datelines-security-is-increased-at-great-adventure.html | METRO DATELINES; Security Is Increased At Great Adventure | False | AP | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/safeguard-health-enterrises-reports-earnings-for-qtr-to-march-31.html | SAFEGUARD HEALTH ENTERRISES reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/pyramid-technology-inc-reports-earnings-for-qtr-to-march-31.html | PYRAMID TECHNOLOGY INC reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/datarex-systems-reports-earnings-for-qtr-to-march-31.html | DATAREX SYSTEMS reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/scientific-micro-systems-reports-earnings-for-qtr-to-march-31.html | SCIENTIFIC MICRO SYSTEMS reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/world/ceremonies-held-in-guernica-on-50th-anniversary-of-raid.html | Ceremonies Held in Guernica On 50th Anniversary of Raid | False | AP | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/psa-pacific-southwest-airlines-o-reports-earnings-for-qtr-to-march-31.html | PSA (PACIFIC SOUTHWEST AIRLINES) (O) reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/armor-all-products-reports-earnings-for-qtr-to-march-31.html | ARMOR ALL PRODUCTS reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/hartford-steam-boiler-insp-ins-reports-earnings-for-qtr-to-march-31.html | HARTFORD STEAM BOILER INSP & INS reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/world/curfew-called-off-in-sri-lanka.html | CURFEW CALLED OFF IN SRI LANKA | False | Special to the New York Times | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/cyanotech-corp-reports-earnings-for-year-to-march-31.html | CYANOTECH CORP reports earnings for Year to March 31 | False | | 1987-04-29 | TX 2-057760 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/theater/theater-o-toole-and-plummer-in-pygmalion.html | THEATER: O'TOOLE AND PLUMMER IN 'PYGMALION' | False | By Frank Rich | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/ssmc-inc-reports-earnings-for-qtr-to-march-31.html | SSMC INC reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/us/church-just-like-home-to-cowboys.html | CHURCH JUST LIKE HOME TO COWBOYS | False | By Peter Applebome, Special To the New York Times | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/advanced-magnetics-inc-reports-earnings-for-qtr-to-march-31.html | ADVANCED MAGNETICS INC reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/arts/recital-landes-pianist.html | RECITAL: LANDES, PIANIST | False | By Will Crutchfield | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/movies/on-pbs-shoah-a-9-1-2-hour-film-on-holocaust.html | ON PBS, 'SHOAH,' A 9 1/2-HOUR FILM ON HOLOCAUST | False | By Lisa Belkin | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/usp-reit-reports-earnings-for-qtr-to-march-31.html | USP REIT reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/timberline-software-reports-earnings-for-qtr-to-march-31.html | TIMBERLINE SOFTWARE reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/us/casey-in-hospital-critically-ill.html | CASEY, IN HOSPITAL, CRITICALLY ILL | False | AP | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/sports/tennis-persistent-evert-defeats-navratilova.html | Tennis; PERSISTENT EVERT DEFEATS NAVRATILOVA | False | AP | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/forest-products-on-a-rebound.html | FOREST PRODUCTS ON A REBOUND | False | By Jonathan P. Hicks | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/nyregion/rejuvenation-of-no-8404-new-life-for-a-subway-car.html | REJUVENATION OF NO. 8404: NEW LIFE FOR A SUBWAY CAR | False | By Richard Levine | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/style/dr-ellen-teplitz-and-barry-warhit-are-married.html | Dr. Ellen Teplitz and Barry Warhit Are Married | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/adt-inc-reports-earnings-for-qtr-to-march-31.html | ADT INC reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/drew-industries-reports-earnings-for-qtr-to-march-31.html | DREW INDUSTRIES reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/advertising-saatchi-loses-bvd-account.html | ADVERTISING; Saatchi Loses BVD Account | False | By Philip H. Dougherty | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/world/poland-will-free-9-more-prisoners.html | POLAND WILL FREE 9 MORE PRISONERS | False | AP | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/world/protests-on-hess-s-birthday.html | Protests on Hess's Birthday | False | AP | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/us/washington-talk-briefing-plea-for-self-restraint.html | WASHINGTON TALK: BRIEFING; Plea for Self-Restraint | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/opinion/l-school-boards-need-fixing-not-scrapping-875287.html | School Boards Need Fixing, Not Scrapping | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/sports/cardials-wear-out-mets-7-4.html | CARDIALS WEAR OUT METS, 7-4 | False | By Murray Chass | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/us/bush-presidential-campaign-is-nagged-by-doubts.html | BUSH PRESIDENTIAL CAMPAIGN IS NAGGED BY DOUBTS | False | By Gerald M. Boyd, Special To the New York Times | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/symbion-inc-reports-earnings-for-qtr-to-march-31.html | SYMBION INC reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/burnham-american-properies-reports-earnings-for-qtr-to-march-31.html | BURNHAM AMERICAN PROPERIES reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/first-american-fedl-s-l-reports-earnings-for-qtr-to-march-31.html | FIRST AMERICAN FEDL S&L reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/seaport-corp-reports-earnings-for-qtr-to-dec-31.html | SEAPORT CORP reports earnings for Qtr to Dec 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/reliance-group-holdings-inc-reports-earnings-for-qtr-to-march-31.html | RELIANCE GROUP HOLDINGS INC reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/opinion/l-in-south-korea-factions-are-a-sign-of-life-873887.html | In South Korea, Factions Are a Sign of Life | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/bemis-co-reports-earnings-for-qtr-to-march-31.html | BEMIS CO reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/atlantic-financial-fedl-reports-earnings-for-qtr-to-march-31.html | ATLANTIC FINANCIAL FEDL reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/sports/women-s-hockey-a-game-of-finesse-with-hard-hitting.html | WOMEN'S HOCKEY; A GAME OF FINESSE WITH HARD HITTING | False | By John F. Burns, Special To the New York Times | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/business-people-fast-food-consultant-moves-to-haagen-dazs.html | BUSINESS PEOPLE; Fast-Food Consultant Moves to Haagen-Dazs | False | By Isadore Barmash and Daniel F. Cuff | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/nyregion/metro-datelines-surplus-cheese-plan-is-being-investigated.html | METRO DATELINES; Surplus Cheese Plan Is Being Investigated | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/world/europe-after-chernobyl-cooler-attitudes-toward-nuclear-power.html | EUROPE AFTER CHERNOBYL; COOLER ATTITUDES TOWARD NUCLEAR POWER | False | By Paul Lewis, Special To the New York Times | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/kmw-systems-reports-earnings-for-qtr-to-march-31.html | KMW SYSTEMS reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/ocean-drilling-exploraion-co-reports-earnings-for-qtr-to-march-31.html | OCEAN DRILLING & EXPLORAION CO reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/nyregion/c-correction-837087.html | CORRECTION | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/aritech-corp-reports-earnings-for-qtr-to-march-31.html | ARITECH CORP reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/mca-inc-reports-earnings-for-qtr-to-march-31.html | MCA INC reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/view-master-ideal-reports-earnings-for-qtr-to-march-31.html | VIEW-MASTER IDEAL reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/superior-electric-reports-earnings-for-qtr-to-march-31.html | SUPERIOR ELECTRIC reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/pacific-resources-inc-reports-earnings-for-qtr-to-march-31.html | PACIFIC RESOURCES INC reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/sports/sports-world-specials-those-blue-grass-blues.html | SPORTS WORLD SPECIALS; Those Blue Grass Blues | False | By Steven Crist and Thomas Rogers | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/us/daughter-s-suicide-results-in-father-s-accidental-death.html | Daughter's Suicide Results In Father's Accidental Death | False | AP | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/regina-co-inc-reports-earnings-for-qtr-to-march-31.html | REGINA CO INC reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/great-western-systems-reports-earnings-for-year-to-march-31.html | GREAT WESTERN SYSTEMS reports earnings for Year to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/telerate-inc-reports-earnings-for-qtr-to-march-31.html | TELERATE INC reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/sports/john-basks-as-yanks-get-hot.html | JOHN BASKS AS YANKS GET HOT | False | By Michael Martinez, Special To the New York Times | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/sports/results-plus-769287.html | RESULTS PLUS | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/curb-asked-on-foreign-firms.html | Curb Asked on Foreign Firms | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/qms-inc-reports-earnings-for-qtr-to-april-3.html | QMS INC reports earnings for Qtr to April 3 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/decision-capital-fund-inc-reports-earnings-for-qtr-to-march-31.html | DECISION-CAPITAL FUND INC reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/safeguard-health-enterfprises-reports-earnings-for-qtr-to-march-31.html | SAFEGUARD HEALTH ENTERFPRISES reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/morthern-states-power-co-reports-earnings-for-qtr-to-march-31.html | MORTHERN STATES POWER CO reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/advertising-peoplc.html | ADVERTISING; People | False | By Philip H. Dougherty | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/nyregion/neighbors-criticize-plan-for-tower-at-63d-st-ymca.html | NEIGHBORS CRITICIZE PLAN FOR TOWER AT 63D ST. Y.M.C.A. | False | By David W. Dunlap | 1987-04-29 | TX 2-057760 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/a-financial-battle-to-make-tv-series.html | A FINANCIAL BATTLE TO MAKE TV SERIES | False | By Richard W. Stevenson, Special To the New York Times | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/opinion/l-cut-new-york-city-tax-873087.html | Cut New York City Tax | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/pilots-criticize-ual-decision.html | Pilots Criticize UAL Decision | False | Special to the New York Times | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/ocean-drilling-exploration-reports-earnings-for-qtr-to-march-31.html | OCEAN DRILLING & EXPLORAFTION reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/plasti-line-inc-reports-earnings-for-qtr-to-march-31.html | PLASTI-LINE INC reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/world/walsh-considering-an-indictment-against-a-key-associate-of-secord.html | WALSH CONSIDERING AN INDICTMENT AGAINST A KEY ASSOCIATE OF SECORD | False | By Philip Shenon, Special To the New York Times | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/opinion/l-what-oil-rigs-do-to-the-california-coast-872587.html | What Oil Rigs Do to the California Coast | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/cem-corp-reports-earnings-for-qtr-to-march-31.html | CEM CORP reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/end-believed-near-for-us-sanctions-imposed-on-japan.html | END BELIEVED NEAR FOR U.S. SANCTIONS IMPOSED ON JAPAN | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/informix-corp-reports-earnings-for-qtr-to-march-31.html | INFORMIX CORP reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/huffman-koos-co-reports-earnings-for-year-to-jan-31.html | HUFFMAN KOOS CO reports earnings for Year to Jan 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/courier-dispatch-group-reports-earnings-for-qtr-to-march-31.html | COURIER DISPATCH GROUP reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/united-television-inc-reports-earnings-for-qtr-to-march-31.html | UNITED TELEVISION INC reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/us/early-88-move-made-by-gop-in-michigan.html | Early '88 Move Made By G.O.P. in Michigan | False | AP | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/interlake-corp-reports-earnings-for-qtr-to-march-31.html | INTERLAKE CORP reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/credit-markets-further-drop-in-bonds-feared.html | CREDIT MARKETS; Further Drop in Bonds Feared | False | By H. J. Maidenberg | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/us/1894-train-station-damaged-by-blaze-in-providence-ri.html | 1894 Train Station Damaged By Blaze in Providence, R.I. | False | AP | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/us/washington-talk-briefing-bid-for-a-director.html | WASHINGTON TALK: BRIEFING; Bid for a Director | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/first-federal-s-l-assn-of-charleston-reports-earnings-for-qtr-to-march-31.html | FIRST FEDERAL S&L ASSN OF CHARLESTON reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/business-people-a-s-chairman-challenges-macy-s.html | BUSINESS PEOPLE; A.&S. CHAIRMAN CHALLENGES MACY'S | False | By Isadore Barmash and Daniel F. Cuff | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/zenith-electronics-corp-reports-earnings-for-qtr-to-march-31.html | ZENITH ELECTRONICS CORP reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/painful-japan-us-shift-in-economic-relations.html | PAINFUL JAPAN-U.S. SHIFT IN ECONOMIC RELATIONS | False | By Leonard Silk | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/transcanada-pipelines-ltd-reports-earnings-for-qtr-to-march-31.html | TRANSCANADA PIPELINES LTD reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/sports/pistons-crush-bullets-128-85.html | PISTONS CRUSH BULLETS, 128-85 | False | AP | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/world/cabinet-defeated-in-iceland-as-feminists-gain.html | Cabinet Defeated in Iceland as Feminists Gain | False | AP | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/jefferson-smurfit-corp-reports-earnings-for-qtr-to-march-31.html | JEFFERSON SMURFIT CORP reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/nyregion/firm-in-wall-st-tells-of-finding-a-cocaine-ring.html | FIRM IN WALL ST. TELLS OF FINDING A COCAINE RING | False | By Alison Leigh Cowan | 1987-04-29 | TX 2-057760 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/boston-edison-co-reports-earnings-for-qtr-to-march-31.html | BOSTON EDISON CO reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/sports/marathon-an-irishman-spoils-some-us-plans.html | MARATHON; AN IRISHMAN SPOILS SOME U.S. PLANS | False | Special to the New York Times | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/world/soviet-says-chernobyl-fund-got-811-million-for-victims.html | Soviet Says Chernobyl Fund Got $811 Million for Victims | False | AP | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/arts/naacp-in-report-on-hiring-bias-criticizes-the-recording-industry.html | N.A.A.C.P., IN REPORT ON HIRING BIAS, CRITICIZES THE RECORDING INDUSTRY | False | Special to the New York Times | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/advertising-foster-grant-is-putting-its-focus-on-fashion.html | ADVERTISING; Foster Grant Is Putting Its Focus on Fashion | False | By Philip H. Dougherty | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/nyregion/undercover-agent-81-helps-halt-nursing-home-payoffs.html | UNDERCOVER AGENT, 81, HELPS HALT NURSING HOME PAYOFFS | False | By Peter Kerr | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/preston-corp-reports-earnings-for-qtr-to-march-31.html | PRESTON CORP reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/pyramid-technology-reports-earnings-for-qtr-to-march-31.html | PYRAMID TECHNOLOGY reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/psa-pacific-southwest-airines-inc-o-reports-earnings-for-qtr-to-march-31.html | PSA (PACIFIC SOUTHWEST AIRINES) INC(O) reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/la-gear-inc-reports-earnings-for-qtr-to-feb-28.html | L.A. GEAR INC reports earnings for Qtr to Feb 28 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/world/london-journal-from-an-education-chief-tough-talk-and-politics.html | LONDON JOURNAL; FROM AN EDUCATION CHIEF, TOUGH TALK AND POLITICS | False | By Howell Raines, Special To the New York Times | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/trade-officials-in-japan-meet-and-call-for-action.html | TRADE OFFICIALS, IN JAPAN, MEET AND CALL FOR ACTION | False | By Susan Chira, Special To the New York Times | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/electronic-tele-communicaions-reports-earnings-for-qtr-to-march-31.html | ELECTRONIC TELE-COMMUNICAIONS reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/wearever-proctor-silex-inc-reports-earnings-for-qtr-to-march-31.html | WEAREVER-PROCTOR SILEX INC reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/public-service-co-of-nc-reports-earnings-for-qtr-to-march-31.html | PUBLIC SERVICE CO OF N.C. reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/opinion/the-zombies-at-the-nuclear-switch.html | The Zombies at the Nuclear Switch | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/science-management-corp-reports-earnings-for-qtr-to-march-31.html | SCIENCE MANAGEMENT CORP reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/guilford-mills-inc-reports-earnings-for-13wks-to-march-29.html | GUILFORD MILLS INC reports earnings for 13wks to March 29 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/us/critically-ill-7-year-old-boy-may-receive-a-fourth-liver.html | Critically Ill 7-Year-Old Boy May Receive a Fourth Liver | False | AP | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/arts/new-schedule-set-for-chamber-society.html | New Schedule Set for Chamber Society | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/staley-continental-inc-reports-earnings-for-qtr-to-march-31.html | STALEY CONTINENTAL INC reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/view-master-ideal-grp-reports-earnings-for-qtr-to-march-31.html | VIEW-MASTER IDEAL GRP reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/opinion/the-editorial-notebook-cuffs-that-button-in-new-york.html | The Editorial Notebook; Cuffs That Button, in New York | False | By Roger Starr | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/advertising-questions-on-jwt-s-leadership.html | Advertising Questions On JWT's Leadership | False | By Philip H. Dougherty | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/liberty-financial-group-reports-earnings-for-qtr-to-march-31.html | LIBERTY FINANCIAL GROUP reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/us/88-contenders-battle-jackson-for-black-vote.html | '88 CONTENDERS BATTLE JACKSON FOR BLACK VOTE | False | By Robin Toner, Special To the New York Times | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/arts/sam-kinison-in-a-comedy-special.html | SAM KINISON IN A COMEDY SPECIAL | False | By John J. O'Connor | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/family-steak-house-of-fla-reports-earnings-for-qtr-to-march-31.html | FAMILY STEAK HOUSE OF FLA reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/research-frontiers-reports-earnings-for-qtr-to-dec-31.html | RESEARCH FRONTIERS reports earnings for Qtr to Dec 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/macmillan-inc-reports-earnings-for-qtr-to-march-31.html | MACMILLAN INC reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/arts/agency-president-endorsed.html | Agency President Endorsed | False | AP | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/bay-state-gas-co-reports-earnings-for-qtr-to-march-31.html | BAY STATE GAS CO reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/la-gear-reports-earnings-for-qtr-to-feb-28.html | L.A. GEAR reports earnings for Qtr to Feb 28 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/mdu-resources-reports-earnings-for-qtr-to-march-31.html | MDU RESOURCES reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/tie-communications-inc-reports-earnings-for-qtr-to-march-31.html | TIE-COMMUNICATIONS INC reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/tyco-toys-inc-reports-earnings-for-qtr-to-march-31.html | TYCO TOYS INC reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/nyregion/metro-matters-forest-hills-72-some-parallels-to-queens-arson.html | Metro Matters; Forest Hills '72: Some Parallels To Queens Arson | False | By Sam Roberts | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/collagen-corp-reports-earnings-for-qtr-to-march-31.html | COLLAGEN CORP reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/weyenberg-shoe-manufacturing-reports-earnings-for-qtr-to-march-31.html | WEYENBERG SHOE MANUFACFTURING reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/stanhome-inc-reports-earnings-for-qtr-to-march-31.html | STANHOME INC reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/nyregion/metro-datelines-2-teen-agers-killed-in-li-car-accident.html | METRO DATELINES; 2 Teen-Agers Killed in L.I. Car Accident | False | AP | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/nyregion/italian-town-mourns-sons.html | ITALIAN TOWN MOURNS SONS | False | AP | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/style/relationships-talking-with-the-elderly.html | RELATIONSHIPS; TALKING WITH THE ELDERLY | False | By Olive Evans | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/books/writers-joust-orally-at-literary-conference.html | WRITERS JOUST ORALLY AT LITERARY CONFERENCE | False | By Irvin Molotsky, Special To the New York Times | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/market-place-methods-differ-at-2-top-funds.html | Market Place; Methods Differ At 2 Top Funds | False | By Vartanig G. Vartan | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/arts/jazz-3-at-carnegie-hall.html | JAZZ: 3 AT CARNEGIE HALL | False | By Stephen Holden | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/wearever-proctor-silex-reports-earnings-for-qtr-to-march-31.html | WEAREVER-PROCTOR SILEX reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/nyregion/quotation-of-the-day-859887.html | Quotation of the Day | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/international-report-a-debate-in-china-over-stock-trading.html | INTERNATIONAL REPORT; A DEBATE IN CHINA OVER STOCK TRADING | False | By Nicholas D. Kristof, Special To the New York Times | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/nyregion/meese-s-aides-are-said-to-receive-white-house-memos-on-wedtech.html | MEESE'S AIDES ARE SAID TO RECEIVE WHITE HOUSE MEMOS ON WEDTECH | False | By David Johnston, Special To the New York Times | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/sports/nba-playoffs-walton-lifts-celtics-105-96.html | N.B.A. PLAYOFFS; WALTON LIFTS CELTICS, 105-96 | False | By Sam Goldaper, Special To the New York Times | 1987-04-29 | TX 2-057760 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/world/the-un-today-april-27-1987.html | The U.N. Today: April 27, 1987 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/style/elizabeth-a-maihock-weds-james-d-beloff.html | Elizabeth A. Maihock Weds James D. Beloff | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/ryan-homes-reports-earnings-for-qtr-to-march-31.html | RYAN HOMES reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/texaco-creditors-panel-to-be-named.html | TEXACO CREDITORS PANEL TO BE NAMED | False | By Lee A. Daniels | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/opinion/to-buy-is-to-indulge-a-yen.html | To Buy Is to Indulge a Yen | False | By Lance Contrucci: Lance Contrucci Is A Corporate Technical Writer. | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/research-frontiers-inc-reports-earnings-for-qtr-to-dec-31.html | RESEARCH FRONTIERS INC reports earnings for Qtr to Dec 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/briefs-719587.html | BRIEFS | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/first-federal-s-l-assn-of-larange-ga-reports-earnings-for-qtr-to-march-31.html | FIRST FEDERAL S&L ASSN OF LARANGE, GA reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/sports/nhl-playoffs-it-s-desperation-time-again.html | N.H.L. PLAYOFFS; 'IT'S DESPERATION TIME AGAIN' | False | By Alex Yannis, Special To the New York Times | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/nyregion/metro-datelines-13-inmates-in-jersey-file-suit-over-aids.html | METRO DATELINES; 13 Inmates in Jersey File Suit Over AIDS | False | AP | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/northern-states-power-reports-earnings-for-qtr-to-march-31.html | NORTHERN STATES POWER reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/tandycrafts-inc-reports-earnings-for-qtr-to-march-31.html | TANDYCRAFTS INC reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/world/ireland-s-woes-again-forcing-out-the-young.html | IRELAND'S WOES AGAIN FORCING OUT THE YOUNG | False | By Francis X. Clines, Special To the New York Times | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/nyregion/metro-datelines-off-duty-officer-dies-in-automobile-crash.html | METRO DATELINES; Off-Duty Officer Dies In Automobile Crash | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/public-service-co-of-nc-inc-reports-earnings-for-qtr-to-march-31.html | PUBLIC SERVICE CO OF N.C. INC reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/mdu-resources-grp-reports-earnings-for-qtr-to-march-31.html | MDU RESOURCES GRP reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/sports/american-league-brewers-16-1-defeat-orioles.html | AMERICAN LEAGUE; BREWERS (16-1) DEFEAT ORIOLES | False | AP | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/us/earthquake-threat-is-posed-in-pacific-northwest.html | EARTHQUAKE THREAT IS POSED IN PACIFIC NORTHWEST | False | By Walter Sullivan | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/erie-lackawanna-inc-reports-earnings-for-qtr-to-march-31.html | ERIE LACKAWANNA INC reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/world/nakasone-asks-review-of-japan-whaling-plan.html | NAKASONE ASKS REVIEW OF JAPAN WHALING PLAN | False | By Clyde Haberman, Special To the New York Times | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/style/leslie-harwood-wed-to-stephen-a-ehrlich.html | Leslie Harwood Wed To Stephen A. Ehrlich | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/style/margaret-hudesman-wed.html | Margaret Hudesman Wed | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/utah-medical-products-inc-reports-earnings-for-qtr-to-march-31.html | UTAH MEDICAL PRODUCTS INC reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/ohio-casualty-corp-reports-earnings-for-qtr-to-march-31.html | OHIO CASUALTY CORP reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/drexel-official-is-said-to-aid-inquiry.html | DREXEL OFFICIAL IS SAID TO AID INQUIRY | False | By James Sterngold | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/world/arafat-says-unity-will-bolster-plo.html | ARAFAT SAYS UNITY WILL BOLSTER P.L.O. | False | By Paul Delaney, Special To the New York Times | 1987-04-29 | TX 2-057760 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/nyregion/problems-plague-amnesty-program-for-aiding-aliens.html | PROBLEMS PLAGUE AMNESTY PROGRAM FOR AIDING ALIENS | False | By Peter Applebome | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/durr-fillauer-medical-inc-reports-earnings-for-qtr-to-march-31.html | DURR-FILLAUER MEDICAL INC reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/world/pollution-and-economic-growth-a-new-report-looks-at-the-links.html | POLLUTION AND ECONOMIC GROWTH: A NEW REPORT LOOKS AT THE LINKS | False | By Philip Shabecoff, Special To the New York Times | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/movies/a-reticent-alec-guinness-awaits-a-movie-tribute.html | A RETICENT ALEC GUINNESS AWAITS A MOVIE TRIBUTE | False | By Nan Robertson | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/staley-continental-reports-earnings-for-qtr-to-march-31.html | STALEY CONTINENTAL reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/obituaries/blas-roca-cuban-communist-and-party-theoretician-dies.html | BLAS ROCA, CUBAN COMMUNIST AND PARTY THEORETICIAN, DIES | False | AP | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/sports/sports-world-specials-switch-pitcher.html | SPORTS WORLD SPECIALS; Switch-Pitcher | False | By Steven Crist and Thomas Rogers | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/sports/when-jets-pick-all-bets-are-off.html | When Jets Pick, All Bets Are Off | False | By Gerald Eskenazi | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/sports/sports-world-specials-the-fritsch-collection.html | SPORTS WORLD SPECIALS; The Fritsch Collection | False | By Steven Crist and Thomas Rogers | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/broadview-financial-corp-reports-earnings-for-qtr-to-march-31.html | BROADVIEW FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/ametek-inc-reports-earnings-for-qtr-to-march-31.html | AMETEK INC reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/us/woman-gets-death-sentence.html | Woman Gets Death Sentence | False | AP | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/us/nra-board-survives-move.html | N.R.A. Board Survives Move | False | AP | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/style/wives-confront-spouses-homosexuality.html | WIVES CONFRONT SPOUSES HOMOSEXUALITY | False | By Georgia Dullea | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/sports/nfl-draft-traffic-accident-clouds-the-picture.html | N.F.L. DRAFT; TRAFFIC ACCIDENT CLOUDS THE PICTURE | False | By Michael Janofsky | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/huffman-koos-reports-earnings-for-year-to-jan-31.html | HUFFMAN KOOS reports earnings for Year to Jan 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/dynatronics-laser-reports-earnings-for-qtr-to-march-31.html | DYNATRONICS LASER reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/nyregion/workers-party-asks-for-limits-on-fbi-files.html | WORKERS PARTY ASKS FOR LIMITS ON F.B.I. FILES | False | By Arnold H. Lubasch | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/transcanada-pipelines-reports-earnings-for-qtr-to-march-31.html | TRANSCANADA PIPELINES reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/us/rapist-is-released-on-parole-in-northern-california-area.html | Rapist Is Released on Parole In Northern California Area | False | AP | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/first-federal-s-l-salt-lake-city-reports-earnings-for-qtr-to-march-31.html | FIRST FEDERAL S&L (SALT LAKE CITY) reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/united-education-softare-reports-earnings-for-qtr-to-jan-31.html | UNITED EDUCATION & SOFTARE reports earnings for Qtr to Jan 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/opinion/essay-the-kissnix-factor.html | ESSAY; The Kissnix Factor | False | By William Safire | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/american-metals-service-inc-reports-earnings-for-qtr-to-feb-28.html | AMERICAN METALS SERVICE INC reports earnings for Qtr to Feb 28 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/opinion/l-welfare-jobs-bill-in-house-reinvents-serfdom-872987.html | Welfare Jobs Bill in House Reinvents Serfdom | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/nyregion/party-scandals-haunt-nominee-in-queens-vote.html | PARTY SCANDALS HAUNT NOMINEE IN QUEENS VOTE | False | By George James | 1987-04-29 | TX 2-057760 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/compuflight-operations-reports-earnings-for-qtr-to-jan-31.html | COMPUFLIGHT OPERATIONS reports earnings for Qtr to Jan 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/sungard-data-systems-inc-reports-earnings-for-qtr-to-march-31.html | SUNGARD DATA SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/home-unity-s-l-reports-earnings-for-qtr-to-march-31.html | HOME UNITY S&L reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/charter-medical-corp-reports-earnings-for-qtr-to-march-31.html | CHARTER MEDICAL CORP reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/nyregion/inside-845287.html | INSIDE | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/sports/national-league-reds-gain-sweep-of-astros.html | NATIONAL LEAGUE; REDS GAIN SWEEP OF ASTROS | False | AP | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/standard-register-reports-earnings-for-qtr-to-march-31.html | STANDARD REGISTER reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/owens-minor-reports-earnings-for-qtr-to-march-31.html | OWENS & MINOR reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/nyregion/building-collapse-takes-a-toll-on-exhausted-rescue-workers.html | BUILDING COLLAPSE TAKES A TOLL ON EXHAUSTED RESCUE WORKERS | False | By Robert D. McFadden | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/opinion/fumbling-forward-on-federal-crime.html | Fumbling Forward on Federal Crime | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/sports/76ers-even-series-as-barkley-excels.html | 76ERS EVEN SERIES AS BARKLEY EXCELS | False | By Roy S. Johnson, Special To the New York Times | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/sports/the-113th-kentucky-derby-the-favorite-more-than-the-name-has-changed.html | THE 113TH KENTUCKY DERBY; THE FAVORITE: MORE THAN THE NAME HAS CHANGED | False | By Steven Crist | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/sports/fathers-and-sons-a-new-generation.html | Fathers and Sons: A New Generation | False | By Frank Litsky | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/tenera-lp-reports-earnings-for-qtr-to-march-31.html | TENERA L.P. reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/tecumseh-products-co-reports-earnings-for-qtr-to-march-31.html | TECUMSEH PRODUCTS CO reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/detector-electronics-corp-reports-earnings-for-qtr-to-march-31.html | DETECTOR ELECTRONICS CORP reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/opinion/l-in-south-korea-factions-are-a-sign-of-life-what-progress-872487.html | In South Korea, Factions Are a Sign of Life; What Progress? | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/arts/dance-the-paul-taylor-troupe.html | DANCE: THE PAUL TAYLOR TROUPE | False | By Anna Kisselgoff | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/dingell-bill-would-curb-hostile-takeover-moves.html | Dingell Bill Would Curb Hostile Takeover Moves | False | By Nathaniel C. Nash, Special To the New York Times | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/economic-calendar.html | Economic Calendar | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/foxboro-corp-reports-earnings-for-qtr-to-march-31.html | FOXBORO CORP reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/velobind-inc-reports-earnings-for-qtr-to-april-5.html | VELOBIND INC reports earnings for Qtr to April 5 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/world/chernobyl-s-legacy-days-of-radiation-but-decades-of-fears-over-health.html | CHERNOBYL'S LEGACY: DAYS OF RADIATION, BUT DECADES OF FEARS OVER HEALTH | False | By Harold M. Schmeck Jr., Special To the New York Times | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/united-television-reports-earnings-for-qtr-to-march-31.html | UNITED TELEVISION reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/computervision-corp-reports-earnings-for-qtr-to-march-31.html | COMPUTERVISION CORP reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/peerless-tube-co-reports-earnings-for-qtr-to-march-31.html | PEERLESS TUBE CO reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/champion-products-inc-reports-earnings-for-qtr-to-march-31.html | CHAMPION PRODUCTS INC reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/books/books-of-the-times-738387.html | BOOKS OF THE TIMES | False | By Walter Goodman | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/us/washington-talk-briefing-friend-to-the-disabled.html | WASHINGTON TALK: BRIEFING; Friend to the Disabled | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/world/beirut-s-police-report-arrest-of-60-in-series-of-bombings.html | Beirut's Police Report Arrest Of 60 in Series of Bombings | False | AP | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/us/states-politicking-in-race-for-atom-smasher.html | STATES POLITICKING IN RACE FOR ATOM SMASHER | False | By Clifford D. May, Special To the New York Times | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/nyregion/key-welfare-jobs-may-be-imperiled.html | KEY WELFARE JOBS MAY BE IMPERILED | False | By Josh Barbanel | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/world/india-s-corner-of-mystery-bihar-s-poor-and-lawless.html | INDIA'S CORNER OF MYSTERY: BIHAR'S POOR AND LAWLESS | False | By Steven R. Weisman, Special To the New York Times | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/style/jean-zimmerman-is-bride-of-gilbert-reavill-a-writer.html | Jean Zimmerman Is Bride Of Gilbert Reavill, a Writer | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/science-management-reports-earnings-for-qtr-to-march-31.html | SCIENCE MANAGEMENT reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/business-digest-monday-april-27-1987.html | BUSINESS DIGEST: MONDAY, APRIL 27, 1987 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/sports/islanders-stopped-by-flyers.html | ISLANDERS STOPPED BY FLYERS | False | By Robin Finn, Special To the New York Times | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/sports/to-the-winners-go-big-bonuses.html | TO THE WINNERS GO BIG BONUSES | False | By Steven Crist | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/opinion/l-direct-mail-defended-and-how-to-stop-it-872787.html | Direct Mail Defended, And How to Stop It | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/us/washington-talk-iran-arms-affiar-white-house-prosecutor-preparing-for-hearings.html | WASHINGTON TALK: IRAN ARMS AFFIAR - THE WHITE HOUSE AND THE PROSECUTOR: PREPARING FOR HEARINGS IN CONGRESS; REAGAN AIDES LOOK TO WORST CASE, DEFENDING PRESIDENT AGAINST SURPRISE | False | By Steven V. Roberts | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/arts/music-the-philharmonic-under-andrew-davis.html | MUSIC: THE PHILHARMONIC UNDER ANDREW DAVIS | False | By Bernard Holland | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/tie-communications-reports-earnings-for-qtr-to-march-31.html | TIE-COMMUNICATIONS reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/superior-electric-co-reports-earnings-for-qtr-to-march-31.html | SUPERIOR ELECTRIC CO reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/yellow-freight-system-reports-earnings-for-qtr-to-march-31.html | YELLOW FREIGHT SYSTEM reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/nyregion/holocaust-victims-are-memorialized.html | HOLOCAUST VICTIMS ARE MEMORIALIZED | False | By Ari L. Goldman | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/article-721487-no-title.html | Article 721487 -- No Title | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/tellabs-inc-reports-earnings-for-qtr-to-march-31.html | TELLABS INC reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/yellow-freight-system-inc-reports-earnings-for-qtr-to-march-31.html | YELLOW FREIGHT SYSTEM INC reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/us/goode-is-seen-as-leader-in-philadelphia-contest.html | GOODE IS SEEN AS LEADER IN PHILADELPHIA CONTEST | False | By William K. Stevens, Special To the New York Times | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/arts/concert-simon-s-graceland.html | CONCERT: SIMON'S 'GRACELAND' | False | By Jon Pareles | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/tvi-corp-reports-earnings-for-year-to-dec-31.html | TVI CORP reports earnings for Year to Dec 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/sports/question-box.html | Question Box | False | Ray Corio | 1987-04-29 | TX 2-057760 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/ryan-homes-inc-reports-earnings-for-qtr-to-march-31.html | RYAN HOMES INC reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/selas-corp-reports-earnings-for-qtr-to-march-31.html | SELAS CORP reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/knight-ridder-inc-reports-earnings-for-qtr-to-march-31.html | KNIGHT-RIDDER INC reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/stocker-yale-co-reports-earnings-for-qtr-to-march-31.html | STOCKER & YALE CO reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/niagara-mohawk-power-corp-reports-earnings-for-qtr-to-march-31.html | NIAGARA MOHAWK POWER CORP reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/crown-central-petroleum-corp-reports-earnings-for-qtr-to-march-31.html | CROWN CENTRAL PETROLEUM CORP reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS; Catching Up | False | By Steven Crist and Thomas Rogers | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/sungard-data-systems-reports-earnings-for-qtr-to-march-31.html | SUNGARD DATA SYSTEMS reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/universal-health-reports-earnings-for-qtr-to-march-31.html | UNIVERSAL HEALTH reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/pacific-resources-reports-earnings-for-qtr-to-march-31.html | PACIFIC RESOURCES reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/us-home-corp-reports-earnings-for-qtr-to-march-31.html | U.S. HOME CORP reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/weyenberg-shoe-manufacuring-co-reports-earnings-for-qtr-to-march-31.html | WEYENBERG SHOE MANUFACURING CO reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/sports/sports-of-the-times-16-who-can-do-the-job.html | SPORTS OF THE TIMES; 16 Who Can Do the Job | False | By Dave Anderson | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/style/bendel-closing-its-bridal-shop.html | BENDEL CLOSING ITS BRIDAL SHOP | False | By Anne-Marie Schiro | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/sports/outdoors-learing-from-mistake.html | OUTDOORS; LEARING FROM MISTAKE | False | By Nelson Bryant | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/amoco-bid-for-dome-advances.html | AMOCO BID FOR DOME ADVANCES | False | By John F. Burns, Special To the New York Times | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/us/self-examination-held-useful-in-breast-cancer.html | Self-Examination Held Useful in Breast Cancer | False | AP | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/nyregion/debris-from-collapse-site-is-studied.html | DEBRIS FROM COLLAPSE SITE IS STUDIED | False | By Richard L Madden | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/capital-associates-reports-earnings-for-qtr-to-feb-28.html | CAPITAL ASSOCIATES reports earnings for Qtr to Feb 28 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/sports/sports-of-the-times-when-dwight-comes-back.html | SPORTS OF THE TIMES; WHEN DWIGHT COMES BACK | False | By George Vecsey | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/allen-organ-co-reports-earnings-for-qtr-to-march-31.html | ALLEN ORGAN CO reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/nyregion/news-summary-monday-april-27-1987.html | NEWS SUMMARY: MONDAY, APRIL 27, 1987 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/tyco-toys-reports-earnings-for-qtr-to-march-31.html | TYCO TOYS reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/kmw-systems-corp-reports-earnings-for-qtr-to-march-31.html | KMW SYSTEMS CORP reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/first-federal-s-l-coeur-d-alene-reports-earnings-for-qtr-to-march-31.html | FIRST FEDERAL S&L-COEUR D'ALENE reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/us/college-president-named.html | College President Named | False | AP | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/opinion/foreign-affairs-european-happy-talk.html | FOREIGN AFFAIRS; European Happy Talk | False | By Flora Lewis | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/grolier-inc-reports-earnings-for-qtr-to-march-31.html | GROLIER INC reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/american-list-corp-reports-earnings-for-year-to-feb-28.html | AMERICAN LIST CORP reports earnings for Year to Feb 28 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/us/washington-talk-briefing-advice-on-aids.html | WASHINGTON TALK: BRIEFING; Advice On AIDS | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/international-report-minister-in-brazil-resigns.html | INTERNATIONAL REPORT; MINISTER IN BRAZIL RESIGNS | False | By Alan Riding, Special To the New York Times | 1987-04-29 | TX 2-057760 | | |
| 1987-04-27 | 1987-04-27 | https://www.nytimes.com/1987/04/27/business/hartford-steam-boiler-insp-ins-co-reports-earnings-for-qtr-to-march-31.html | HARTFORD STEAM BOILER INSP & INS CO reports earnings for Qtr to March 31 | False | | 1987-04-29 | TX 2-057760 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/anacomp-inc-reports-earnings-for-qtr-to-march-31.html | ANACOMP INC reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/advertising-campaign-on-behalf-of-free-press.html | ADVERTISING; Campaign On Behalf of Free Press | False | By Philip H. Dougherty | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/profits-scoreboard-058987.html | PROFITS SCOREBOARD | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/tyler-corp-reports-earnings-for-qtr-to-march-31.html | TYLER CORP reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/nasdaq-says-open-positions-on-short-sales-increased-by-6.1-for-month.html | NASDAQ SAYS OPEN POSITIONS ON SHORT SALES INCREASED BY 6.1% FOR MONTH | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/sports/sports-people-lemond-released.html | SPORTS PEOPLE; LeMond Released | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/sec-s-role-being-studied.html | S.E.C.'s Role Being Studied | False | Special to the New York Times | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/pennzoil-and-25-others-will-monitor-texaco.html | PENNZOIL AND 25 OTHERS WILL MONITOR TEXACO | False | By Lee A. Daniels, Special To the New York Times | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/genrad-inc-reports-earnings-for-qtr-to-april-4.html | GENRAD INC reports earnings for Qtr to April 4 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/oil-rig-count-up-by-15.html | Oil Rig Count Up by 15 | False | AP | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/portec-inc-reports-earnings-for-qtr-to-march-31.html | PORTEC INC reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/united-foods-inc-reports-earnings-for-qtr-to-feb-28.html | UNITED FOODS INC reports earnings for Qtr to Feb 28 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/broadway-financial-reports-earnings-for-qtr-to-march-31.html | BROADWAY FINANCIAL reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/integrated-genetics-reports-earnings-for-qtr-to-march-31.html | INTEGRATED GENETICS reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/science/poisonous-toads-spread-in-florida.html | Poisonous Toads Spread in Florida | False | AP | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/sports/webster-leaves-ranger-job.html | Webster Leaves Ranger Job | False | By Malcolm Moran | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/isomedix-inc-reports-earnings-for-qtr-to-march-31.html | ISOMEDIX INC reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/talking-business-with-krugman-of-mit-why-the-dollar-ought-to-drop.html | TALKING BUSINESS WITH KRUGMAN OF M.I.T; Why the Dollar Ought to Drop | False | By Leslie Wayne | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/chrysler-corp-reports-earnings-for-qtr-to-march-31.html | CHRYSLER CORP reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/sports/kings-hire-russell-as-coach.html | KINGS HIRE RUSSELL AS COACH | False | By Sam Goldaper | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/iroquois-brands-ltd-reports-earnings-for-qtr-to-march-31.html | IROQUOIS BRANDS LTD reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/nyregion/quotation-of-the-day-148687.html | Quotation of the Day | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/public-service-co-of-coloado-reports-earnings-for-qtr-to-march-31.html | PUBLIC SERVICE CO OF COLOADO reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/clark-equipment-co-reports-earnings-for-qtr-to-march-31.html | CLARK EQUIPMENT CO reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/gasoline-prices-steady.html | Gasoline Prices Steady | False | AP | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/opinion/l-jewish-separatism-was-debated-long-before-the-pollard-case-978087.html | Jewish Separatism Was Debated Long Before the Pollard Case | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/world/afghanistan-admits-cease-fire-s-failure-and-critcizes-us.html | AFGHANISTAN ADMITS CEASE-FIRE'S FAILURE AND CRITCIZES U.S. | False | By Steven R. Weisman, Special To the New York Times | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/opinion/l-let-s-not-raise-taxes-but-reduce-spending-977687.html | Let's Not Raise Taxes, but Reduce Spending | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/world/soviet-draft-accord-would-cover-us-warheads-for-bonn-missiles-bonn-divided.html | SOVIET DRAFT ACCORD WOULD COVER U.S. WARHEADS FOR BONN MISSILES; Bonn Divided on Missiles | False | By James M. Markham | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/careers-new-stress-on-public-affairs.html | Careers; New Stress On Public Affairs | False | By Elizabeth M. Fowler | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/opinion/l-let-s-not-raise-taxes-but-reduce-spending-start-with-the-military-162587.html | LET'S NOT RAISE TAXES, BUT REDUCE SPENDING; Start With the Military | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/style/silhouettes-an-old-art-revived.html | SILHOUETTES, AN OLD ART REVIVED | False | By Elaine Louie | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/singer-co-reports-earnings-for-qtr-to-march-31.html | SINGER CO reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/theater/james-earl-jones-named-for-helen-hayes-award.html | James Earl Jones Named For Helen Hayes Award | False | Special to the New York Times | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/hbo-co-atlantic-ga-o-reports-earnings-for-qtr-to-march-31.html | HBO & CO (ATLANTIC, GA) (O) reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/boeing-income-slides-20.3.html | Boeing Income Slides 20.3% | False | Special to the New York Times | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/world/egypt-rebukes-plo.html | Egypt Rebukes P.L.O. | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/us/washington-talk-briefing-predictions-of-progress.html | WASHINGTON TALK: BRIEFING; Predictions of Progress | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/obituaries/ex-governor-gubbrud-of-south-dakota-dies.html | Ex-Governor Gubbrud Of South Dakota Dies | False | AP | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/photo-control-corp-reports-earnings-for-qtr-to-march-31.html | PHOTO CONTROL CORP reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/sports/giants-are-at-foes-mercy-for-a-change.html | GIANTS ARE AT FOES MERCY, FOR A CHANGE | False | By Frank Litsky | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/us/us-mine-official-agrees-to-end-a-deadlock-on-new-safety-rules.html | U.S. MINE OFFICIAL AGREES TO END A DEADLOCK ON NEW SAFETY RULES | False | By Ben A. Franklin, Special To the New York Times | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/rollins-inc-reports-earnings-for-qtr-to-march-31.html | ROLLINS INC reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/us/democrats-in-senate-are-seeking-republican-help-on-budget-plan.html | DEMOCRATS IN SENATE ARE SEEKING REPUBLICAN HELP ON BUDGET PLAN | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/louisville-gas-electric-co-reports-earnings-for-qtr-to-march-31.html | LOUISVILLE GAS & ELECTRIC CO reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/style/high-fashion-leather-acquires-genteel-image.html | HIGH-FASHION LEATHER ACQUIRES GENTEEL IMAGE | False | By Bernadine Morris | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/us/birmingham-race-track-off-to-slow-start.html | BIRMINGHAM RACE TRACK OFF TO SLOW START | False | By William E. Schmidt, Special To the New York Times | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/horizon-industries-reports-earnings-for-qtr-to-march-31.html | HORIZON INDUSTRIES reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/doskocil-companies-reports-earnings-for-qtr-to-april-3.html | DOSKOCIL COMPANIES reports earnings for Qtr to April 3 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/louisiana-general-services-inc-reports-earnings-for-qtr-to-march-31.html | LOUISIANA GENERAL SERVICES INC reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/sports/corporate-logo-may-be-in-kentucky-derby-future.html | CORPORATE LOGO MAY BE IN KENTUCKY DERBY FUTURE | False | By Steven Crist, Special To the New York Times | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/adia-services-reports-earnings-for-qtr-to-march-31.html | ADIA SERVICES reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/caci-international-reports-earnings-for-qtr-to-march-31.html | CACI INTERNATIONAL reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/apache-petroleum-reports-earnings-for-qtr-to-march-31.html | APACHE PETROLEUM reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/culbro-corp-reports-earnings-for-qtr-to-march-28.html | CULBRO CORP reports earnings for Qtr to March 28 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/certified-collateral-reports-earnings-for-qtr-to-march-31.html | CERTIFIED COLLATERAL reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/sports/baseball-pitcher-s-hit-lifts-giants.html | BASEBALL; PITCHER'S HIT LIFTS GIANTS | False | AP | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/winners-corp-reports-earnings-for-qtr-to-march-31.html | WINNERS CORP reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/harmon-industries-reports-earnings-for-qtr-to-march-31.html | HARMON INDUSTRIES reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/mid-state-federal-savings-loan-assn-ocala-fla-o-reports-earnings-for-qtr-march.html | MID-STATE FEDERAL SAVINGS & LOAN ASSN (OCALA, FLA) (O) reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/brazil-near-to-naming-minister-alan-riding.html | Brazil Near To Naming Minister ALAN RIDING | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/science/the-doctor-s-world-artificial-heart-blooms-as-bridge-to-transplant.html | THE DOCTOR'S WORLD; ARTIFICIAL HEART BLOOMS AS BRIDGE TO TRANSPLANT | False | By Lawrence K. Altman, M.d. | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/us/washington-talk-briefing-denial-from-pollster.html | WASHINGTON TALK; BRIEFING; Denial From Pollster | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/nyregion/join-forces-koch-urges-150-mayors.html | JOIN FORCES, KOCH URGES 150 MAYORS | False | By Alan Finder, Special To the New York Times | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/arts/music-orpheus-group-and-alicia-de-larrocha.html | MUSIC: ORPHEUS GROUP AND ALICIA DE LARROCHA | False | By Donal Henahan | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/us/fire-forces-legislators-to-flee-their-19th-century-building.html | Fire Forces Legislators to Flee Their 19th Century Building | False | AP | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/sports/scouting-taking-stock-of-pro-teams.html | SCOUTING; Taking Stock Of Pro Teams | False | By Robert Mcg. Thomas Jr. | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/home-state-guilty-plea.html | Home State Guilty Plea | False | AP | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/cnw-corp-reports-earnings-for-qtr-to-march-31.html | CNW CORP reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/sports/transactions-121387.html | TRANSACTIONS | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/science/clever-elevators-learn-from-experience.html | CLEVER ELEVATORS 'LEARN' FROM EXPERIENCE | False | By James Gleick | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/arts/roles-and-dollars-at-stake-in-soap-opera-cliffhangers.html | ROLES AND DOLLARS AT STAKE IN SOAP-OPERA CLIFFHANGERS | False | By Lisa Belkin | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/us/student-slaying-stirs-grief-across-detroit.html | Student Slaying Stirs Grief Across Detroit | False | AP | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/science/nasa-seeks-bids-for-space-station.html | NASA Seeks Bids For Space Station | False | AP | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/nanometrics-inc-reports-earnings-for-qtr-to-march-31.html | NANOMETRICS INC reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/currency-markets-dollar-ends-hectic-day-with-rally.html | CURRENCY MARKETS; DOLLAR ENDS HECTIC DAY WITH RALLY | False | By Kenneth N. Gilpin | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/peerless-manufacturing-co-reports-earnings-for-qtr-to-march-31.html | PEERLESS MANUFACTURING CO reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/mueller-paul-co-reports-earnings-for-qtr-to-march-31.html | MUELLER, PAUL CO reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/tgi-friday-s-inc-reports-earnings-for-qtr-to-march-31.html | TGI FRIDAYS INC reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/theater/a-theater-s-tribute-to-adolph-caesar.html | A THEATER'S TRIBUTE TO ADOLPH CAESAR | False | By Eleanor Blau | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/altos-computer-systems-reports-earnings-for-qtr-to-march-31.html | ALTOS COMPUTER SYSTEMS reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/company-news-fslic-sues-vernon-officials.html | COMPANY NEWS; F.S.L.I.C. Sues Vernon Officials | False | Special to the New York Times | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/obituaries/james-r-withrow-jr.html | JAMES R. WITHROW Jr. | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/daiwa-names-economist.html | Daiwa Names Economist | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/baker-plan-faulted-at-oecd.html | BAKER PLAN FAULTED AT O.E.C.D. | False | By Peter T. Kilborn, Special To The New York Times | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/hon-industries-inc-reports-earnings-for-qtr-to-april-4.html | HON INDUSTRIES INC reports earnings for Qtr to April 4 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/world/pakistan-citing-rise-in-air-raids-seeks-to-lease-us-radar-planes.html | PAKISTAN, CITING RISE IN AIR RAIDS, SEEKS TO LEASE U.S. RADAR PLANES | False | By Elaine Sciolino, Special To The New York Times | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/credit-markets-bonds-plunge-but-end-higher.html | CREDIT MARKETS; Bonds Plunge, but End Higher | False | By H. J. Maidenberg | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/sports/sports-people-lewis-in-comeback.html | SPORTS PEOPLE; Lewis in Comeback | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/us/mortgage-auction-by-us-called-off.html | MORTGAGE AUCTION BY U.S. CALLED OFF | False | By Robert Pear, Special To The New York Times | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/ampco-pittsburgh-corp-reports-earnings-for-qtr-to-march-31.html | AMPCO-PITTSBURGH CORP reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/datascope-corp-reports-earnings-for-qtr-to-march-31.html | DATASCOPE CORP reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/president-criticizes-trade-plan.html | PRESIDENT CRITICIZES TRADE PLAN | False | By Steven V. Roberts, Special To The New York Times | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/us/bakker-may-seek-to-regain-ministry.html | BAKKER MAY SEEK TO REGAIN MINISTRY | False | AP | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/lincoln-telecommunications-co-reports-earnings-for-qtr-to-march-31.html | LINCOLN TELECOMMUNICATIONS CO reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/tokyo-stock-prices-tumble.html | Tokyo Stock Prices Tumble | False | Special to the New York Times | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/chip-sales-seen-rising.html | Chip Sales Seen Rising | False | Special to the New York Times | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/shaklee-corp-reports-earnings-for-qtr-to-march-31.html | SHAKLEE CORP reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/sports/scouting-once-is-enough.html | SCOUTING; Once Is Enough | False | By Robert Mcg. Thomas Jr. | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/opinion/l-dialing-while-the-acid-rains-over-new-york-977987.html | Dialing While the Acid Rains Over New York | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/nycor-inc-reports-earnings-for-qtr-to-march-31.html | NYCOR INC reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/world/40000-barred-from-the-us.html | 40,000 BARRED FROM THE U.S. | False | AP | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/obituaries/leonard-fuller-sr-96-dies-radio-pioneer-and-inventor.html | Leonard Fuller Sr., 96, Dies; Radio Pioneer and Inventor | False | AP | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/sports/scouting-first-rate.html | SCOUTING; First-Rate | False | By Robert Mcg. Thomas Jr. | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/national-education-corp-reports-earnings-for-qtr-to-march-31.html | NATIONAL EDUCATION CORP reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/company-news-fairfield-to-buy-price-stations.html | COMPANY NEWS; Fairfield to Buy Price Stations | False | | 1987-05-01 | TX 2-051764 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/haverty-furniture-cos-inc-o-reports-earnings-for-qtr-to-march-31.html | HAVERTY FURNITURE COS, INC (o) reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/philadelphia-electric-co-reports-earnings-for-qtr-to-march-31.html | PHILADELPHIA ELECTRIC CO reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/sports/take-your-pick-in-this-draft.html | TAKE YOUR PICK IN THIS DRAFT | False | By Michael Janofsky | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/uni-marts-reports-earnings-for-qtr-to-april-2.html | UNI-MARTS reports earnings for Qtr to April 2 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/world/eve-of-us-trip-nakasone-packs-gifts-and-woes.html | EVE OF U.S. TRIP: NAKASONE PACKS GIFTS AND WOES | False | By Clyde Haberman, Special To the New York Times | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/boeing-co-reports-earnings-for-qtr-to-march-31.html | BOEING CO reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/unc-inc-reports-earnings-for-qtr-to-march-31.html | UNC INC reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/independent-air-holdings-reports-earnings-for-qtr-to-march-31.html | INDEPENDENT AIR HOLDINGS reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/edo-corp-reports-earnings-for-qtr-to-march-31.html | EDO CORP reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/venezuela-seeks-loans.html | Venezuela Seeks Loans | False | AP | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/comshare-inc-reports-earnings-for-qtr-to-march-31.html | COMSHARE INC reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/us/houston-is-buying-homes-for-low-income-tenants.html | HOUSTON IS BUYING HOMES FOR LOW-INCOME TENANTS | False | Special to the New York Times | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/sports/jets-moving-into-a-new-era.html | JETS MOVING INTO A NEW ERA | False | By Gerald Eskenazi | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/robertson-h-h-co-reports-earnings-for-qtr-to-march-31.html | ROBERTSON, H H CO reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/nyregion/bayonne-left-dry-as-mains-break.html | BAYONNE LEFT DRY AS MAINS BREAK | False | Special to the New York Times | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/textron-profit-rises-19.4.html | Textron Profit Rises 19.4% | False | AP | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/newhall-investment-properties-reports-earnings-for-qtr-to-march-31.html | NEWHALL INVESTMENT PROPERTIES reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/nyregion/li-skateboard-bill-passed.html | L.I. Skateboard Bill Passed | False | AP | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/arts/opera-wagner-s-ring-des-nibelungen-in-nigeria.html | OPERA: WAGNER'S 'RING DES NIBELUNGEN' IN NIGERIA | False | By John Rockwell, Special To The New York Times | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/imperial-corp-of-america-reports-earnings-for-qtr-to-march-31.html | IMPERIAL CORP OF AMERICA reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/science/why-many-efforts-fail-to-change-unhealthy-habits.html | WHY MANY EFFORTS FAIL TO CHANGE UNHEALTHY HABITS | False | By Jane E. Brody | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/us/deaver-s-medicine-may-be-a-defense.html | DEAVER'S MEDICINE MAY BE A DEFENSE | False | By Philip Shenon, Special To The New York Times | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/lotus-and-ibm-finally-embrace.html | LOTUS AND I.B.M. FINALLY EMBRACE | False | By David E. Sanger, Special To The New York Times | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/us/washington-talk-hearth-and-home-senator-gore-is-he-the-one-married-to-tipper.html | WASHINGTON TALK: HEARTH AND HOME; SENATOR GORE? IS HE THE ONE MARRIED TO TIPPER? | False | By Maureen Dowd, Special To The New York Times | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/nyregion/office-plan-fought-in-princeton-area.html | OFFICE PLAN FOUGHT IN PRINCETON AREA | False | By Iver Peterson, Special To The New York Times | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/galveston-houston-co-reports-earnings-for-qtr-to-march-31.html | GALVESTON-HOUSTON CO reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/ohio-art-co-reports-earnings-for-qtr-to-march-31.html | OHIO ART CO reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/key-rates-149687.html | KEY RATES | False | | 1987-05-01 | TX 2-051764 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/finance-new-issues-shamrock-ratings-cut.html | FINANCE/NEW ISSUES; Shamrock Ratings Cut | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/intermetrics-inc-reports-earnings-for-qtr-to-feb-28.html | INTERMETRICS INC reports earnings for Qtr to Feb 28 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/company-news-allegheny-investor-may-seek-new-bid.html | COMPANY NEWS; Allegheny Investor May Seek New Bid | False | Special to the New York Times | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/us/washington-talk-briefing-delivering-the-vans.html | WASHINGTON TALK: BRIEFING; Delivering the Vans | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/arts/music-chamber-society.html | MUSIC: CHAMBER SOCIETY | False | By Bernard Holland | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/briefs-071787.html | BRIEFS | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/north-carolina-federal-savings-and-loan-reports-earnings-for-qtr-to-march-31.html | NORTH CAROLINA FEDERAL SAVINGS AND LOAN reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/obituaries/heminway-merriman.html | HEMINWAY MERRIMAN | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/sports/nhl-playoffs-oilers-top-jets-4-2-to-sweep-series.html | N.H.L. PLAYOFFS; Oilers Top Jets, 4-2, To Sweep Series | False | AP | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/pharmakinetics-laboratories-reports-earnings-for-qtr-to-march-31.html | PHARMAKINETICS LABORATORIES reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/opinion/abroad-at-home-bowing-to-racism.html | ABROAD AT HOME; Bowing To Racism | False | By Anthony Lewis | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/irwin-union-corp-reports-earnings-for-qtr-to-march-31.html | IRWIN UNION CORP reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/world/waldheim-barred-from-entering-us-over-role-in-war.html | WALDHEIM BARRED FROM ENTERING U.S. OVER ROLE IN WAR | False | By Leslie Maitland Werner, Special To the New York Times | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/hall-frank-b-co-reports-earnings-for-qtr-to-march-31.html | HALL, FRANK B & CO reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/style/notes-on-fashion.html | NOTES ON FASHION | False | By Michael Gross | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/opinion/the-dollar-s-down-why-not-the-deficit.html | The Dollar's Down. Why Not the Deficit? | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/thomas-betts-corp-reports-earnings-for-qtr-to-march-31.html | THOMAS & BETTS CORP reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/sports/pitino-prefers-friars-to-knicks.html | PITINO PREFERS FRIARS TO KNICKS | False | By Roy S. Johnson | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/betz-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | BETZ LABORATORIES INC reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/arts/dance-faun-variations.html | DANCE: 'FAUN VARIATIONS' | False | By Anna Kisselgoff | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/galaxy-oil-co-reports-earnings-for-qtr-to-dec-31.html | GALAXY OIL CO reports earnings for Qtr to Dec 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/world/walsh-s-law-firm-was-retained-by-southern-air.html | WALSH'S LAW FIRM WAS RETAINED BY SOUTHERN AIR | False | By Philip Shenon, Special to the New York Times | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/atlantic-southeast-airlines-reports-earnings-for-qtr-to-march-31.html | ATLANTIC SOUTHEAST AIRLINES reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/santa-fe-energy-partners-lp-reports-earnings-for-qtr-to-march-31.html | SANTA FE ENERGY PARTNERS LP reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/cenville-investors-inc-reports-earnings-for-qtr-to-march-31.html | CENVILLE INVESTORS INC reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/nyregion/odes-to-jell-o-the-bards-of-madison-avenue.html | ODES TO JELL-O: THE BARDS OF MADISON AVENUE | False | By Sara Rimer | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/johnston-industries-inc-reports-earnings-for-qtr-to-march-31.html | JOHNSTON INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/apache-corp-reports-earnings-for-qtr-to-march-31.html | APACHE CORP reports earnings for qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/us/us-offering-plan-on-drilling-for-oil-in-offshore-areas.html | U.S. OFFERING PLAN ON DRILLING FOR OIL IN OFFSHORE AREAS | False | By Philip Shabecoff, Special To the New York Times | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/sports/islanders-enjoying-a-life-of-danger.html | ISLANDERS ENJOYING A LIFE OF DANGER | False | By Robin Finn, Special To the New York Times | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/science/about-education-values-heroes-and-villians.html | ABOUT EDUCATION; VALUES: HEROES AND VILLIANS | False | By Fred M. Hechinger | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/heekin-can-inc-reports-earnings-for-qtr-to-march-22.html | HEEKIN CAN INC reports earnings for qtr to March 22 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/nyregion/chess-short-overcomes-ljubojevic-with-an-ingenious-assault.html | Chess: Short Overcomes Ljubojevic With an Ingenious Assault | False | By Robert Byrne | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/cji-industries-reports-earnings-for-qtr-to-march-31.html | CJI INDUSTRIES reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/knutson-mortgage-reports-earnings-for-qtr-to-march-31.html | KNUTSON MORTGAGE reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/bombardier-inc-reports-earnings-for-qtr-to-jan-31.html | BOMBARDIER INC reports earnings for Qtr to Jan 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/clairson-international-reports-earnings-for-qtr-to-march-28.html | CLAIRSON INTERNATIONAL reports earnings for Qtr to March 28 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/world/managua-spruces-up-for-conference.html | MANAGUA SPRUCES UP FOR CONFERENCE | False | By Stephen Kinzer, Special To the New York Times | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/nyregion/mayor-depicts-hopes-as-bleak-at-collapse-site.html | MAYOR DEPICTS HOPES AS BLEAK AT COLLAPSE SITE | False | By Nick Ravo, Special To the New York Times | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/varian-associates-reports-earnings-for-qtr-to-april-3.html | VARIAN ASSOCIATES reports earnings for Qtr to April 3 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/books/books-of-the-times-011987.html | BOOKS OF THE TIMES | False | By John Gross | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/gulf-states-utilities-co-reports-earnings-for-qtr-to-march-31.html | GULF STATES UTILITIES CO reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/obituaries/rudolph-l-lagai.html | RUDOLPH L. LAGAI | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/dsc-communications-reports-earnings-for-qtr-to-march-31.html | DSC COMMUNICATIONS reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/world/cape-town-police-using-birdshot-are-said-to-wound-8-on-campus.html | CAPE TOWN POLICE, USING BIRDSHOT, ARE SAID TO WOUND 8 ON CAMPUS | False | By John D. Battersby, Special To the New York Times | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/textron-inc-reports-earnings-for-qtr-to-april-4.html | TEXTRON INC reports earnings for qtr to April 4 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/world/un-panel-urges-steps-for-preserving-ozone.html | U.N. Panel Urges Steps For Preserving Ozone | False | Special to the New York Times | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/puritan-bennett-corp-reports-earnings-for-qtr-to-march-31.html | PURITAN-BENNETT CORP reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/silicon-general-inc-reports-earnings-for-qtr-to-march-29.html | SILICON GENERAL INC reports earnings for Qtr to March 29 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/infotron-systems-corp-reports-earnings-for-qtr-to-march-31.html | INFOTRON SYSTEMS CORP reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/science/fly-mimics-attacking-spider-to-save-its-skin.html | FLY MIMICS ATTACKING SPIDER TO SAVE ITS SKIN | False | By John Noble Wilford | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/transcapital-financial-reports-earnings-for-qtr-to-march-31.html | TRANSCAPITAL FINANCIAL reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/world/us-aides-voice-pessimism-on-chance-of-mideast-parley.html | U.S. Aides Voice Pessimism On Chance of Mideast Parley | False | Special to the New York Times | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/arts/violinists-give-teacher-70-a-party.html | VIOLINISTS GIVE TEACHER, 70, A PARTY | False | By Will Crutchfield | 1987-05-01 | TX 2-051764 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/amistar-corp-reports-earnings-for-qtr-to-march-31.html | AMISTAR CORP reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/waverly-press-inc-reports-earnings-for-qtr-to-march-31.html | WAVERLY PRESS INC reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/us/settlement-reached-in-indecency-charge-involving-educator.html | SETTLEMENT REACHED IN INDECENCY CHARGE INVOLVING EDUCATOR | False | AP | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/science/q-a-934887.html | Q&A | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/world/soviet-draft-accord-would-cover-us-warheads-for-bonn-missiles.html | SOVIET DRAFT ACCORD WOULD COVER U.S. WARHEADS FOR BONN MISSILES | False | By Michael R. Gordon, Special To the New York Times | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/us/policy-on-horses-weighed.html | Policy on Horses Weighed | False | AP | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/utl-corp-reports-earnings-for-qtr-to-march-31.html | UTL CORP reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/movies/collegues-honor-sir-alec-guinness.html | COLLEGUES HONOR SIR ALEC GUINNESS | False | By Nan Robertson | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/carpenter-technology-corp-reports-earnings-for-qtr-to-march-31.html | CARPENTER TECHNOLOGY CORP reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/nyregion/goetz-called-a-powder-keg-by-prosecutor.html | GOETZ CALLED A POWDER KEG BY PROSECUTOR | False | By Kirk Johnson | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/opinion/super-hasty-on-the-supercollider.html | Super Hasty on the Supercollider | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/united-insurance-cos-reports-earnings-for-qtr-to-march-31.html | UNITED INSURANCE COS reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/us/air-traffic-restrictions-urged.html | Air Traffic Restrictions Urged | False | Special to the New York Times | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/postmasters-inc-reports-earnings-for-qtr-to-feb-28.html | POSTMASTERS INC reports earnings for Qtr to Feb 28 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/us/killing-of-informant-is-laid-to-cocaine-cartel-as-trial-opens.html | KILLING OF INFORMANT IS LAID TO COCAINE CARTEL AS TRIAL OPENS | False | Special to the New York Times | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/us/justices-question-bid-to-denaturalize-man-who-lied-on-past.html | JUSTICES QUESTION BID TO DENATURALIZE MAN WHO LIED ON PAST | False | By Stuart Taylor Jr., Special To the New York Times | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/finance-new-issues-s-p-is-studying-drop-on-mitsubishi.html | FINANCE/NEW ISSUES; S.& P. Is Studying Drop on Mitsubishi | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/business-digest-tuesday-april-28-1987.html | BUSINESS DIGEST; TUESDAY, APRIL 28, 1987 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/icee-usa-reports-earnings-for-qtr-to-dec-31.html | ICEE-USA reports earnings for Qtr to Dec 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/nyregion/bridge-unusual-play-by-declarer-may-trip-up-the-defenders.html | Bridge: Unusual Play by Declarer May Trip up the Defenders | False | By Alan Truscott | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/lubrizol-corp-reports-earnings-for-qtr-to-march-31.html | LUBRIZOL CORP reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/sports/sports-of-the-times-it-s-called-competition.html | SPORTS OF THE TIMES; 'It's Called Competition' | False | By Dave Anderson | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/science/science-watch-growing-nuclear-arsenal.html | SCIENCE WATCH; Growing Nuclear Arsenal | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/stone-container-corp-reports-earnings-for-qtr-to-march-31.html | STONE CONTAINER CORP reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/home-resales-rose-in-march.html | Home Resales Rose in March | False | AP | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/opinion/l-what-the-world-needs-977387.html | What the World Needs | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/us/breakup-of-housing-for-poor-is-backed-in-integration-move.html | BREAKUP OF HOUSING FOR POOR IS BACKED IN INTEGRATION MOVE | False | By John Herbers, Special To the New York Times | 1987-05-01 | TX 2-051764 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/business-people-gavin-quits-arco-for-univisa-satellite.html | BUSINESS PEOPLE; Gavin Quits ARCO For Univisa Satellite | False | By Daniel F. Cuff and Stephen Phillips | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/obituaries/herbert-rosengarten.html | HERBERT ROSENGARTEN | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/us/washington-talk-briefing-meeting-the-backers.html | WASHINGTON TALK: BRIEFING; Meeting the Backers | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/koppers-co-reports-earnings-for-qtr-to-march-31.html | KOPPERS CO reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/company-news-sovran-to-buy-bank-company.html | COMPANY NEWS; Sovran to Buy Bank Company | False | AP | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/apogee-enterprises-reports-earnings-for-qtr-to-feb-28.html | APOGEE ENTERPRISES reports earnings for Qtr to Feb 28 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/nyregion/inside-144587.html | INSIDE | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/hastings-manufacturing-co-reports-earnings-for-qtr-to-march-31.html | HASTINGS MANUFACTURING CO reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/late-rebound-cuts-dow-loss-to-4.83.html | Late Rebound Cuts Dow Loss to 4.83 | False | By Lawrence J. de Maria | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/airborne-freight-corp-reports-earnings-for-qtr-to-march-31.html | AIRBORNE FREIGHT CORP reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/perkins-family-restaurants-l-p-reports-earnings-for-qtr-to-march-31.html | PERKINS FAMILY RESTAURANTS L P reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/kerr-glass-mfg-corp-reports-earnings-for-qtr-to-march-31.html | KERR GLASS MFG CORP reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/american-capital-management-research-reports-earnings-for-qtr-to-march-31.html | AMERICAN CAPITAL MANAGEENT & RESEARCH reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/tyson-foods-inc-reports-earnings-for-qtr-to-march-28.html | TYSON FOODS INC reports earnings for Qtr to March 28 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/science/peripherals-updating-wordstar.html | PERIPHERALS; UPDATING WORDSTAR | False | By Peter H. Lewis | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/armstrong-world-industries-inc-reports-earnings-for-qtr-to-march-31.html | ARMSTRONG WORLD INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/science/vast-clusters-of-galaxies-seen-as-great-attractor.html | VAST CLUSTERS OF GALAXIES SEEN AS 'GREAT ATTRACTOR' | False | By Walter Sullivan | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/science/in-centennial-of-one-of-its-biggest-failures-science-rejoices.html | IN CENTENNIAL OF ONE OF ITS BIGGEST FAILURES, SCIENCE REJOICES | False | By Malcolm W. Browne | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/ingredient-technology-corp-reports-earnings-for-qtr-to-march-31.html | INGREDIENT TECHNOLOGY CORP reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/world/egypt-angered-shuts-plo-offices.html | EGYPT, ANGERED, SHUTS P.L.O. OFFICES | False | By Paul Delaney, Special To the New York Times | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/rpc-energy-services-reports-earnings-for-qtr-to-march-31.html | RPC ENERGY SERVICES reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/science/personal-computers-graphic-arts-covering-all-the-bases.html | PERSONAL COMPUTERS; GRAPHIC ARTS: COVERING ALL THE BASES | False | By Erik Sandberg-Diment | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/crane-co-reports-earnings-for-qtr-to-march-31.html | CRANE CO reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/southwestern-energy-co-reports-earnings-for-qtr-to-march-31.html | SOUTHWESTERN ENERGY CO reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/sports/sanction-off-in-tyson-bout.html | Sanction Off In Tyson Bout | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/sports/sports-people-group-seeks-mariners.html | SPORTS PEOPLE; Group Seeks Mariners | False | | 1987-05-01 | TX 2-051764 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/personal-diagnostics-inc-reports-earnings-for-qtr-to-march-31.html | PERSONAL DIAGNOSTICS INC reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/woodstream-corp-reports-earnings-for-qtr-to-march-31.html | WOODSTREAM CORP reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/arts/the-making-of-a-ballet-on-the-run.html | THE MAKING OF A BALLET ON THE RUN | False | By Jennifer Dunning | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/health-care-reit-reports-earnings-for-qtr-to-march-31.html | HEALTH CARE REIT reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/daisy-systems-reports-earnings-for-qtr-to-march-31.html | DAISY SYSTEMS reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/massachusetts-computer-reports-earnings-for-qtr-to-march-28.html | MASSACHUSETTS COMPUTER reports earnings for Qtr to March 28 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/science/science-watch-treating-ectopic-pregnancy.html | SCIENCE WATCH; TREATING ECTOPIC PREGNANCY | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/safeco-corp-reports-earnings-for-qtr-to-march-31.html | SAFECO CORP reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/opinion/forest-food.html | Forest Food | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/futures-options-wild-metal-shifts-led-by-silver.html | FUTURES/OPTIONS; Wild Metal Shifts Led By Silver | False | By James Sterngold | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/health-images-inc-reports-earnings-for-qtr-to-march-31.html | HEALTH IMAGES INC reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/opinion/l-jewish-separatism-was-debated-long-before-the-pollard-case-espionage-defined-163787.html | JEWISH SEPARATISM WAS DEBATED LONG BEFORE THE POLLARD CASE; Espionage Defined | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/varco-international-reports-earnings-for-qtr-to-march-31.html | VARCO INTERNATIONAL reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/brunswick-corp-reports-earnings-for-qtr-to-march-31.html | BRUNSWICK CORP reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/gilbert-associates-inc-reports-earnings-for-qtr-to-april-3.html | GILBERT ASSOCIATES INC reports earnings for Qtr to April 3 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/mutual-federal-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | MUTUAL FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/opinion/l-new-irs-rules-would-gag-charities-977887.html | New I.R.S. Rules Would Gag Charities | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/sports/striped-bass-ban-lifted-for-hudson.html | Striped Bass Ban Lifted for Hudson | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/fed-official-prods-banks.html | Fed Official Prods Banks | False | Special to the New York Times | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/company-news-ual-meeting.html | COMPANY NEWS; UAL Meeting | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/plm-cos-reports-earnings-for-qtr-to-march-31.html | PLM COS reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/bolt-beranek-newman-inc-reports-earnings-for-qtr-to-march-31.html | BOLT BERANEK & NEWMAN INC reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/chubb-corp-reports-earnings-for-qtr-to-march-31.html | CHUBB CORP reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/nichols-homeshield-reports-earnings-for-qtr-to-march-31.html | NICHOLS-HOMESHIELD reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/opinion/barges-won-t-solve-the-waste-problem.html | Barges Won't Solve the Waste Problem | False | By Maurice D. Hinchey and Gordon M. Boyd | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/fabric-wholesalers-inc-reports-earnings-for-qtr-to-march-31.html | FABRIC WHOLESALERS INC reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/market-place-ad-tax-s-effect-on-papers.html | Market Place; Ad Tax's Effect On Papers | False | By Vartanig G. Vartan | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/compaq-profits-soar.html | Compaq Profits Soar | False | Special to the New York Times | 1987-05-01 | TX 2-051764 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/advertising-creative-head-resigns-at-ogilvy-mather.html | ADVERTISING; Creative Head Resigns At Ogilvy & Mather | False | By Philip H. Dougherty | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/arts/cosby-and-the-muppets-win-peabody-awards.html | Cosby and the Muppets Win Peabody Awards | False | AP | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/court-ends-zenith-s-tv-suit.html | Court Ends Zenith's TV Suit | False | Special to the New York Times | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/landmark-technology-reports-earnings-for-qtr-to-march-31.html | LANDMARK TECHNOLOGY reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/grubb-ellis-company-reports-earnings-for-qtr-to-march-31.html | GRUBB & ELLIS COMPANY reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/lac-minerals-ltd-reports-earnings-for-qtr-to-march-31.html | LAC MINERALS LTD reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/nyregion/cuomo-to-seek-tax-or-fee-rise-for-road-costs.html | CUOMO TO SEEK TAX OR FEE RISE FOR ROAD COSTS | False | By Jeffrey Schmalz, Special To the New York Times | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/nyregion/welfare-system-under-criticism-over-red-tape.html | WELFARE SYSTEM UNDER CRITICISM OVER RED TAPE | False | By Josh Barbanel | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/hershey-foods-corp-reports-earnings-for-qtr-to-march-31.html | HERSHEY FOODS CORP reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/advertising-ammirati-abandons-reebok-account.html | ADVERTISING; Ammirati Abandons Reebok Account | False | By Philip H. Dougherty | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/company-news-burlington-accused-of-stock-violations.html | COMPANY NEWS; Burlington Accused Of Stock Violations | False | By Robert J. Cole | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/world/grenades-thrown-in-manila-at-us-advisers-compound.html | Grenades Thrown in Manila At U.S. Advisers' Compound | False | AP | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/theater/stage-the-art-of-war.html | STAGE: 'THE ART OF WAR' | False | By D. J. R. Bruckner | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/alloy-computer-products-reports-earnings-for-qtr-to-march-31.html | ALLOY COMPUTER PRODUCTS reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/arts/fast-copy-magazine-style-program.html | 'FAST COPY,' MAGAZINE-STYLE PROGRAM | False | By John Corry | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/us/gephardt-to-receive-funds.html | Gephardt to Receive Funds | False | AP | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/world/british-paper-defies-a-ban-on-spy-story.html | BRITISH PAPER DEFIES A BAN ON SPY STORY | False | By Francis X. Clines, Special To the New York Times | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/us/washington-talk-the-military-old-soldiers-of-2-camps-talk-of-peace.html | WASHINGTON TALK: THE MILITARY; OLD SOLDIERS OF 2 CAMPS TALK OF PEACE | False | By John H. Cushman Jr., Special To the New York Times | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/nyregion/our-towns-trees-for-jersey-a-seedling-grows-in-bergen-county.html | OUR TOWNS; Trees for Jersey: A Seedling Grows In Bergen County | False | By Michael Winerip | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/nyregion/news-summary-tuesday-april-28-1987.html | NEWS SUMMARY: TUESDAY, APRIL 28, 1987 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/general-homes-corp-reports-earnings-for-qtr-to-march-31.html | GENERAL HOMES CORP reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/opinion/how-about-an-informal-us-japan-inc.html | How About an Informal U.S.-Japan Inc.? | False | By Zbigniew Brzezinski | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/us/hundreds-arrested-at-cia-in-protest-on-foreign-policy.html | HUNDREDS ARRESTED AT C.I.A. IN PROTEST ON FOREIGN POLICY | False | By Bernard Weinraub, Special To the New York Times | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/obituaries/john-silkin-dies-in-london-was-labor-cabinet-minister.html | John Silkin Dies in London; Was Labor Cabinet Minister | False | AP | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/foster-wheeler-corp-reports-earnings-for-qtr-to-march-31.html | FOSTER WHEELER CORP reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/sports/results-plus-117987.html | RESULTS PLUS | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/amax-inc-reports-earnings-for-qtr-to-march-31.html | AMAX INC reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/alco-health-services-corp-reports-earnings-for-qtr-to-march-31.html | ALCO HEALTH SERVICES CORP reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/business-people-continental-s-decision-on-ogden-stirs-rumors.html | BUSINESS PEOPLE; Continental's Decision On Ogden Stirs Rumors | False | By Daniel F. Cuff and Stephen Phillips | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/kysor-industrial-group-reports-earnings-for-qtr-to-march-31.html | KYSOR INDUSTRIAL GROUP reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/eip-microwave-inc-reports-earnings-for-qtr-to-march-31.html | EIP MICROWAVE INC reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/world/the-un-today-april-28-1987.html | The U.N. Today : April 28, 1987 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/j-j-snack-foods-reports-earnings-for-qtr-to-march-28.html | J & J SNACK FOODS reports earnings for Qtr to March 28 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/sports/cone-is-rocked-mets-don-t-help.html | CONE IS ROCKED; METS DON'T HELP | False | By Murray Chass | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/key-tronic-corp-reports-earnings-for-qtr-to-april-4.html | KEY TRONIC CORP reports earnings for Qtr to April 4 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/inamed-corp-reports-earnings-for-year-to-dec-31.html | INAMED CORP reports earnings for Year to Dec 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/nyregion/single-women-coping-with-a-void.html | SINGLE WOMEN: COPING WITH A VOID | False | By Jane Gross | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/chicago-milwaukee-corp-reports-earnings-for-qtr-to-march-31.html | CHICAGO MILWAUKEE CORP reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/nyregion/c-correction-018587.html | Correction | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/opinion/the-editorial-notebook-india-as-tortoise-china-as-hare.html | The Editorial Notebook; India as Tortoise, China as Hare | False | By Peter Passell | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/us/us-rules-faulted-in-care-of-elderly.html | U.S. RULES FAULTED IN CARE OF ELDERLY | False | AP | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/du-pont-de-nemours-co-e-i-reports-earnings-for-qtr-to-march-31.html | DU PONT DE NEMOURS & CO, E I reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/itt-corp-reports-earnings-for-qtr-to-march-31.html | ITT CORP reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/finance-briefs-008387.html | FINANCE BRIEFS | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/us-warning-to-canada.html | U.S. Warning To Canada | False | Special to the New York Times | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/us/meese-investigation-of-education-dept-requested.html | MEESE INVESTIGATION OF EDUCATION DEPT. REQUESTED | False | By Lena Williams, Special to The New York Times | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/summit-health-ltd-reports-earnings-for-qtr-to-march-31.html | SUMMIT HEALTH LTD reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/style/makeup-videos-to-take-out.html | MAKEUP VIDEOS TO TAKE OUT | False | By Anne-Marie Schiro | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/browning-ferris-industries-inc-reports-earnings-for-qtr-to-march-31.html | BROWNING-FERRIS INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/home-group-inc-reports-earnings-for-qtr-to-march-31.html | HOME GROUP INC reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/commonwealth-energy-sysems-reports-earnings-for-qtr-to-march-31.html | COMMONWEALTH ENERGY SYSEMS reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/nyregion/moslems-in-new-york-begin-fast-of-ramadan.html | MOSLEMS IN NEW YORK BEGIN FAST OF RAMADAN | False | By Joseph Berger | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/compaq-computer-corp-reports-earnings-for-qtr-to-march-31.html | COMPAQ COMPUTER CORP reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/new-england-business-servce-inc-reports-earnings-for-qtr-to-march-27.html | NEW ENGLAND BUSINESS SERVICE INC reports earnings for Qtr to March 27 | False | | 1987-05-01 | TX 2-051764 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/stelco-inc-reports-earnings-for-qtr-to-march-31.html | STELCO INC reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/goodyear-posts-profit-after-loss-in-86-quarter.html | GOODYEAR POSTS PROFIT AFTER LOSS IN '86 QUARTER | False | By Jonathan P. Hicks | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/gaf-withdraws-bid-for-borg.html | GAF WITHDRAWS BID FOR BORG | False | By Robert J. Cole | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/world/vouvray-journal-where-the-wine-is-all-the-train-is-unwelcome.html | VOUVRAY JOURNAL; WHERE THE WINE IS ALL, THE TRAIN IS UNWELCOME | False | By Steven Greenhouse, Special To the New York Times | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/arts/going-out-guide.html | GOING OUT GUIDE | False | C. Gerald Fraser | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/sports/yankee-pitching-staff-solid.html | YANKEE PITCHING STAFF SOLID | False | By Michael Martinez, Special To the New York Times | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/sports/sports-people-retirement-center-plan.html | SPORTS PEOPLE; Retirement Center Plan | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/amc-deal-held-near-chrysler-s-net-declines.html | A.M.C. Deal Held Near; Chrysler's Net Declines | False | By John Holusha, Special To the New York Times | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/wrigley-wm-co-reports-earnings-for-qtr-to-march-31.html | WRIGLEY, WM CO reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/world/britain-opens-ferry-inquiry.html | BRITAIN OPENS FERRY INQUIRY | False | AP | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/opinion/observer-so-far-to-ithaca.html | OBSERVER; So Far To Ithaca | False | By Russell Baker | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/us/casey-still-hospitalized.html | Casey Still Hospitalized | False | AP | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/nyregion/michigan-educator-to-head-princeton.html | MICHIGAN EDUCATOR TO HEAD PRINCETON | False | By Edward B. Fiske, Special To the New York Times | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/world/peres-shamir-struggle-the-battle-for-shultz-s-ear.html | PERES-SHAMIR STRUGGLE: THE BATTLE FOR SHULTZ'S EAR | False | By Thomas L. Friedman, Special To the New York Times | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/oakwood-homes-corp-reports-earnings-for-qtr-to-march-31.html | OAKWOOD HOMES CORP reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/business/detroit-edison-co-reports-earnings-for-qtr-to-march-31.html | DETROIT EDISON CO reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/opinion/fix-the-antiracketeering-law.html | Fix the Antiracketeering Law | False | By Richard A. Salomon and Kevin C. Aiston | 1987-05-01 | TX 2-051764 | | |
| 1987-04-28 | 1987-04-28 | https://www.nytimes.com/1987/04/28/world/pilot-in-angola-identified.html | Pilot in Angola Identified | False | Special to the New York Times | 1987-05-01 | TX 2-051764 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/reliance-group-inc-reports-earnings-for-qtr-to-march-31.html | RELIANCE GROUP INC reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/us/democrats-seek-us-inquiry-into-fund-raising-activities.html | DEMOCRATS SEEK U.S. INQUIRY INTO FUND-RAISING ACTIVITIES | False | Special to the New York Times | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/occidental-petroleum-corp-reports-earnings-for-qtr-to-march-31.html | OCCIDENTAL PETROLEUM CORP reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/us/reagans-to-be-at-aids-event.html | Reagans to Be at AIDS Event | False | AP | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/key-rates-443687.html | KEY RATES | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/reeves-communications-reports-earnings-for-qtr-to-march-31.html | REEVES COMMUNICATIONS reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/opinion/washington-nixon-and-kissinger.html | WASHINGTON; Nixon and Kissinger | False | By James Reston | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/nyregion/21-and-el-morocco-2-legends-reopen.html | '21' AND EL MOROCCO: 2 LEGENDS REOPEN | False | By Frank J. Prial | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/us/court-backs-propaganda-label-for-3-canadian-films-some-shades-of-meaning.html | COURT BACKS 'PROPAGANDA' LABEL FOR 3 CANADIAN FILMS; SOME SHADES OF MEANING | False | | 1987-05-01 | TX 2-051765 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/arts/music-all-finnish-concert.html | MUSIC: ALL-FINNISH CONCERT | False | By Michael Kimmelman | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/us/washington-talk-briefing-journalist-gets-to-go.html | WASHINGTON TALK: BRIEFING; Journalist Gets to Go | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/currency-markets-dollar-mostly-higher-dealers-unimpressed.html | CURRENCY MARKETS; Dollar Mostly Higher; Dealers Unimpressed | False | By Kenneth N. Gilpin | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/nyregion/youth-receives-prison-sentence-for-li-killing.html | YOUTH RECEIVES PRISON SENTENCE FOR L.I. KILLING | False | By Dena Kleiman, Special To the New York Times | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/nyregion/extradition-to-canada-is-ordered-for-li-man.html | Extradition to Canada Is Ordered for L.I. Man | False | AP | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/opinion/the-better-way-to-tax-oil.html | The Better Way to Tax Oil | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/us/action-is-urged-in-3-jet-failures.html | ACTION IS URGED IN 3 JET FAILURES | False | By Richard Witkin | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/obituaries/harry-seletsky.html | HARRY SELETSKY | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/us/washington-talk-briefing-coming-despite-debate.html | WASHINGTON TALK: BRIEFING; Coming Despite Debate | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/nyregion/goetz-judge-blocks-attempt-to-use-a-victim-s-statement.html | GOETZ JUDGE BLOCKS ATTEMPT TO USE A VICTIM'S STATEMENT | False | By Kirk Johnson | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/convergent-technologies-reports-earnings-for-qtr-to-march-31.html | CONVERGENT TECHNOLOGIES reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/nuclear-metals-reports-earnings-for-qtr-to-march-31.html | NUCLEAR METALS reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/nyregion/quotation-of-the-day-435987.html | Quotation of the Day | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/merrill-says-it-faces-suit-by-hafts-on-buyout.html | MERRILL SAYS IT FACES SUIT BY HAFTS ON BUYOUT | False | By Gregory A. Robb, Special To the New York Times | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/world/portuguese-plan-vote-parliament-is-dissolved.html | Portuguese Plan Vote; Parliament Is Dissolved | False | AP | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/obituaries/xavier-fourcade-dead-at-60-dealer-in-contemporary-art.html | XAVIER FOURCADE DEAD AT 60, DEALER IN CONTEMPORARY ART | False | By John Russell | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/company-news-texaco-panels-pick-chairman.html | COMPANY NEWS; TEXACO PANELS PICK CHAIRMAN | False | By Lee A. Daniels | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/opinion/if-the-missiles-go-peace-may-stay.html | If the Missiles Go, Peace May Stay | False | By Helmut Schmidt; Helmut Schmidt Was Chancellor of West Germany From 1974 To 1982. | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/rockefeller-center-properties-reports-earnings-for-qtr-to-march-31.html | ROCKEFELLER CENTER PROPERTIES reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/garden/wrestling-with-and-in-a-classic-menu.html | WRESTLING WITH AND IN A CLASSIC MENU | False | By Lindsey Gruson | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/japan-winning-race-in-china.html | JAPAN WINNING RACE IN CHINA | False | By Nicholas D. Kristof, Special To the New York Times | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/business-technology-advances-supercomputers-blazing-speed-supercold-steed-tank.html | BUSINESS TECHNOLOGY: ADVANCES IN SUPERCOMPUTERS; Blazing Speed in a Supercold Steel Tank | False | By Peter H. Lewis | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/arts/tv-review-cliff-robertson-portrays-henry-ford.html | TV REVIEW; CLIFF ROBERTSON PORTRAYS HENRY FORD | False | By John J. O'Connor | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/brush-wellman-reports-earnings-for-qtr-to-march-29.html | BRUSH WELLMAN reports earnings for Qtr to March 29 | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/opinion/topics-of-the-times-the-meaning-of-meow.html | TOPICS OF THE TIMES; The Meaning of Meow | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/business-summary-wednesday-april-29-1987.html | BUSINESS SUMMARY: WEDNESDAY, APRIL 29, 1987 | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/bp-in-7.82-billion-deal-for-standard.html | B.P. IN $7.82 BILLION DEAL FOR STANDARD | False | By Robert J. Cole | 1987-05-01 | TX 2-051765 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/arts/tv-review-we-love-lucy-pastiche-from-50-s.html | TV REVIEW; 'WE LOVE LUCY,' PASTICHE FROM 50'S | False | By John Corry | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/nyregion/jc-penney-plans-move-to-dallas-from-new-york-consultants-say.html | J.C. PENNEY PLANS MOVE TO DALLAS FROM NEW YORK, CONSULTANTS SAY | False | By Albert Scardino | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/john-hancock-income-securiies-reports-earnings-for-assets-at-march-31.html | JOHN HANCOCK INCOME SECURIIES reports earnings for Assets at March 31 | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/cabot-corp-reports-earnings-for-qtr-to-march-31.html | CABOT CORP reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/nyregion/c-corrections-436087.html | CORRECTIONS | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/style/french-cuisine-sets-to-sea-in-pouches.html | FRENCH CUISINE SETS TO SEA IN POUCHES | False | By Karen MacNeil | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/nyregion/cuomo-is-said-to-back-taxes-to-pay-highway-upgrade.html | CUOMO IS SAID TO BACK TAXES TO PAY HIGHWAY UPGRADE | False | By Mark A. Uhlig, Special To the New York Times | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/garden/keeping-fit-wasn-t-easy-in-1837-either.html | KEEPING FIT WASN'T EAXY IN 1837, EITHER | False | By Glenn Collins | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/business-people-lord-taylor-president-comes-from-within.html | BUSINESS PEOPLE; Lord & Taylor President Comes From Within | False | By Daniel F. Cuff and Kenneth N. Gilpin | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/world/adviser-rebuked-by-white-house-for-arms-remark.html | ADVISER REBUKED BY WHITE HOUSE FOR ARMS REMARK | False | By Steven V. Roberts, Special To the New York Times | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/garden/wine-talk-183687.html | WINE TALK | False | By Howard G. Goldberg, Special To the New York Times | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/garden/life-in-the-30-s-shorter-skirts-set-off-a-closet-identity-crisis.html | LIFE IN THE 30'S; SHORTER SKIRTS SET OFF A CLOSET IDENTITY CRISIS | False | By Anna Quindlen | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/opinion/soil-on-troubled-waters.html | Soil on Troubled Waters | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/sports/sports-people-nelson-may-quit.html | SPORTS PEOPLE; Nelson may Quit | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/sports/sports-people-becker-illness-baffling.html | SPORTS PEOPLE; Becker Illness Baffling | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/arts/the-pop-life-suzanne-vega-talks-about-solitude.html | THE POP LIFE; SUZANNE VEGA TALKS ABOUT 'SOLITUDE' | False | By Stephen Holden | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/us/texas-wins-an-order-lifting-fines-in-prison-reform-suit.html | Texas Wins an Order Lifting Fines in Prison Reform Suit | False | AP | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/us/court-backs-propaganda-label-for-3-canadian-films-3-films-cited-by-justices.html | COURT BACKS 'PROPAGANDA' LABEL FOR 3 CANADIAN FILMS; 3 FILMS CITED BY JUSTICES | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/kinder-care-inc-reports-earnings-for-qtr-to-march-31.html | KINDER-CARE INC reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/business-people-citicorp-recruits-at-goldman-sachs.html | BUSINESS PEOPLE; Citicorp Recruits At Goldman, Sachs | False | By Daniel F. Cuff and Kenneth N. Gilpin | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/business-technology-planning-forests-from-lab-cultures.html | BUSINESS TECHNOLOGY; PLANNING FORESTS FROM LAB CULTURES | False | By Andrew Pollack | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/heritage-communications-reports-earnings-for-qtr-to-march-31.html | HERITAGE COMMUNICATIONS reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/world/uneasy-sri-lanka-moslems-ask-to-join-talks.html | Uneasy Sri Lanka Moslems Ask to Join Talks | False | By Barbara Crossette, Special To the New York Times | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/nyregion/prosecutors-say-mafia-infiltrated-3-industries-and-teamsters-union.html | PROSECUTORS SAY MAFIA INFILTRATED 3 INDUSTRIES AND TEAMSTERS' UNION | False | By Arnold H. Lubasch | 1987-05-01 | TX 2-051765 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/nyregion/suspension-ordered-for-bronx-surrogate.html | Suspension Ordered For Bronx Surrogate | False | AP | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/nuclear-support-services-reports-earnings-for-qtr-to-march-31.html | NUCLEAR SUPPORT SERVICES reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/style/food-fitness-talking-back-to-recipes.html | FOOD & FITNESS; TALKING BACK TO RECIPES | False | By Jonathan Probber | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/world/state-dept-faults-soviet-demand-on-bonn-missiles.html | STATE DEPT. FAULTS SOVIET DEMAND ON BONN MISSILES | False | By Michael R. Gordon, Special To the New York Times | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/us/proposal-assailed-on-atomic-permit.html | PROPOSAL ASSAILED ON ATOMIC PERMIT | False | By Ben A. Franklin, Special To the New York Times | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/arts/dance-molissa-fenley.html | DANCE: MOLISSA FENLEY | False | By Jack Anderson | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/sports/giants-get-receiver-jets-take-fullback.html | GIANTS GET RECEIVER; JETS TAKE FULLBACK | False | By Frank Litsky, Special To the New York Times | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/us/tv-ministry-cuts-off-bakker-salary.html | TV MINISTRY CUTS OFF BAKKER SALARY | False | By William E. Schmidt, Special To the New York Times | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/advertising-pinch-reassigned.html | ADVERTISING; Pinch Reassigned | False | By Philip H. Dougherty | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/garden/discoveries-ornaments-with-a-past.html | DISCOVERIES; ORNAMENTS WITH A PAST | False | By Carol Lawson | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/arx-inc-reports-earnings-for-qtr-to-march-31.html | ARX INC reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/advertising-softness-group-buys-siesel-for-2-million.html | ADVERTISING; Softness Group Buys Siesel for $2 Million | False | By Philip H. Dougherty | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/us/panel-seek-inquiry-on-meese-tie-to-wedtech.html | PANEL SEEK INQUIRY ON MEESE TIE TO WEDTECH | False | By Clifford D. May, Special To the New York Times | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/world/india-s-boom-leaves-one-state-in-dark-ages.html | India's Boom Leaves One State in Dark Ages | False | By Steven R. Weisman, Special To the New York Times | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/arts/purple-red-diamond-is-sold-for-880000.html | Purple-Red Diamond Is Sold for $880,000 | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/obituaries/j-russell-mcshane.html | J. RUSSELL McSHANE | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/canfor-corp-reports-earnings-for-qtr-to-march-31.html | CANFOR CORP reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/sports/correa-loses-bid-for-no-hitter-in-8th.html | CORREA LOSES BID FOR NO-HITTER IN 8TH | False | By Michael Martinez, Special To the New York Times | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/company-news-lower-prices-hurt-profits-of-3-big-oil-concerns.html | COMPANY NEWS; LOWER PRICES HURT PROFITS OF 3 BIG OIL CONCERNS | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/trade-aid-bill-backed.html | Trade-Aid Bill Backed | False | Special to the New York Times | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/sports/an-agent-s-big-day-at-draft.html | AN AGENT'S BIG DAY AT DRAFR | False | By Michael Goodwin | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/masco-industries-inc-reports-earnings-for-qtr-to-march-31.html | MASCO INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/fhp-international-reports-earnings-for-qtr-to-march-31.html | FHP INTERNATIONAL reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/world/baker-s-dimming-luster-skepticism-rises-treasury-chief-s-ideas-world-s-economic.html | BAKER'S DIMMING LUSTER; Skepticism Rises on Treasury Chief's Ideas As World's Economic Growth Slows Down | False | By Peter T. Kilborn, Special To the New York Times | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/opinion/in-the-nation-passage-to-lanai.html | IN THE NATION; Passage to Lanai | False | By Tom Wicker | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/international-flavors-fragrances-inc-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL FLAVORS & FRAGRANCES INC reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051765 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/sports/sports-of-the-times-any-underwear-players.html | SPORTS OF THE TIMES; ANY 'UNDERWEAR PLAYERS'? | False | By Dave Anderson | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/sports/sports-people-apparent-drug-relapse.html | SPORTS PEOPLE; Apparent Drug Relapse | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/court-backs-rail-unions.html | Court Backs Rail Unions | False | Special to the New York Times | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/us/detroit-crime-feeds-on-itself-and-youth.html | DETROIT CRIME FEEDS ON ITSELF AND YOUTH | False | By Isabel Wilkerson, Special to The New York Times | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/olsten-corp-reports-earnings-for-qtr-to-march-31.html | OLSTEN CORP reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/nyregion/2-more-bodies-pulled-from-building-s-rubble.html | 2 MORE BODIES PULLED FROM BUILDING'S RUBBLE | False | By Nick Ravo, Special To the New York Times | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/nyregion/belize-rejects-li-trash-barge.html | BELIZE REJECTS L.I. TRASH BARGE | False | AP | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/allegheny-international-inc-reports-earnings-for-qtr-to-march-31.html | ALLEGHENY INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/economic-scene-administration-split-on-dollar.html | ECONOMIC SCENE; Administration Split on Dollar | False | By Leonard Sild | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/sports/the-113th-kentucky-derby-trainer-is-hopeful-with-new-chance.html | THE 113TH KENTUCKY DERBY; TRAINER IS HOPEFUL WITH NEW CHANCE | False | By Steven Crist, Special to The New York Times | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/catalyst-energy-development-reports-earnings-for-qtr-to-march-31.html | CATALYST ENERGY DEVELOPENT reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/world/inquiry-studied-data-waldheim-gave-in-rebuttal.html | INQUIRY STUDIED DATA WALDHEIM GAVE IN REBUTTAL | False | By Leslie Maitland Werner, Special To the New York Times | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/finance-new-issues-280487.html | FINANCE/NEW ISSUES; | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/alco-standard-corp-reports-earnings-for-qtr-to-march-31.html | ALCO STANDARD CORP reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/garden/in-china-beauty-is-a-big-western-nose.html | IN CHINA, BEAUTY IS A BIG WESTERN NOSE | False | By Nicholas D. Kristof | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/pacer-technology-reports-earnings-for-qtr-to-march-31.html | PACER TECHNOLOGY reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/japanese-recovery-sign.html | Japanese Recovery Sign | False | AP | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/opinion/l-adoption-makes-one-family-at-another-s-expense-network-of-siblings-232587.html | Adoption Makes One Family at Another's Expense; Network of Siblings | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/arts/concert-japanese-flute-master.html | CONCERT: JAPANESE FLUTE MASTER | False | By Robert Palmer | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/us/washington-talk-briefing-dining-for-dollars.html | WASHINGTON TALK: BRIEFING; Dining for Dollars | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/world/peres-is-said-to-meet-hussein.html | PERES IS SAID TO MEET HUSSEIN | False | Special to the New York Times | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/pogo-producing-reports-earnings-for-qtr-to-march-31.html | POGO PRODUCING reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/usx-loss-bethlehem-has-profit.html | USX Loss; Bethlehem Has Profit | False | By Jonathan P. Hicks | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/nyregion/largest-gift-to-columbia-to-aid-minority-students.html | LARGEST GIFT TO COLUMBIA TO AID MINORITY STUDENTS | False | By James Barron | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/howell-corp-reports-earnings-for-qtr-to-march-31.html | HOWELL CORP reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/maxtor-corp-reports-earnings-for-qtr-to-march-29.html | MAXTOR CORP reports earnings for Qtr to March 29 | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/theater/the-stage-starmites-a-musical.html | THE STAGE: 'STARMITES,' A MUSICAL | False | By Mel Gussow | 1987-05-01 | TX 2-051765 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/reliance-insurance-reports-earnings-for-qtr-to-march-31.html | RELIANCE INSURANCE reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/primerica-corp-reports-earnings-for-qtr-to-march-31.html | PRIMERICA CORP reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/us/judge-questions-deportation-of-2.html | JUDGE QUESTIONS DEPORTATION OF 2 | False | AP | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/cilcorp-inc-reports-earnings-for-qtr-to-march-31.html | CILCORP INC reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/world/joint-stand-eludes-allies-on-eliminating-missiles.html | JOINT STAND ELUDES ALLIES ON ELIMINATING MISSILES | False | By James M. Markham, Special To the New York Times | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/cincinnati-milacron-reports-earnings-for-qtr-to-march-31.html | CINCINNATI MILACRON reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/garden/food-notes-285887.html | FOOD NOTES | False | By Florence Fabricant | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/finance-new-issues-new-mexico-issue.html | FINANCE/NEW ISSUES; New Mexico Issue | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/garden/60-minute-gourmet-167587.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/sports/weather-and-scott-give-mets-shivers.html | WEATHER AND SCOTT GIVE METS SHIVERS | False | By Murray Chass | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/kansas-city-power-light-reports-earnings-for-qtr-to-march-31.html | KANSAS CITY POWER & LIGHT reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/moto-photo-reports-earnings-for-qtr-to-march-31.html | MOTO PHOTO reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/business-technology-the-ultimate-insider-party.html | BUSINESS TECHNOLOGY; The Ultimate Insider Party | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/sports/moncrief-fights-pain-and-wins.html | MONCRIEF FIGHTS PAIN AND WINS | False | By Roy S. Johnson | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/nyregion/cuomo-urges-business-leaders-to-aid-minority-youth-training.html | CUOMO URGES BUSINESS LEADERS TO AID MINORITY YOUTH TRAINING | False | By Jeffrey Schmalz | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/opinion/l-adoption-makes-one-family-at-another-s-expense-for10-children-are-available-471987.html | Adoption Makes One Family at Another's Expense fe,r10;Children Are Available | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/sports/article-402787-no-title.html | Article 402787 -- No Title | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/world/the-un-today-april-29-1987.html | The U.N. Today : April 29, 1987 | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/utilicorp-united-inc-reports-earnings-for-qtr-to-march-31.html | UTILICORP UNITED INC reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/nyregion/democrat-wins-queens-race-for-a-vacant-assembly-seat.html | DEMOCRAT WINS QUEENS RACE FOR A VACANT ASSEMBLY SEAT | False | By George James | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/world/judge-voids-more-of-pretoria-s-emergency-rules.html | Judge Voids More of Pretoria's Emergency Rules | False | AP | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/nyregion/man-in-the-news-new-head-of-princeton-dr-harold-tafler-shapiro.html | MAN IN THE NEWS; NEW HEAD OF PRINCETON: DR. HAROLD TAFLER SHAPIRO | False | By Deirdre Carmody | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/new-jersey-resources-reports-earnings-for-qtr-to-march-31.html | NEW JERSEY RESOURCES reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/garden/personal-health-211287.html | PERSONAL HEALTH | False | By Jane E. Brody | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/world/conservative-shakes-up-politics-in-australia.html | Conservative Shakes Up Politics in Australia | False | By Nicholas D. Kristof, Special To the New York Times | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/world/russian-in-geneva-hopeful-on-arms.html | RUSSIAN, IN GENEVA, HOPEFUL ON ARMS | False | By Paul Lewis, Special To the New York Times | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/garden/well-bred-sausages-sport-a-lower-fat-profile.html | WELL-BRED SAUSAGES SPORT A LOWER-FAT PROFILE | False | By Craig Claiborne | 1987-05-01 | TX 2-051765 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/opinion/l-when-central-america-responds-to-injustice-232187.html | When Central America Responds to Injustice | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/us/laxalt-joins-gop-race-for-president.html | LAXALT JOINS G.O.P. RACE FOR PRESIDENT | False | By Warren Weaver Jr., Special To the New York Times | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/yeutter-sees-gain-on-chips.html | Yeutter Sees Gain on Chips | False | AP | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/garden/a-chef-s-eye-view-of-toaster-ovens.html | A CHEF-S-EYE VIEW OF TOASTER OVENS | False | By Pierre Franey | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/world/christian-churches-still-play-a-role-in-education-in-china.html | CHRISTIAN CHURCHES STILL PLAY A ROLE IN EDUCATION IN CHINA | False | By Marvine Howe | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/nyregion/court-backs-st-bart-s-in-tower-legal-battle.html | COURT BACKS ST. BART'S IN TOWER LEGAL BATTLE | False | By David W. Dunlap | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/nyregion/c-corrections-417787.html | CORRECTIONS | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/alc-communications-reports-earnings-for-qtr-to-march-31.html | ALC COMMUNICATIONS reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/borg-warner-corp-reports-earnings-for-qtr-to-march-31.html | BORG-WARNER CORP reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/us/washington-talk-iran-arms-hearing-preview-soon-be-famous-lawyers-for-congress.html | WASHINGTON TALK: IRAN ARMS HEARING; PREVIEW OF THE SOON-TO-BE-FAMOUS LAWYERS FOR CONGRESS | False | By David E. Rosenbaum | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/advertising-tim-m-pollak-to-direct-y-r-dentsu-venture.html | ADVERTISING; Tim M. Pollak to Direct Y.& R.-Dentsu Venture | False | By Philip H. Dougherty | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/world/inquiry-by-walsh-said-to-scrutinize-high-us-officials.html | INQUIRY BY WALSH SAID TO SCRUTINIZE HIGH U.S. OFFICIALS | False | By Philip Shenon, Special To the New York Times | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/nyregion/inside-406587.html | INSIDE | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/international-controls-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL CONTROLS reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/telex-corp-reports-earnings-for-qtr-to-march-31.html | TELEX CORP reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/nyregion/transit-police-dragnet-catches-385-in-the-bronx.html | TRANSIT POLICE DRAGNET CATCHES 385 IN THE BRONX | False | By Howard W. French | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/sports/flyers-bracing-for-final-surge.html | Flyers Bracing For Final Surge | False | By Alex Yannis, Special To the New York Times | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/us/washington-talk-real-estate-people-know-politics-houses-areas-nation-s-capital.html | WASHINGTON TALK: REAL ESTATE; PEOPLE KNOW POLITICS BY HOUSES AND AREAS IN NATION'S CAPITAL | False | Special to the New York Times | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/sports/nhl-playoffs-canadiens-lead-3-2.html | N.H.L. PLAYOFFS; CANADIENS LEAD, 3-2 | False | AP | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/us/lagging-campaign-in-iowa-leads-kemp-to-a-big-shake-up.html | BASEBALL; BODDICKER'S 1-HITTER DOWNS ROYALS, 3-0 | False | AP | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/us/lagging-campaign-in-iowa-leads-kemp-to-a-big-shake-up.html | LAGGING CAMPAIGN IN IOWA LEADS KEMP TO A BIG SHAKE-UP | False | By E. J. Dionne Jr., Special To the New York Times | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/tambrands-inc-reports-earnings-for-qtr-to-march-31.html | TAMBRANDS INC reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/stanford-telecommunicaions-reports-earnings-for-qtr-to-march-31.html | STANFORD TELECOMMUNICAIONS reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/mai-basic-four-reports-earnings-for-qtr-to-march-31.html | MAI BASIC FOUR reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/theater/stage-lucky-spot-by-beth-henley.html | STAGE: 'LUCKY SPOT' BY BETH HENLEY | False | By Frank Rich | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/nyregion/illness-delays-donovan-trial.html | Illness Delays Donovan Trial | False | | 1987-05-01 | TX 2-051765 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/gotaas-larsen-shipping-reports-earnings-for-qtr-to-march-31.html | GOTAAS-LARSEN SHIPPING reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/arts/corporations-threaten-tv-witnesses-say.html | Corporations Threaten TV, Witnesses Say | False | AP | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/us/1971-radical-pleads-guilty-to-planting-bombs-in-banks.html | 1971 RADICAL PLEADS GUILTY TO PLANTING BOMBS IN BANKS | False | Special to the New York Times | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/us/prominent-harvard-scholar-barred-by-science-academy.html | PROMINENT HARVARD SCHOLAR BARRED BY SCIENCE ACADEMY | False | By Philip M. Boffey, Special To the New York Times | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/nyregion/news-summary-wednesday-april-29-1987.html | NEWS SUMMARY: WEDNESDAY, APRIL 29, 1987 | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/pca-international-reports-earnings-for-qtr-to-feb-1.html | PCA INTERNATIONAL reports earnings for Qtr to Feb 1 | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/opinion/l-adoption-makes-one-family-at-another-s-expense-469487.html | Adoption Makes One Family at Another's Expense | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/sports/transactions-350287.html | Transactions | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/world/harare-journal-a-guarantee-and-an-era-fade-away-in-zimbabwe.html | HARARE JOURNAL; A GUARANTEE, AND AN ERA, FADE AWAY IN ZIMBABWE | False | By Sheila Rule, Special To The New York Times | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/medco-containment-services-reports-earnings-for-qtr-to-march-31.html | MEDCO CONTAINMENT SERVICES reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/us/prominent-harvard-scholar-barred-science-academy-61-new-academy-members-15.html | PROMINENT HARVARD SCHOLAR BARRED BY SCIENCE ACADEMY; 61 NEW ACADEMY MEMBERS AND 15 FOREIGN ASSOCIATES | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/real-estate-rents-soar-for-needle-trades.html | REAL ESTATE; Rents Soar For Needle Trades | False | By Mark McCain | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/nyregion/new-majority-leader-for-assembly-named.html | New Majority Leader For Assembly Named | False | Special to the New York Times | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/garden/some-84-bordeaux-defy-the-forecast.html | SOME '84 BORDEAUX DEFY THE FORECAST | False | By Howard G. Goldberg | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/tonka-names-overseas-chief.html | Tonka Names Overseas Chief | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/arts/tourism-leader-award.html | 'Tourism Leader' Award | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/finance-new-issues-rochester-gas-sets-8.89-yield.html | FINANCE/NEW ISSUES; Rochester Gas Sets 8.89% Yield | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/finance-new-issues-citicorp-rates-up-at-auction.html | FINANCE/NEW ISSUES; Citicorp Rates Up at Auction | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/pannill-knitting-reports-earnings-for-qtr-to-march-31.html | PANNILL KNITTING reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/us/public-financing-issue-may-stall-bill-to-limit-campaign-spending.html | PUBLIC FINANCING ISSUE MAY STALL BILL TO LIMIT CAMPAIGN SPENDING | False | By Richard L. Berke, Special To The New York Times | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/world/waldheim-says-decision-by-us-to-ban-him-is-incomprehensible.html | WALDHEIM SAYS DECISION BY U.S. TO BAN HIM IS 'INCOMPREHENSIBLE' | False | By John Tagliabue, Special To The New York Times | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/world/us-jews-found-more-willing-to-criticize-leaders-of-israel.html | U.S. JEWS FOUND MORE WILLING TO CRITICIZE LEADERS OF ISRAEL | False | By Joseph Berger | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/compugraphic-corp-reports-earnings-for-qtr-to-march-31.html | COMPUGRAPHIC CORP reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/sports/scouting-the-reigns-of-april.html | SCOUTING; The Reigns of April | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/chevron-corp-reports-earnings-for-qtr-to-march-31.html | CHEVRON CORP reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/movies/film-brothers-quay-animation.html | FILM: 'BROTHERS QUAY,' ANIMATION | False | By Vincent Canby | 1987-05-01 | TX 2-051765 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/opinion/l-no-to-a-fast-food-fast-sex-high-crime-42d-st-historic-district-231987.html | No to a Fast-Food, Fast-Sex, High-Crime 42d St. Historic District | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/syntech-international-reports-earnings-for-qtr-to-march-31.html | SYNTECH INTERNATIONAL reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/hovnanian-enterprises-reports-earnings-for-qtr-to-feb-28.html | HOVNANIAN ENTERPRISES reports earnings for Qtr to Feb 28 | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/arts/ballet-theater-s-new-rising-star.html | BALLET THEATER'S NEW RISING STAR | False | By Jennifer Dunning | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/wright-in-fslic-reversal.html | WRIGHT IN F.S.L.I.C. REVERSAL | False | By Nathaniel C. Nash, Special To the New York Times | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/us/us-issues-rules-on-sanitation-for-farm-workers.html | U.S. ISSUES RULES ON SANITATION FOR FARM WORKERS | False | By Philip Shabecoff, Special To the New York Times | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/sports/nfl-draft-four-passers-taken-as-no-1.html | N.F.L. DRAFT; FOUR PASSERS TAKEN AS NO. 1 | False | By Michael Janofsky | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/advertising-ketchum-may-close-deal-for-hicks-greist.html | ADVERTISING; Ketchum May Close Deal for Hicks & Greist | False | By Philip H. Dougherty | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/advertising-a-gumlike-tobacco-product.html | Advertising A Gumlike Tobacco Product | False | By Philip H. Dougherty | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/world/leads-are-lacking-in-waite-kidnapping.html | Leads Are Lacking In Waite Kidnapping | False | Special to the New York Times | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/world/a-land-of-serbs-and-albanians-and-trouble.html | A LAND OF SERBS AND ALBANIANS AND TROUBLE | False | By Alan Cowell, Special To the New York Times | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/company-news-dean-witter-s-merchant-bank.html | COMPANY NEWS; Dean Witter's Merchant Bank | False | Special to the New York Times | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/columbia-savings-loan-association-reports-earnings-for-qtr-to-march-31.html | COLUMBIA SAVINGS & LOAN ASSOCIATION reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/us-petroleum-data.html | U.S. PETROLEUM DATA | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/nyregion/man-slain-by-motorist-in-midtown.html | MAN SLAIN BY MOTORIST IN MIDTOWN | False | By Todd S. Purdum | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/sports/scouting-the-knuckleball-goes-to-school.html | SCOUTING; The Knuckleball Goes to School | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/nyregion/about-new-york-softball-is-back-and-central-park-is-vibrant-again.html | About New York; Softball Is Back And Central Park Is Vibrant Again | False | By William E. Geist | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/reliance-financial-services-reports-earnings-for-qtr-to-march-31.html | RELIANCE FINANCIAL SERVICES reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/nyregion/judge-approves-repairing-house-in-queens-sought-for-foster-care.html | JUDGE APPROVES REPAIRING HOUSE IN QUEENS SOUGHT FOR FOSTER CARE | False | By Joseph P. Fried | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/sports/college-sports-notebook-cornell-keeps-lacrosse-record-perfect.html | College Sports Notebook; CORNELL KEEPS LACROSSE RECORD PERFECT | False | By William N. Wallace | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/sports/sports-people-2-testify-in-inquiry.html | SPORTS PEOPLE; 2 Testify in Inquiry | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/arts/tisch-defends-cost-cuts-to-journalists.html | TISCH DEFENDS COST CUTS TO JOURNALISTS | False | By Geraldine Fabrikant | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/movies/a-promotional-blitz-for-snow-white.html | A PROMOTIONAL BLITZ FOR SNOW WHITE | False | By Aljean Harmetz, Special To the New York Times | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/ball-corp-reports-earnings-for-qtr-to-april-5.html | BALL CORP reports earnings for Qtr to April 5 | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/opinion/l-adoption-makes-one-family-at-another-s-expense-why-not-a-black-baby-470887.html | Adoption Makes One Family at Another's Expense; >Why Not a Black Baby? | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/centerior-energy-reports-earnings-for-qtr-to-march-31.html | CENTERIOR ENERGY reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051765 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/credit-markets-dollar-helps-bonds.html | CREDIT MARKETS; Dollar Helps Bonds | False | By Phillip H. Wiggins | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/sports/sports-people-pressure-too-great.html | SPORTS PEOPLE; Pressure Too Great | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/nyregion/bridge-a-mystery-double-was-sign-of-an-expert-player-at-work.html | Bridge: A Mystery Double Was Sign Of an Expert Player at Work | False | By Alan Truscott | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/world/theater-group-leader-from-ethiopia-defects.html | Theater Group Leader From Ethiopia Defects | False | Special to the New York Times | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/sports/scouting-big-in-the-bushes.html | SCOUTING; Big in the Bushes | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/world/nicaragua-says-contras-killed-american-civilian.html | NICARAGUA SAYS CONTRAS KILLED AMERICAN CIVILIAN | False | By Stephen Kinzer, Special to the New York Times | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/allen-group-reports-earnings-for-qtr-to-march-31.html | ALLEN GROUP reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/advertising-pace-university-shift.html | ADVERTISING; Pace University Shift | False | By Philip H. Dougherty | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/sports/nba-playoffs-celtics-rally-to-sweep-bulls-by-105-94.html | N.B.A. PLAYOFFS; CELTICS RALLY TO SWEEP BULLS BY 105-94 | False | AP | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/world/itlay-s-government-falls-and-a-june-election-is-called.html | ITLAY'S GOVERNMENT FALLS AND A JUNE ELECTION IS CALLED | False | By Roberto Suro, Special To the New York Times | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/world/some-lawmakers-want-to-end-us-soviet-embassy-accord.html | SOME LAWMAKERS WANT TO END U.S.-SOVIET EMBASSY ACCORD | False | By Neil A. Lewis, Special To the New York Times | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/us/guilty-in-3-california-deaths.html | Guilty in 3 California Deaths | False | AP | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/company-news-shamrock-units-split-tomorrow.html | COMPANY NEWS; Shamrock Units Split Tomorrow | False | Special to the New York Times | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/us/white-house-seeks-to-restrict-epa.html | WHITE HOUSE SEEKS TO RESTRICT E.P.A. | False | AP | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/battle-mountain-gold-reports-earnings-for-qtr-to-march-31.html | BATTLE MOUNTAIN GOLD reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/world/terror-suspects-urge-release-of-germans-in-beirut.html | Terror Suspects Urge Release of Germans in Beirut | False | By James M. Markham, Special To the New York Times | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/market-place-behind-silver-s-wild-gyrations.html | Market Place; Behind Silver's Wild Gyrations | False | By H.j. Maidenberg | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/nyregion/center-for-elderly-provides-jobs-for-stavisky-allies.html | CENTER FOR ELDERLY PROVIDES JOBS FOR STAVISKY ALLIES | False | By Frank Lynn | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/arts/dance-ballet-theater-in-antony-tudor-s-leaves.html | DANCE: BALLET THEATER IN ANTONY TUDOR'S 'LEAVES' | False | By Anna Kisselgoff | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/engelhard-corp-reports-earnings-for-qtr-to-march-31.html | ENGELHARD CORP reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/harsco-corp-reports-earnings-for-qtr-to-march-31.html | HARSCO CORP reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/sports/islanders-faced-by-elimination-are-at-it-again.html | ISLANDERS, FACED BY ELIMINATION, ARE AT IT AGAIN | False | By Robin Finn, Special to the New York Times | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/dow-rise-of-1.42-ends-4-day-slide.html | Dow Rise of 1.42 Ends 4-Day Slide | False | By Lawrence J. de Maria | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/us/2-tampa-officers-are-cleared.html | 2 Tampa Officers Are Cleared | False | AP | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/new-brazil-finance-minister.html | NEW BRAZIL FINANCE MINISTER | False | By Alan Riding, Special to the New York Times | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/opinion/l-the-price-of-notoriety-232087.html | The Price of Notoriety | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/empire-of-america-federal-savings-bank-reports-earnings-for-qtr-to-march-31.html | EMPIRE OF AMERICA FEDERAL SAVNGS BANK reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/nyregion/how-city-aide-got-car-is-under-investigation.html | How City Aide Got Car Is Under Investigation | False | | 1987-05-01 | TX 2-051765 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/opinion/topics-of-the-times/hemmed-in.html | TOPICS OF THE TIMES; Hemmed In | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/prime-motors-inns-reports-earnings-for-qtr-to-march-31.html | PRIME MOTORS INNS reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/us/unusual-loan-from-a-bank-a-jet-for-bush.html | UNUSUAL LOAN FROM A BANK; A JET FOR BUSH | False | By Gerald M. Boyd, Special To the New York Times | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/credit-markets-tightening-of-credit-by-fed-seen.html | CREDIT MARKETS; TIGHTENING OF CREDIT BY FED SEEN | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/profits-scoreboard-343287.html | Profits Scoreboard | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/arts/guitar-tom-verlaine.html | GUITAR: TOM VERLAINE | False | By Robert Palmer | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/nyregion/hra-told-to-aid-10-families.html | H.R.A. TOLD TO AID 10 FAMILIES | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/garden/metropolitan-diary-221487.html | METROPOLITAN DIARY | False | By Ron Alexander | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/books/books-of-the-times-276687.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/company-news-apple-to-spin-off-software-business.html | COMPANY NEWS; Apple to Spin Off Software Business | False | By Andrew Pollack, Special To the New York Times | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/company-news-loss-reported-by-convergent.html | COMPANY NEWS; Loss Reported By Convergent | False | Special to the New York Times | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/bethlehem-steel-corp-reports-earnings-for-qtr-to-march-31.html | BETHLEHEM STEEL CORP reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/opinion/l-what-libel-suit-over-missing-is-about-473887.html | What Libel Suit Over 'Missing' Is About | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/executives.html | EXECUTIVES | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/us/us-mayors-draft-urban-platform.html | U.S. MAYORS DRAFT URBAN PLATFORM | False | By Dirk Johnson, Special To the New York Times | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/opinion/mr-meese-vs-the-nazis.html | Mr. Meese vs. the Nazis | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/nyregion/professor-is-said-to-weigh-journalism-post-at-columbia.html | Professor Is Said to Weigh Journalism Post at Columbia | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/us/court-backs-propaganda-label-for-3-canadian-films.html | COURT BACKS 'PROPAGANDA' LABEL FOR 3 CANADIAN FILMS | False | By Stuart Taylor Jr., Special To the New York Times | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/mcdonald-co-reports-earnings-for-qtr-to-march-27.html | MCDONALD & CO reports earnings for qtr to March 27 | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/opinion/l-when-central-america-responds-to-injustice-472487.html | When Central America Responds to Injustice | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/business/pennzoil-co-reports-earnings-for-qtr-to-march-31.html | PENNZOIL CO reports earnings for Qtr to March 31 | False | | 1987-05-01 | TX 2-051765 | | |
| 1987-04-29 | 1987-04-29 | https://www.nytimes.com/1987/04/29/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-05-01 | TX 2-051765 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/family-mutual-savings-bank-reports-earnings-for-qtr-to-march-31.html | FAMILY MUTUAL SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/business-people-key-apple-officer-will-head-spinoff.html | BUSINESS PEOPLE; Key Apple Officer Will Head Spinoff | False | By Lawrence M. Fisher and Peter H. Frank | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/obituaries/frederick-a-wyckoff.html | FREDERICK A. WYCKOFF | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/john-hanson-savings-bank-reports-earnings-for-qtr-to-march-31.html | JOHN HANSON SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/company-news-burlington-charges-paine-webber-leak.html | COMPANY NEWS; Burlington Charges Paine Webber Leak | False | By Robert J. Cole | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/numerica-financial-corp-reports-earnings-for-qtr-to-march-31.html | NUMERICA FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/nyregion/rubble-from-collapse-of-building-to-be-tested.html | RUBBLE FROM COLLAPSE OF BUILDING TO BE TESTED | False | By Richard L. Madden, Special To the New York Times | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/nyregion/search-ends-in-bridge-s-fall.html | Search Ends in Bridge's Fall | False | AP | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/texaco-inc-reports-earnings-for-qtr-to-march-31.html | TEXACO INC reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/watkins-johnson-co-reports-earnings-for-qtr-to-march-31.html | WATKINS-JOHNSON CO reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/nyregion/fireworks-bring-queries.html | Fireworks Bring Queries | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/nyregion/you-have-to-think-in-a-cold-blooded-way.html | '...YOU HAVE TO THINK IN A COLD-BLOODED WAY' | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/opinion/l-democrats-aid-reagan-in-acid-rain-inaction-520687.html | Democrats Aid Reagan In Acid-Rain Inaction | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/us/acquittals-of-5-indians-based-on-ancient-religious-rights.html | ACQUITTALS OF 5 INDIANS BASED ON ANCIENT RELIGIOUS RIGHTS | False | AP | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/sports/sports-people-no-decision-on-nelson.html | SPORTS PEOPLE; No Decision on Nelson | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/world/40-nations-closer-to-a-pact-banning-chemical-weapons.html | 40 NATIONS CLOSER TO A PACT BANNING CHEMICAL WEAPONS | False | By Paul Lewis, Special To the New York Times | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/arts/concert-early-music-orchestra.html | CONCERT: EARLY MUSIC ORCHESTRA | False | By Will Crutchfield | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/garden/q-a-834287.html | Q&A | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/credit-markets-trade-vote-deals-blow-to-bonds.html | CREDIT MARKETS; TRADE VOTE DEALS BLOW TO BONDS | False | By H. J. Maidenberg | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/garden/on-the-job-appraising-the-contents-of-a-home.html | ON THE JOB: APPRAISING THE CONTENTS OF A HOME | False | By Ron Alexander | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/arts/recital-joyce-orgaist.html | RECITAL: JOYCE, ORGAIST | False | By Will Crutchfield | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/hydraulic-co-reports-earnings-for-qtr-to-march-31.html | HYDRAULIC CO reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/florida-express-inc-reports-earnings-for-qtr-to-march-31.html | FLORIDA EXPRESS INC reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/world/ex-aide-says-reagan-got-flawed-advise-on-abm-s.html | EX-AIDE SAYS REAGAN GOT FLAWED ADVISE ON ABM'S | False | By Michael R. Gordon, Special To the New York Times | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/4-are-fined-by-cboe.html | 4 Are Fined By C.B.O.E. | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/company-news-times-mirror-plant.html | COMPANY NEWS; Times Mirror Plant | False | Special to the New York Times | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/udc-universal-development-lp-reports-earnings-for-qtr-to-march-31.html | UDC-UNIVERSAL DEVELOPMENT LP reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/us/dukakis-opens-presidential-quest-stressing-his-record-as-governor.html | DUKAKIS OPENS PRESIDENTIAL QUEST STRESSING HIS RECORD AS GOVERNOR | False | By Matthew L. Wald, Special To the New York Times | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/bell-w-co-inc-reports-earnings-for-qtr-to-march-28.html | BELL, W & CO INC reports earnings for Qtr to March 28 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/nyregion/jury-hears-tape-telling-of-theft-by-city-officers.html | JURY HEARS TAPE TELLING OF THEFT BY CITY OFFICERS | False | By Leonard Buder | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/nyregion/goetz-account-of-shooting-4-given-on-tape.html | GOETZ ACCOUNT OF SHOOTING 4 GIVEN ON TAPE | False | By Kirk Johnson | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/arts/dance-city-ballet-opens-season.html | DANCE: CITY BALLET OPENS SEASON | False | By Jennifer Dunning | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/new-home-sales-fall-median-price-a-record.html | New-Home Sales Fall; Median Price a Record | False | AP | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/css-industries-reports-earnings-for-qtr-to-march-31.html | CSS INDUSTRIES reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/deltona-corp-reports-earnings-for-qtr-to-march-31.html | DELTONA CORP reports earnings for qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/us/nuclear-test-set-for-today.html | Nuclear Test Set for Today | False | AP | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/us/washington-talk-help-for-the-contras-sympathy-no-cash-for-lost-ranch.html | WASHINGTON TALK: HELP FOR THE CONTRAS; SYMPATHY (NO CASH) FOR LOST RANCH | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/us/senators-back-democrats-budget-50-to-49.html | SENATORS BACK DEMOCRATS BUDGET, 50 TO 49 | False | AP | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/poughkeepsie-savings-bank-fsb-reports-earnings-for-qtr-to-march-31.html | POUGHKEEPSIE SAVINGS BANK FSB reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/comfed-savings-bank-reports-earnings-for-qtr-to-march-31.html | COMFED SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/finance-new-issues-575687.html | FINANCE/NEW ISSUES; | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/world/argentine-officer-gives-up.html | Argentine Officer Gives Up | False | AP | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/pulitzer-publishing-reports-earnings-for-qtr-to-march-31.html | PULITZER PUBLISHING reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/winchell-s-donut-houses-lp-reports-earnings-for-qtr-to-march-31.html | WINCHELL'S DONUT HOUSES LP reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/sports/now-gooden-makes-toughest-start.html | NOW GOODEN MAKES TOUGHEST START | False | By Murray Chass | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/garden/home-beat-the-beasts-of-the-field-come-into-the-house.html | HOME BEAT; THE BEASTS OF THE FIELD COME INTO THE HOUSE | False | By Elaine Louie | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/world/new-soviet-aid-to-syria-reported.html | NEW SOVIET AID TO SYRIA REPORTED | False | By Ihsan A. Hijazi, Special To the New York Times | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/us/the-view-from-poorest-us-suburb.html | THE VIEW FROM POOREST U.S. SUBURB | False | By Dirk Johnson, Special To the New York Times | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/world/us-groups-lay-blame-for-killing-of-volunteers-on-administration.html | U.S. GROUPS LAY BLAME FOR KILLING OF VOLUNTEERS ON ADMINISTRATION | False | By Elaine Sciolino, Special To the New York Times | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/sports/giants-taking-the-offensive.html | GIANTS TAKING THE OFFENSIVE | False | By Frank Litsky, Special To the New York Times | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/ryland-group-inc-reports-earnings-for-qtr-to-march-31.html | RYLAND GROUP INC reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/rio-algom-ltd-reports-earnings-for-qtr-to-march-31.html | RIO ALGOM LTD reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/arts/cabaret-rainger-revue.html | CABARET: RAINGER REVUE | False | By John S. Wilson | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/ford-motor-co-of-canada-ltd-reports-earnings-for-qtr-to-march-31.html | FORD MOTOR CO OF CANADA LTD reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/sports/yankees-relievers-crumble.html | YANKEES RELIEVERS CRUMBLE | False | By Michael Martinez, Special To the New York Times | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/company-news-gencorp-bidders-to-drop-lawsuits.html | COMPANY NEWS; Gencorp, Bidders To Drop Lawsuits | False | Special to the New York Times | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/midway-airlines-reports-earnings-for-qtr-to-march-31.html | MIDWAY AIRLINES reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/theater/black-theater-forum.html | Black Theater Forum | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/texas-utilities-inc-reports-earnings-for-qtr-to-march-31.html | TEXAS UTILITIES INC reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/market-place-chicago-girds-for-night-shift.html | Market Place; Chicago Girds For Night Shift | False | By Kenneth N. Gilpin | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/grow-group-inc-reports-earnings-for-qtr-to-march-31.html | GROW GROUP INC reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/us/2-dead-in-georgia-air-crash.html | 2 Dead in Georgia Air Crash | False | AP | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/commodore-has-a-profit.html | Commodore Has a Profit | False | Special to the New York Times | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/ch-butcher-pleads-guilty.html | C.H. Butcher Pleads Guilty | False | AP | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/sports/kentucky-derby-notebook-trainers-fighting-a-new-war-of-roses.html | KENTUCKY DERBY NOTEBOOK; TRAINERS FIGHTING A NEW WAR OF ROSES | False | By Steven Crist, Special to the New York Times | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/us/expulsion-for-weapons-set.html | Expulsion for Weapons Set | False | AP | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/obituaries/dr-george-khoury.html | DR. GEORGE KHOURY | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/finance-briefs-579687.html | FINANCE BRIEFS | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/castle-a-m-co-reports-earnings-for-qtr-to-march-31.html | CASTLE, A M & CO reports earnings for qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/liz-claiborne-inc-reports-earnings-for-qtr-to-march-31.html | LIZ CLAIBORNE INC reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/company-news-republic-interfirst-merger-approved.html | COMPANY NEWS; Republic-Interfirst Merger Approved | False | Special to the New York Times | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/us/washington-talk-the-trade-bill-what-to-talk-about-when-there-s-company.html | WASHINGTON TALK: THE TRADE BILL; WHAT TO TALK ABOUT WHEN THERE'S COMPANY | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/arts/rock-britain-s-mekons.html | ROCK: BRITAIN'S MEKONS | False | By Jon Pareles | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/arts/tv-news-chiefs-tell-house-unit-cuts-haven-t-hurt-coverage.html | TV NEWS CHIEFS TELL HOUSE UNIT CUTS HAVEN'T HURT COVERAGE | False | By Irvin Molotsky, Special To the New York Times | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/movies/a-violin-teacher-s-life.html | A VIOLIN TEACHER'S LIFE | False | By John Corry | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/us/us-population-put-at-240-million-as-census-trends-persist.html | U.S. POPULATION PUT AT 240 MILLION AS CENSUS TRENDS PERSIST | False | AP | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/tough-retaliatory-trade-measure-wins-by-a-4-vote-margin-in-house.html | TOUGH RETALIATORY TRADE MEASURE WINS BY 4-VOTE MARGIN IN HOUSE | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/us/tv-evangelist-denies-a-hoax.html | TV EVANGELIST DENIES A HOAX | False | AP | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/brock-hotel-corp-reports-earnings-for-qtr-to-march-31.html | BROCK HOTEL CORP reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/garden/a-guide-to-insuring-your-personal-belongings.html | A GUIDE TO INSURING YOUR PERSONAL BELONGINGS | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/interpublic-group-of-compaies-inc-reports-earnings-for-qtr-to-march-31.html | INTERPUBLIC GROUP OF COMPAIES INC reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/paccar-inc-reports-earnings-for-qtr-to-march-31.html | PACCAR INC reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/advertising-a-loss-is-posted-by-jwt.html | ADVERTISING; A Loss Is Posted By JWT | False | By Philip H. Dougherty | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/us/2d-test-of-frost-bacteria-begins.html | 2D TEST OF FROST BACTERIA BEGINS | False | AP | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/us/deaver-challenges-a-grand-jury.html | DEAVER CHALLENGES A GRAND JURY | False | By Philip Shenon, Special To the New York Times | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/sports/nhl-playoffs-wings-beat-leafs.html | N.H.L. PLAYOFFS; WINGS BEAT LEAFS | False | AP | 1987-05-04 | TX 2-057756 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/magnet-bank-fsb-reports-earnings-for-qtr-to-march-31.html | MAGNET BANK FSB reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/business-digest-thursday-april-30-1987.html | BUSINESS DIGEST; THURSDAY, APRIL 30, 1987 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/savers-inc-reports-earnings-for-qtr-to-march-31.html | SAVERS INC reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/garden/calendar-cherry-blossoms-and-tulips.html | CALENDAR; CHERRY BLOSSOMS AND TULIPS | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/braintree-savings-bank-reports-earnings-for-qtr-to-march-31.html | BRAINTREE SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/southern-co-reports-earnings-for-qtr-to-march-31.html | SOUTHERN CO reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/house-roll-call-vote-on-gephardt-amendment-to-trade-bill.html | HOUSE ROLL-CALL VOTE ON GEPHARDT AMENDMENT TO TRADE BILL | False | AP | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/cyclops-corp-reports-earnings-for-qtr-to-march-31.html | CYCLOPS CORP reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/mylan-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | MYLAN LABORATORIES INC reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/opinion/l-what-new-york-city-is-doing-to-keep-the-coming-summer-cool-647287.html | What New York City Is Doing to Keep the Coming Summer Cool | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/coca-cola-bottling-co-consolidated-reports-earnings-for-qtr-to-march-31.html | COCA-COLA BOTTLING CO CONSOLIDATED reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/opinion/l-the-minimum-wage-should-be-a-living-wage-520987.html | The Minimum Wage Should Be a Living Wage | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/world/fiji-s-leaders-weigh-curbs-on-nuclear-ships.html | Fiji's Leaders Weigh Curbs on Nuclear Ships | False | By Nicholas D. Kristof, Special To the New York Times | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/executive-changes-581387.html | EXECUTIVE CHANGES | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/farmers-group-inc-reports-earnings-for-qtr-to-march-31.html | FARMERS GROUP INC reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/questar-corp-reports-earnings-for-qtr-to-march-31.html | QUESTAR CORP reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/cross-a-t-co-reports-earnings-for-qtr-to-march-31.html | CROSS, A T CO reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/garden/high-point-s-diversified-furniture.html | HIGH POINT'S DIVERSIFIED FURNITURE | False | By Joseph Giovannini | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/peoples-westchester-savngs-bank-reports-earnings-for-qtr-to-march-31.html | PEOPLES WESTCHESTER SAVNGS BANK reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/garden/gardening-perennial-array-for-bouquets.html | GARDENING; PERENNIAL ARRAY FOR BOUQUETS | False | By Eric Rosenthal | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/nyregion/bridge-program-from-british-tv-shows-high-stakes-game.html | Bridge: Program From British TV Shows High-Stakes Game | False | By Alan Truscott | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/us/ex-lehigh-student-sentenced-to-electric-chair-for-murder.html | Ex-Lehigh Student Sentenced To Electric Chair for Murder | False | AP | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/world/the-road-to-a-violent-death-victim-sought-social-impact.html | THE ROAD TO A VIOLENT DEATH: VICTIM SOUGHT 'SOCIAL IMPACT' | False | Special to the New York Times | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/opinion/the-fcc-keeps-it-clean.html | The F.C.C. Keeps It Clean | False | By Monroe Price | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/advertising-interpublic-net-rises-279.html | ADVERTISING; Interpublic Net Rises 27.9% | False | By Philip H. Dougherty | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/ford-motor-co-reports-earnings-for-qtr-to-march-31.html | FORD MOTOR CO reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/garden/hers.html | HERS | False | By Mary Morris | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/cherry-corp-reports-earnings-for-qtr-to-feb-28.html | CHERRY CORP reports earnings for Qtr to Feb 28 | False | | 1987-05-04 | TX 2-057756 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/jefferson-bancorp-reports-earnings-for-qtr-to-march-31.html | JEFFERSON BANCORP reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/arkla-inc-reports-earnings-for-qtr-to-march-31.html | ARKLA INC reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/dow-up-by-22.30-in-nervous-market.html | DOW UP BY 22.30 IN NERVOUS MARKET | False | By Lawrence J. de Maria | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/opinion/essay-new-teapot-dome.html | ESSAY; New Teapot Dome | False | By William Safire | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/company-news-trump-sale-of-ual-stake.html | COMPANY NEWS; Trump Sale Of UAL Stake | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/profits-scoreboard-670787.html | PROFITS SCOREBOARD | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/sports/scouting-chips-are-up-at-georgia.html | SCOUTING; Chips Are Up At Georgia | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/obituaries/robert-favre-le-bret-dead-founder-of-cannes-festival.html | Robert Favre Le Bret Dead; Founder of Cannes Festival | False | AP | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/seagull-energy-corp-reports-earnings-for-qtr-to-march-31.html | SEAGULL ENERGY CORP reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/finance-new-issues-maryland-national-note-offering.html | FINANCE/NEW ISSUES; Maryland National Note Offering | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/horizon-bank-reports-earnings-for-qtr-to-march-31.html | HORIZON BANK reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/sports/sports-people-us-player-suspended.html | SPORTS PEOPLE; U.S. Player Suspended | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/us/lone-ranger-s-stolen-guns.html | Lone Ranger's Stolen Guns | False | AP | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/wells-fargo-mortgage-equity-reports-earnings-for-qtr-to-march-31.html | WELLS FARGO MORTGAGE & EQUITY reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/obituaries/pierre-bourdain.html | PIERRE BOURDAIN | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/advertising-tv-campaign-to-begin-for-funeral-planning.html | ADVERTISING; TV Campaign to Begin For Funeral Planning | False | By Philip H. Dougherty | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/united-brands-co-reports-earnings-for-qtr-to-march-31.html | UNITED BRANDS CO reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/opinion/on-my-mind-the-new-class-of-americans.html | ON MY MIND; The New Class of Americans | False | By A.m. Rosenthal | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/auto-trol-technology-corp-reports-earnings-for-qtr-to-march-31.html | AUTO-TROL TECHNOLOGY CORP reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/world/top-bolsheviks-long-taboo-re-emerge-in-a-moscow-play.html | TOP BOLSHEVIKS, LONG TABOO, RE-EMERGE IN A MOSCOW PLAY | False | By Bill Keller, Special To the New York Times | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/beverly-savings-bank-reports-earnings-for-qtr-to-march-31.html | BEVERLY SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/business-people-new-chief-executive-for-oilfield-company.html | BUSINESS PEOPLE; New Chief Executive For Oilfield Company | False | By Lawrence M. Fisher and Peter H. Frank | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/community-national-bank-trust-co-ny-reports-earnings-for-qtr-to-march-31.html | COMMUNITY NATIONAL BANK & TRUST CO-NY reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/kerr-mcgee-corp-reports-earnings-for-qtr-to-march-31.html | KERR-MCGEE CORP reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/world/secord-to-be-first-witness-in-iran-contra-hearings.html | Secord to Be First Witness in Iran-Contra Hearings | False | By David E. Rosenbaum, Special To the New York Times | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/opinion/now-what-about-babies-n-o-and-p.html | Now, What About Babies N, O and P? | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/westport-bancorp-reports-earnings-for-qtr-to-march-31.html | WESTPORT BANCORP reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/nakasone-s-visit-dramitzes-reagan-s-dilemma.html | Nakasone's Visit Dramatizes Reagan's Dilemma | False | By Steven V. Roberts, Special To the New York Times | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/nyregion/quotation-of-the-day-777087.html | Quotation of the Day | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/united-water-resources-reports-earnings-for-qtr-to-march-31.html | UNITED WATER RESOURCES reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/penn-savings-bank-reports-earnings-for-qtr-to-march-31.html | PENN SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/leading-indicator-index-rose-by-0.4-in-march.html | LEADING-INDICATOR INDEX ROSE BY 0.4% IN MARCH | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/opinion/americas-debt-japans-leverage-647587.html | America's Debt, Japan's Leverage | False | By Daniel Burstein | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/affiliated-bank-corporation-of-wyoing-reports-earnings-for-qtr-to-march-31.html | AFFILIATED BANK CORPORATION OF WYOING reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/murphy-oil-corp-reports-earnings-for-qtr-to-march-31.html | MURPHY OIL CORP reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/computer-sciences-corp-reports-earnings-for-14wks-to-april-3.html | COMPUTER SCIENCES CORP reports earnings for 14wks to April 3 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/kemper-corp-reports-earnings-for-qtr-to-march-31.html | KEMPER CORP reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/nyregion/metro-matters-help-for-a-victim-and-a-dilemma-for-the-system.html | METRO MATTERS; Help for a Victim And a Dilemma For the System | False | By Sam Roberts | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/harman-international-reports-earnings-for-qtr-to-march-31.html | HARMAN INTERNATIONAL reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/commercial-federal-corp-reports-earnings-for-qtr-to-march-31.html | COMMERCIAL FEDERAL CORP reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/copperweld-corp-reports-earnings-for-qtr-to-march-31.html | COPPERWELD CORP reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/sec-to-ask-congress-for-authority-on-banks.html | S.E.C. to Ask Congress For Authority on Banks | False | By Gregory A. Robb, Special To the New York Times | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/books/books-of-the-times-546587.html | BOOKS OF THE TIMES | False | By Walter Goodman | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/atlantic-federal-savings-bank-reports-earnings-for-qtr-to-march-31.html | ATLANTIC FEDERAL SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/tracor-inc-reports-earnings-for-qtr-to-march-31.html | TRACOR INC reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/fleming-companies-inc-reports-earnings-for-16wks-to-april-18.html | FLEMING COMPANIES INC reports earnings for 16wks to April 18 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/nyregion/inside-782287.html | INSIDE | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/talking-deals-french-defeat-for-at-t.html | Talking Deals; French Defeat For A.T.& T | False | By Steven Greenhouse | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/ford-profit-soars-and-so-does-stock.html | FORD PROFIT SOARS AND SO DOES STOCK | False | By John Holusha, Special To the New York Times | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/landmark-bancshares-corporation-reports-earnings-for-qtr-to-march-31.html | LANDMARK BANCSHARES CORPORATION reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/consolidated-fibres-inc-reports-earnings-for-qtr-to-march-31.html | CONSOLIDATED FIBRES INC reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/texaco-net-down-64-stock-up.html | TEXACO NET DOWN 64%, STOCK UP | False | By Lee A. Daniels | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/us/navy-chief-says-lehman-was-not-balanced.html | Navy Chief Says Lehman Was Not 'Balanced' | False | By Richard Halloran | 1987-05-04 | TX 2-057756 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/delta-woodside-industries-reports-earnings-for-qtr-to-march-28.html | DELTA WOODSIDE INDUSTRIES reports earnings for Qtr to March 28 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/hannaford-brothers-co-reports-earnings-for-qtr-to-march-31.html | HANNAFORD BROTHERS CO reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/arts/critic-s-notebook-music-that-say-have-a-nice-day.html | CRITIC'S NOTEBOOK; MUSIC THAT SAY, 'HAVE A NICE DAY' | False | By Bernard Holland | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/advertising-chiatday-is-chosen-for-reeboks-business.html | ADVERTISING; Chiat/Day Is Chosen For Reebok's Business | False | By Philip H. Dougherty | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/consolidated-bathurst-inc-reports-earnings-for-qtr-to-march-31.html | CONSOLIDATED-BATHURST INC reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/opinion/1-nasa-and-chile-carve-up-easter-island-520887.html | NASA and Chile Carve Up Easter Island | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/advertising-shriber-to-handle-sterling-car-dealers.html | ADVERTISING; Shriber to Handle Sterling Car Dealers | False | By Philip H. Dougherty | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/sports/scouting-extra-points.html | SCOUTING; Extra Points | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/veeco-instruments-inc-reports-earnings-for-qtr-to-march-31.html | VEECO INSTRUMENTS INC reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/us/toxic-emission-linked-to-a-plutonium-plant.html | Toxic Emission Linked To a Plutonium Plant | False | AP | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/arts/dance-paul-taylor-s-kith-and-kin.html | DANCE: PAUL TAYLOR'S 'KITH AND KIN' | False | By Anna Kisselgoff | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/consumer-rates-yields-are-mixed.html | CONSUMER RATES; Yields Are Mixed | False | By Robert Hurtado | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/commodore-international-ltd-reports-earnings-for-qtr-to-march-31.html | COMMODORE INTERNATIONAL LTD reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/opinion/refugees-are-not-subsidies.html | Refugees Are Not Subsidies | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/sports/sports-people-knight-has-concussion.html | SPORTS PEOPLE; Knight Has Concussion | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/nyregion/panel-declares-landmark-site-at-town-house.html | PANEL DECLARES LANDMARK SITE AT TOWN HOUSE | False | By David W. Dunlap | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/presidential-realty-corp-reports-earnings-for-qtr-to-march-31.html | PRESIDENTIAL REALTY CORP reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/earnings-flat-at-pepsico.html | Earnings Flat at Pepsico | False | AP | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/garden/honoring-designs-in-classical-tradition.html | HONORING DESIGNS IN CLASSICAL TRADITION | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/advertising-dial-account-awarded.html | ADVERTISING; Dial Account Awarded | False | By Philip H. Dougherty | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/vertipile-inc-reports-earnings-for-qtr-to-feb-28.html | VERTIPILE INC reports earnings for Qtr to Feb 28 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/southwest-airlines-co-reports-earnings-for-qtr-to-march-31.html | SOUTHWEST AIRLINES CO reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/obituaries/gus-johnson-ex-nba-star-with-baltimore-is-dead-at-48.html | GUS JOHNSON, EX-N.B.A. STAR WITH BALTIMORE, IS DEAD AT 48 | False | By Sam Goldaper | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/united-financial-group-inc-reports-earnings-for-qtr-to-march-31.html | UNITED FINANCIAL GROUP INC reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/universal-leaf-tobacco-co-reports-earnings-for-qtr-to-march-31.html | UNIVERSAL LEAF TOBACCO CO reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/obituaries/john-c-leffler.html | JOHN C. LEFFLER | False | AP | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/us/judge-bars-parolee-from-san-francisco-in-furor-over-rape.html | JUDGE BARS PAROLEE FROM SAN FRANCISCO IN FUROR OVER RAPE | False | AP | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/nyregion/cuomo-rejects-gas-tax-rise-for-roads.html | CUOMO REJECTS GAS-TAX RISE FOR ROADS | False | By Jeffrey Schmalz, Special To the New York Times | 1987-05-04 | TX 2-057756 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/cmi-corp-reports-earnings-for-qtr-to-march-31.html | CMI CORP reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/general-public-utilities-corp-reports-earnings-for-qtr-to-march-31.html | GENERAL PUBLIC UTILITIES CORP reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/nyregion/talk-princeton-university-new-president-week-rallies-parties.html | THE TALK OF PRINCETON UNIVERSITY; A NEW PRESIDENT IN A WEEK OF RALLIES AND PARTIES | False | By Edward B. Fiske, Special To the New York Times | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/us/texas-plan-for-school-financing-is-found-discriminatory-by-judge.html | TEXAS PLAN FOR SCHOOL FINANCING IS FOUND DISCRIMINATORY BY JUDGE | False | AP | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/high-flying-thrift-unit-s-fall.html | HIGH-FLYING THRIFT UNIT'S FALL | False | By Thomas C. Hayes, Special To the New York Times | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/us/washington-talk-briefing-no-titanic-souvenirs.html | WASHINGTON TALK: BRIEFING; No Titanic Souvenirs | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/sports/results-plus-745987.html | RESULTS PLUS | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/us/guilty-in-3-california-deaths.html | Guilty in 3 California Deaths | False | AP | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/augat-inc-reports-earnings-for-qtr-to-march-31.html | AUGAT INC reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/commerce-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | COMMERCE BANCORP INC reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/nyregion/new-york-intends-to-expand-police-to-full-strength.html | NEW YORK INTENDS TO EXPAND POLICE TO FULL STRENGTH | False | By Joyce Purnick | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/world/key-figure-admits-fraud-conspiracy-on-contra-funds.html | KEY FIGURE ADMITS FRAUD CONSPIRACY ON CONTRA FUNDS | False | By Richard L. Berke, Special To the New York Times | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/garden/a-fair-where-craft-merges-into-art.html | A FAIR WHERE CRAFT MERGES INTO ART | False | By Lisa Hammel | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/landmark-savings-assn-reports-earnings-for-qtr-to-march-31.html | LANDMARK SAVINGS ASSN reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/sports/sports-of-the-times-unusual-suspects.html | SPORTS OF THE TIMES; UNUSUAL SUSPECTS | False | By George Vecsey | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/sports/gooden-is-released-from-drug-center.html | GOODEN IS RELEASED FROM DRUG CENTER | False | By Murray Chass | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/finance-new-issues-phone-company-s-mortgage-bonds.html | FINANCE/NEW ISSUES; Phone Company's Mortgage Bonds | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/obituaries/boy-7-dies-in-awaiting-a-4th-liver.html | BOY, 7, DIES IN AWAITING A 4TH LIVER | False | AP | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/nyregion/ruling-expected-just-before-smoking-curbs-are-to-take-effect.html | RULING EXPECTED JUST BEFORE SMOKING CURBS ARE TO TAKE EFFECT | False | By Mark A. Uhlig, Special To the New York Times | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/louisiana-land-exploraion-co-reports-earnings-for-qtr-to-march-31.html | LOUISIANA LAND & EXPLORAION CO reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/tnp-enterprises-inc-reports-earnings-for-qtr-to-march-31.html | TNP ENTERPRISES INC reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/sports/players-painful-reminder-for-ojeda.html | PLAYERS; Painful Reminder for Ojeda | False | By Malcolm Moran | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/nyregion/in-flushing-drug-center-allays-fears-of-neighbors.html | IN FLUSHING, DRUG CENTER ALLAYS FEARS OF NEIGHBORS | False | By Sam Howe Verhovek | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/obituaries/william-h-kearns-dies-at-78-retired-advertising-executive.html | William H. Kearns Dies at 78; Retired Advertising Executive | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/puget-sound-power-light-co-reports-earnings-for-qtr-to-march-31.html | PUGET SOUND POWER & LIGHT CO reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/us/data-back-estrogen-therapy.html | DATA BACK ESTROGEN THERAPY | False | AP | 1987-05-04 | TX 2-057756 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/world/lima-journal-peru-pop-20-million-is-starting-to-cry-enough.html | LIMA JOURNAL; PERU (POP. 20 MILLION) IS STARTING TO CRY 'ENOUGH!' | False | By Alan Riding, Special To the New York Times | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/san-diego-gas-electric-co-reports-earnings-for-qtr-to-march-31.html | SAN DIEGO GAS & ELECTRIC CO reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/usx-corp-reports-earnings-for-qtr-to-march-31.html | USX CORP reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/opinion/topics-of-the-times-leading-with-compassion.html | TOPICS OF THE TIMES; Leading, With Compassion | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/ducommun-inc-reports-earnings-for-qtr-to-march-31.html | DUCOMMUN INC reports earnings-for-qtr-to-march-31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/pepsico-inc-reports-earnings-for-qtr-to-march-21.html | PEPSICO INC reports earnings-for-qtr-to-march 21 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/arts/bridge-of-trinquetaille-by-van-gogh-to-be-sold.html | 'Bridge of Trinquetaille' By van Gogh to Be Sold | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/opinion/l-the-minimun-wage-should-be-a-living-wage-ineffective-medicine-816587.html | THE MINIMUN WAGE SHOULD BE A LIVING WAGE; Ineffective Medicine | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/us/7-years-after-deaths-boat-hits-new-bridge.html | 7 Years After Deaths, Boat Hits New Bridge | False | AP | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/us/examiner-wants-to-revoke-parole-of-ex-congressman.html | Examiner Wants to Revoke Parole of Ex-Congressman | False | AP | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/zycad-corp-reports-earnings-for-qtr-to-march-31.html | ZYCAD CORP reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/jefferson-national-bank-reports-earnings-for-qtr-to-march-31.html | JEFFERSON NATIONAL BANK reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/us/washington-talk-briefing-asleep-in-afternoon.html | WASHINGTON TALK: BRIEFING; Asleep in Afternoon? | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/sports/sports-people-contest-for-women.html | SPORTS PEOPLE; Contest for Women | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/obituaries/john-d-ames-82-publisher-banker-and-golfer-is-dead.html | John D. Ames, 82, Publisher, Banker and Golfer, Is Dead | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/nyregion/city-short-of-asphalt-planning-2.3-million-in-no-bid-contracts.html | CITY, SHORT OF ASPHALT, PLANNING $2.3 MILLION IN NO-BID CONTRACTS | False | By Selwyn Raab | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/t-rowe-price-associates-reports-earnings-for-qtr-to-march-31.html | T ROWE PRICE ASSOCIATES reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/life-investors-inc-reports-earnings-for-qtr-to-march-31.html | LIFE INVESTORS INC reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/world/senate-panel-urges-leveling-of-embassy-in-soviet.html | SENATE PANEL URGES LEVELING OF EMBASSY IN SOVIET | False | By Stephen Engelberg, Special To the New York Times | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/sports/scouting-first-and-foremost.html | SCOUTING; First and Foremost | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/world/channell-project-key-help-from-ex-reagn-men.html | CHANNELL PROJECT: KEY HELP FROM EX-REAGAN MEN | False | By Richard L. Berke, Special To the New York Times | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/plymouth-five-cents-savings-reports-earnings-for-qtr-to-march-31.html | PLYMOUTH FIVE CENTS SAVINGS reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/sports/islanders-brewing-comeback-formula.html | ISLANDERS BREWING COMEBACK FORMULA | False | By Robin Finn, Special To the New York Times | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/us-surgical-corp-reports-earnings-for-qtr-to-march-31.html | US SURGICAL CORP reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/arts/jazz-bob-mintzer-band.html | JAZZ: BOB MINTZER BAND | False | By John S. Wilson | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/du-pont-of-canada-ltd-reports-earnings-for-qtr-to-march-31.html | DU PONT OF CANADA LTD reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/eastman-kodak-co-reports-earnings-for-qtr-to-march-31.html | EASTMAN KODAK CO reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/bio-rad-laboratories-reports-earnings-for-qtr-to-march-31.html | BIO-RAD LABORATORIES reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/world/channell-plea-and-tax-law.html | CHANNELL PLEA AND TAX LAW | False | Special to the New York Times | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/key-rates-783787.html | KEY RATES | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/world/an-islamic-revival-is-quickly-gaining-ground-in-an-unlikely-place-israel.html | AN ISLAMIC REVIVAL IS QUICKLY GAINING GROUND IN AN UNLIKELY PLACE: ISRAEL | False | By Thomas L. Friedman, Special To the New York Times | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/obituaries/alnah-james-johnston.html | ALNAH JAMES JOHNSTON | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/arts/art-of-the-mind-s-eye-is-the-object-of-unusual-auction-of-conceptual-works.html | ART OF THE MIND'S EYE IS THE OBJECT OF UNUSUAL AUCTION OF CONCEPTUAL WORKS | False | By Rita Reif | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/opinion/topics-of-the-times-sound-credit.html | TOPICS OF THE TIMES; Sound Credit | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/world/austria-after-ban-on-waldheim-acts-to-limit-damage-to-us-ties.html | AUSTRIA, AFTER BAN ON WALDHEIM, ACTS TO LIMIT DAMAGE TO U.S. TIES | False | By John Tagliabue, Special To the New York Times | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/sports/walton-says-jets-are-in-the-running.html | WALTON SAYS JETS ARE IN THE RUNNING | False | By Gerald Eskenazi | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/vulcan-corp-reports-earnings-for-qtr-to-march-31.html | VULCAN CORP reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/sierra-health-services-reports-earnings-for-qtr-to-march-31.html | SIERRA HEALTH SERVICES reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/sports/nba-playoffs-pistons-sweep-bullets-97-96.html | N.B.A. PLAYOFFS; PISTONS SWEEP BULLETS, 97-96 | False | AP | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/company-news-texas-air-in-talks-with-air-atlanta.html | COMPANY NEWS; Texas Air in Talks With Air Atlanta | False | Special to the New York Times | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/windmere-corp-reports-earnings-for-qtr-to-march-31.html | WINDMERE CORP reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/susquehanna-bancshares-inc-reports-earnings-for-qtr-to-march-31.html | SUSQUEHANNA BANCSHARES INC reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/sports/mets-solve-scott-for-fernandez.html | METS SOLVE SCOTT FOR FERNANDEZ | False | By Craig Wolff | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/us/washington-talk-briefing-on-barring-waldheim.html | WASHINGTON TALK: BRIEFING; On Barring Waldheim | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/travelers-corp-reports-earnings-for-qtr-to-march-31.html | TRAVELERS CORP reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/us/forget-killer-bees-live-from-florida-it-s-the-flying-roaches.html | FORGET KILLER BEES: LIVE, FROM FLORIDA, IT'S THE FLYING ROACHES! | False | By Jon Nordheimer, Special to the New York Times | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/garden/appraisers-bring-a-special-eye-to-valuations.html | APPRAISERS BRING A SPECIAL EYE TO VALUATIONS | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/nyregion/kean-vows-to-sign-a-bill-cutting-auto-liability-insurance-by-50.html | KEAN VOWS TO SIGN A BILL CUTTING AUTO LIABILITY INSURANCE BY 50% | False | By Joseph F. Sullivan, Special To the New York Times | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/united-asset-management-reports-earnings-for-qtr-to-march-31.html | UNITED ASSET MANAGEMENT reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/st-joseph-light-power-reports-earnings-for-qtr-to-march-31.html | ST JOSEPH LIGHT & POWER reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/sports/baseball-phillies-beat-expos-behind-rawley-5-0.html | BASEBALL; PHILLIES BEAT EXPOS BEHIND RAWLEY, 5-0 | False | AP | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/world/sri-lanka-stops-the-bombing-but-warns-of-more.html | Sri Lanka Stops the Bombing but Warns of More | False | By Seth Mydans, Special to the New York Times | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/arts/rock-eric-clapton.html | ROCK: ERIC CLAPTON | False | By Jon Pareles | 1987-05-04 | TX 2-057756 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/vmx-inc-reports-earnings-for-qtr-to-march-31.html | VMX INC reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/world/the-un-today-april-30-1987.html | The U.N. Today: April 30, 1987 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/us/suspects-in-gunfight-sought-in-mountains-in-western-montana.html | SUSPECTS IN GUNFIGHT SOUGHT IN MOUNTAINS IN WESTERN MONTANA | False | AP | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/world/police-in-south-africa-raid-a-union-building.html | Police in South Africa Raid a Union Building | False | Special to the New York Times | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/arts/concert-the-atlanta-symphony.html | CONCERT: THE ATLANTA SYMPHONY | False | By Bernard Holland | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/us/federal-board-to-urge-curbs-on-air-traffic.html | FEDERAL BOARD TO URGE CURBS ON AIR TRAFFIC | False | By Richard Witkin | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/nyregion/couple-die-in-murder-suicide.html | COUPLE DIE IN MURDER-SUICIDE | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/arts/recital-david-jolley-horn-player.html | RECITAL: DAVID JOLLEY, HORN PLAYER | False | By Michael Kimmelman | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/arts/bach-piano-works.html | Bach Piano Works | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/us/tv-ministry-s-rescuers-face-worldly-and-spiritual-crisis.html | TV MINISTRY'S RESCUERS FACE WORLDLY AND SPIRITUAL CRISIS | False | By William E. Schmidt, Special To the New York Times | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/a-rough-time-for-municipals.html | A ROUGH TIME FOR MUNICIPALS | False | By Michael Quint | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/opinion/l-the-minimum-wage-should-be-a-living-wage-multiplier-effect-815787.html | THE MINIMUN WAGE SHOULD BE A LIVING WAGE; Multiplier Effect | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/nyregion/news-summary-thursday-april-30-1987.html | NEWS SUMMARY: THURSDAY, APRIL 30, 1987 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/finance-new-issues-farm-credit-banks-set-1.2-billion-in-bonds.html | FINANCE/NEW ISSUES; Farm Credit Banks Set $1.2 Billion in Bonds | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/oil-depletion-plan-dropped.html | Oil-Depletion Plan Dropped | False | Special to the New York Times | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/garden/at-the-kips-bay-show-house-anatomy-of-a-perfect-room.html | AT THE KIPS BAY SHOW HOUSE; ANATOMY OF A PERFECT ROOM | False | By Patricia Leigh Brown | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/garden/where-to-find-it-giving-chandeliers-a-diamond-s-glitter.html | WHERE TO FIND IT; GIVING CHANDELIERS A DIAMOND'S GLITTER | False | By Daryln Brewer | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/tosco-corp-reports-earnings-for-qtr-to-march-31.html | TOSCO CORP reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/roosevelt-federal-savings-loan-reports-earnings-for-qtr-to-march-31.html | ROOSEVELT FEDERAL SAVINGS & LOAN reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/nyregion/three-foreign-born-citizens-receive-achievement-awards.html | Three Foreign-Born Citizens Receive Achievement Awards | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/garden/at-the-kips-bay-show-house-fantasy-as-a-way-of-life.html | AT THE KIPS BAY SHOW HOUSE; FANTASY AS A WAY OF LIFE | False | By Suzanne Slesin | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/northeast-utilities-reports-earnings-for-qtr-to-march-31.html | NORTHEAST UTILITIES reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/company-briefs-712287.html | COMPANY BRIEFS | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/us/democratic-group-maps-voter-drive-for-day-of-14-primaries.html | DEMOCRATIC GROUP MAPS VOTER DRIVE FOR DAY OF 14 PRIMARIES | False | By Robin Toner, Special To the New York Times | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/talley-industries-inc-reports-earnings-for-qtr-to-march-31.html | TALLEY INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/merrill-lynch-puts-bond-loss-at-250-million.html | MERRILL LYNCH PUTS BOND LOSS AT $250 MILLION | False | By James Sterngold | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/arts/met-says-its-popular-cat-is-probably-fake.html | MET SAYS ITS POPULAR CAT IS PROBABLY FAKE | False | By Douglas C. McGill | 1987-05-04 | TX 2-057756 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/william-companies-reports-earnings-for-qtr-to-march-31.html | WILLIAM COMPANIES reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/first-liberty-financial-reports-earnings-for-qtr-to-march-31.html | FIRST LIBERTY FINANCIAL reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/sports/tennessee-senate-passes-bet-bill.html | Tennessee Senate Passes Bet Bill | False | AP | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/ford-motor-credit-co-reports-earnings-for-qtr-to-march-31.html | FORD MOTOR CREDIT CO reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/nyregion/defendant-linked-to-mob-murder-plot.html | DEFENDANT LINKED TO MOB MURDER PLOT | False | By Arnold H. Lubasch | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/nyregion/turoff-is-indicted-in-scheme-involving-test-of-diesel-cabs.html | TUROFF IS INDICTED IN SCHEME INVOLVING TEST OF DIESEL CABS | False | By Joseph P. Fried | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/esselte-business-systems-reports-earnings-for-qtr-to-march-31.html | ESSELTE BUSINESS SYSTEMS reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/domtar-inc-reports-earnings-for-qtr-to-march-31.html | DOMTAR INC reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/world/american-died-in-rebel-ambush-nicaragua-says.html | AMERICAN DIED IN REBEL AMBUSH, NICARAGUA SAYS | False | By Stephen Kinzer, Special To the New York Times | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/theater/broadway-ticket-prices-slowly-rise.html | BROADWAY TICKET PRICES SLOWLY RISE | False | By Jeremy Gerard | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/business/allegheny-power-system-incallegheny-western-energy-corp-reports-earnings-for-qtr.html | ALLEGHENY POWER SYSTEM INCALLEGHENY & WESTERN ENERGY CORP reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/opinion/topics-of-the-times-wallowing-in-food.html | TOPICS OF THE TIMES; Wallowing in Food | False | | 1987-05-04 | TX 2-057756 | | |
| 1987-04-30 | 1987-04-30 | https://www.nytimes.com/1987/04/30/us/gop-hopefuls-stress-israeli-tie-despite-pollard.html | G.O.P. HOPEFULS STRESS ISRAELI TIE DESPITE POLLARD | False | By Bernard Weinraub, Special To the New York Times | 1987-05-04 | TX 2-057756 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/production-operators-corp-reports-earnings-for-qtr-to-march-31.html | PRODUCTION OPERATORS CORP reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/movies/the-film-element-of-crime.html | THE FILM: 'ELEMENT OF CRIME' | False | By Vincent Canby | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/nyregion/c-correction-100687.html | CORRECTION | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/hertz-names-president.html | HERTZ NAMES PRESIDENT | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/sports/sports-people-knight-questionable.html | SPORTS PEOPLE; Knight Questionable | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/nuclear-data-inc-reports-earnings-for-qtr-to-feb-28.html | NUCLEAR DATA INC reports earnings for Qtr to Feb 28 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/washington-gas-light-co-reports-earnings-for-qtr-to-march-31.html | WASHINGTON GAS LIGHT CO reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/theater/stage-carnal-abandon-in-liaisons-dangereuses.html | STAGE: CARNAL ABANDON IN 'LIAISONS DANGEREUSES' | False | By Frank Rich | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/meridian-insurance-group-reports-earnings-for-qtr-to-march-31.html | MERIDIAN INSURANCE GROUP reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/arts/the-dance-theme-and-variations.html | THE DANCE: 'THEME AND VARIATIONS' | False | By Anna Kisselgoff | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/andersen-group-inc-reports-earnings-for-qtr-to-feb-28.html | ANDERSEN GROUP INC reports earnings for Qtr to Feb 28 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/struthers-wells-corp-reports-earnings-for-year-to-nov-30.html | STRUTHERS WELLS CORP reports earnings for Year to Nov 30 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/opinion/abroad-at-home-the-avalanche-starts.html | ABROAD AT HOME; The Avalanche Starts | False | By Anthony Lewis | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/sports/sports-people-umpire-calls-foul.html | SPORTS PEOPLE; Umpire Calls Foul | False | | 1987-05-04 | TX 2-057755 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/opinion/l-aids-free-is-easier-to-say-than-to-prove-900787.html | AIDS-Free Is Easier To Say Than to Prove | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/futures-options-short-covering-pushes-precious-metals-higher.html | FUTURES/OPTIONS; Short-Covering Pushes Precious Metals Higher | False | By H. J. Maidenberg | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/kay-jewelers-inc-reports-earnings-for-qtr-to-march-31.html | KAY JEWELERS INC reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/arrow-electronics-inc-reports-earnings-for-qtr-to-march-31.html | ARROW ELECTRONICS INC reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/us/cases-of-tuberculosis-rise-possible-tie-to-aids-is-cited.html | Cases of Tuberculosis Rise; Possible Tie to AIDS Is Cited | False | AP | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/movies/film-rosa-luxemburg-new-light-on-early-leftist.html | FILM: 'ROSA LUXEMBURG,' NEW LIGHT ON EARLY LEFTIST | False | By Vincent Canby | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/world/american-slain-by-guerrillas-is-buried-in-nicaragua-town.html | American Slain by Guerrillas Is Buried in Nicaragua Town | False | AP | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/us/senate-panel-votes-4.5-billion-star-wars-plan.html | SENATE PANEL VOTES $4.5 BILLION 'STAR WARS PLAN | False | AP | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/nyregion/mismated-pandas-clown-separately-in-zoo-debut.html | MISMATED PANDAS CLOWN, SEPARATELY, IN ZOO DEBUT | False | By Howard W. French | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/pda-engineering-reports-earnings-for-qtr-to-march-31.html | PDA ENGINEERING reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/arts/weekender-guide-friday.html | WEEKENDER GUIDE; Friday | False | By Robert E. Tomasson | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/advertising-jwt-fills-us-unit-s-top-posts.html | Advertising; JWT Fills U.S. Unit's Top Posts | False | By Philip H. Dougherty | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/general-re-corp-reports-earnings-for-qtr-to-march-31.html | GENERAL RE CORP reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/scripps-howard-broadcastng-reports-earnings-for-qtr-to-march-31.html | SCRIPPS HOWARD BROADCASTNG reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/factory-orders-up-2.3.html | Factory Orders Up 2.3% | False | AP | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/crown-crafts-inc-reports-earnings-for-qtr-to-march-29.html | CROWN CRAFTS INC reports earnings for Qtr to March 29 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/patten-corp-reports-earnings-for-qtr-to-march-31.html | PATTEN CORP reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/athlone-industries-inc-reports-earnings-for-qtr-to-march-31.html | ATHLONE INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/berkley-w-r-corp-reports-earnings-for-qtr-to-march-31.html | BERKLEY, W R CORP reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/world/marine-prosecutors-outline-spying-case-against-guard.html | Marine Prosecutors Outline Spying Case Against Guard | False | AP | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/nyregion/shopping-for-judges-is-curbed.html | 'SHOPPING' FOR JUDGES IS CURBED | False | By Arnold H. Lubasch | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/arts/a-spring-house-tour.html | A Spring House Tour | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/nyregion/two-of-zion-s-doctors-accused-in-her-death.html | Two of Zion's Doctors Accused in Her Death | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/business-people-contel-s-chief-quits-over-differences.html | BUSINESS PEOPLE; Contel's Chief Quits Over 'Differences' | False | By Daniel F. Cuff and David E. Sanger | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/arts/banshees-of-blue.html | Banshees of Blue | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/zehntel-inc-reports-earnings-for-qtr-to-march-28.html | ZEHNTEL INC reports earnings for Qtr to March 28 | False | | 1987-05-04 | TX 2-057755 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/nyregion/prosecutorial-defense-goetz-lawyer-tries-complex-legal-tactic-attacking-shooting.html | A PROSECUTORIAL DEFENSE; GOETZ LAWYER TRIES COMPLEX LEGAL TACTIC BY ATTACKING SHOOTING VICTIM'S CREDIBILITY | False | By Kirk Johnson | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/brazil-devalues-its-currency.html | Brazil Devalues Its Currency | False | Special to the New York Times | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/lincoln-national-corp-reports-earnings-for-qtr-to-march-31.html | LINCOLN NATIONAL CORP reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/southland-corp-reports-earnings-for-qtr-to-march-31.html | SOUTHLAND CORP reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/baker-cuts-latin-lending-request.html | BAKER CUTS LATIN-LENDING REQUEST | False | By Peter T. Kilborn, Special To the New York Times | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/credit-markets-treasuries-surge-as-yen-falls.html | CREDIT MARKETS; TREASURIES SURGE AS YEN FALLS | False | By Michael Quint | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/sports/sports-of-the-times-fastballs-a-hug-and-a-ring.html | SPORTS OF THE TIMES; FASTBALLS, A HUG AND A RING | False | By Dave Anderson | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/opinion/l-listen-here-s-clinton-s-plan-for-the-homeless-141987.html | Listen, Here's Clinton's Plan for the Homeless | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/us/washington-talk-briefing-the-koop-testimonial.html | WASHINGTON TALK: BRIEFING; The Koop Testimonial | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/world/soviet-business-new-view.html | Soviet Business: New View | False | Special to the New York Times | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/arts/pop-and-jazz-guide-188187.html | POP AND JAZZ GUIDE | False | By Robert Palmer | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/quixote-corp-reports-earnings-for-qtr-to-march-31.html | QUIXOTE CORP reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/world/a-house-subpoena-barred-by-shultz.html | A HOUSE SUBPOENA BARRED BY SHULTZ | False | By Elaine Sciolino, Special to the New York Times | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/world/nicaraguans-seize-leaflets-at-a-suspended-paper.html | Nicaraguans Seize Leaflets at a Suspended Paper | False | By Stephen Kinzer, Special To the New York Times | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/2-makers-of-chips-to-merge.html | 2 MAKERS OF CHIPS TO MERGE | False | By Andrew Pollack, Special To the New York Times | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/company-news-jeans-maker-shifts.html | COMPANY NEWS; Jeans Maker Shifts | False | Special to the New York Times | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/opinion/l-us-microchip-industry-needs-reconfiguring-value-of-protection-986887.html | U.S. Microchip Industry Needs Reconfiguring; Value of Protection | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/style/susan-brooks-is-wed-to-bradley-i-ruskin.html | Susan Brooks Is Wed To Bradley I. Ruskin | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/indiana-energy-reports-earnings-for-qtr-to-march-31.html | INDIANA ENERGY reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/new-england-critical-care-reports-earnings-for-qtr-to-march-31.html | NEW ENGLAND CRITICAL CARE reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/nyregion/inside-053687.html | INSIDE | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/company-news-wendy-s-posts-loss-in-quarter.html | COMPANY NEWS; Wendy's Posts Loss in Quarter | False | Special to the New York Times | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/sports/results-plus-096187.html | RESULTS PLUS | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/sports/with-guidry-comes-change.html | With Guidry Comes Change | False | By Michael Martinez, Special To the New York Times | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/us/democrats-look-for-winner-as-they-study-88-hopefuls.html | DEMOCRATS LOOK FOR WINNER AS THEY STUDY '88 HOPEFULS | False | By Phil Gailey, Special To the New York Times | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/agnico-eagle-mines-ltd-reports-earnings-for-qtr-to-dec-31.html | AGNICO-EAGLE MINES LTD reports earnings for Qtr to Dec 31 | False | | 1987-05-04 | TX 2-057755 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/coherent-inc-reports-earnings-for-qtr-to-march-28.html | COHERENT INC reports earnings for Qtr to March 28 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/nyregion/new-landfill-is-guarded-like-a-jewel.html | NEW LANDFILL IS GUARDED LIKE A JEWEL | False | By Iver Peterson, Special To the New York Times | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/acuson-corp-reports-earnings-for-qtr-to-march-31.html | ACUSON CORP reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/st-paul-companies-reports-earnings-for-qtr-to-march-31.html | ST PAUL COMPANIES reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/sports/sports-people-banks-speechless.html | SPORTS PEOPLE; Banks Speechless | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/us/land-values-starting-to-rise-as-buyers-emerge-for-farms.html | LAND VALUES STARTING TO RISE AS BUYERS EMERGE FOR FARMS | False | By William Robbins, Special To the New York Times | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/style/the-evening-hours.html | THE EVENING HOURS | False | By Ron Alexander | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/world/pope-in-germany-assails-abortion-and-mercy-killing.html | POPE, IN GERMANY, ASSAILS ABORTION AND MERCY KILLING | False | By John Tagliabue, Special To the New York Times | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/nyregion/lawmakers-tailor-ethics-bill-to-appease-cuomo.html | LAWMAKERS TAILOR ETHICS BILL TO APPEASE CUOMO | False | By Jeffrey Schmalz, Special To the New York Times | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/morgan-products-ltd-reports-earnings-for-qtr-to-march-31.html | MORGAN PRODUCTS LTD reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/sports/sports-people-home-for-robbie.html | SPORTS PEOPLE; Home for Robbie | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/foodmaker-inc-reports-earnings-for-qtr-to-april-12.html | FOODMAKER INC reports earnings for Qtr to April 12 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/arts/pop-jazz-south-african-singers.html | POP/JAZZ; SOUTH AFRICAN SINGERS | False | By Jon Pareles | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/comarco-inc-reports-earnings-for-year-to-jan-31.html | COMARCO INC reports earnings for Year to Jan 31 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/comdial-corp-reports-earnings-for-qtr-to-march-31.html | COMDIAL CORP reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/arts/where-to-see-the-newest-of-the-american-art.html | WHERE TO SEE THE NEWEST OF THE AMERICAN ART | False | By Roberta Smith | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/sports/brown-holds-lead-in-las-vegas-golf.html | BROWN HOLDS LEAD IN LAS VEGAS GOLF | False | By Gordon S. White Jr., Special To the New York Times | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/marine-transport-lines-inc-reports-earnings-for-qtr-to-march-31.html | MARINE TRANSPORT LINES INC reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/world/next-un-official-from-us-political-flair.html | Next U.N. Official From U.S.: Political Flair | False | Special to the New York Times | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/market-place-money-center-banks-favored.html | Market Place; Money Center Banks Favored | False | By Vartanig G. Vartan | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/mac-retiring-its-1992-bonds.html | M.A.C. Retiring Its 1992 Bonds | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/us/lawmakers-ask-nuclear-aide-to-quit.html | LAWMAKERS ASK NUCLEAR AIDE TO QUIT | False | By Ben A. Franklin, Special To the New York Times | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/arts/free-jazz-quintet.html | Free Jazz Quintet | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/arts/restaurants-935987.html | RESTAURANTS | False | By Bryan Miller | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/lee-pharmaceuticals-reports-earnings-for-qtr-to-march-31.html | LEE PHARMACEUTICALS reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/ugi-corp-reports-earnings-for-qtr-to-march-31.html | UGI CORP reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/sports/mets-regain-look-of-title-winners.html | METS REGAIN LOOK OF TITLE WINNERS | False | By Craig Wolff | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/wendy-s-international-inc-reports-earnings-for-qtr-to-march-31.html | WENDY'S INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057755 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/us-and-japanese-take-joint-action-on-interest-rates.html | U.S. AND JAPANESE TAKE JOINT ACTION ON INTEREST RATES | False | By Gerald M. Boyd, Special To the New York Times | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/sports/devils-name-lamoriello.html | Devils Name Lamoriello | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/network-equipment-techologies-reports-earnings-for-qtr-to-march-31.html | NETWORK EQUIPMENT TECHOLOGIES reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/us/washington-talk-love-that-science.html | WASHINGTON TALK; Love That Science | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/nyregion/albany-weighs-urging-garbage-scow-s-return.html | Albany Weighs Urging Garbage Scow's Return | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/us/education-chief-presses-aids-tests.html | EDUCATION CHIEF PRESSES AIDS TESTS | False | By Leslie Maitland Werner, Special To the New York Times | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/mentor-corp-reports-earnings-for-qtr-to-march-31.html | MENTOR CORP reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/international-shipholding-corp-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL SHIPHOLDING CORP reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/opinion/l-texaco-lawyers-bungled-pennzoil-case-ridiculous-award-900887.html | Texaco Lawyers Bungled Pennzoil Case; Ridiculous Award | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/arts/music-perahia-plays-and-conducts-mozart.html | MUSIC: PERAHIA PLAYS AND CONDUCTS MOZART | False | By Donal Henahan | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/arts/shearing-sheep.html | Shearing Sheep | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/money-fund-assets-dip.html | Money Fund Assets Dip | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/sports/scouting-pip-of-a-pick.html | SCOUTING; Pip of a Pick | False | By Robert Mcg. Thomas Jr. and Sam Goldaper | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/nyregion/bridge-deal-from-france-offers-play-or-defend-challenge.html | Bridge: Deal From France Offers Play-or-Defend Challenge | False | By Alan Truscott | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/microsemi-corp-reports-earnings-for-qtr-to-march-29.html | MICROSEMI CORP reports earnings for Qtr to March 29 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/sports/gooden-returns-to-shea-but-says-little.html | GOODEN RETURNS TO SHEA BUT SAYS LITTLE | False | By Murray Chass | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/gould-inc-reports-earnings-for-qtr-to-march-31.html | GOULD INC reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/arts/met-asserts-cat-copies-based-on-authentic-work.html | MET ASSERTS CAT COPIES BASED ON AUTHENTIC WORK | False | By Douglas C. McGill | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/company-news-australians-buy-bonwit-teller.html | COMPANY NEWS; AUSTRALIANS BUY BONWIT TELLER | False | By Isadore Barmash | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/us/fugitive-racist-leader-is-captured-in-missouri.html | Fugitive Racist Leader Is Captured in Missouri | False | AP | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/baker-michael-corp-reports-earnings-for-qtr-to-march-31.html | BAKER, MICHAEL CORP reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/arts/the-dance-parson-s-edge-on-taylor-program.html | THE DANCE: PARSON'S 'EDGE' ON TAYLOR PROGRAM | False | By Anna Kisselgoff | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/nyregion/parental-leave-bill-passed.html | Parental Leave Bill Passed | False | AP | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/arts/pop-and-jazz-guide-941087.html | POP AND JAZZ GUIDE | False | By Stephen Holden | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/capital-wire-cable-reports-earnings-for-qtr-to-march-31.html | CAPITAL WIRE & CABLE reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/opinion/l-dutch-but-not-german-901087.html | Dutch, but Not German | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/orion-pictures-reports-earnings-for-qtr-to-feb-28.html | ORION PICTURES reports earnings for Qtr to Feb 28 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/nyregion/3-seized-in-arson-of-foster-home.html | 3 SEIZED IN ARSON OF FOSTER HOME | False | By Joseph P. Fried | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/writer-corp-reports-earnings-for-qtr-to-march-31.html | WRITER CORP reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057755 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/economic-scene-a-trade-truce-with-japan.html | Economic Scene; A Trade Truce With Japan? | False | By Leonard Silk | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/moniterm-corp-reports-earnings-for-qtr-to-march-31.html | MONITERM CORP reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/company-news-group-to-buy-thrift-unit.html | COMPANY NEWS; Group to Buy Thrift Unit | False | Special to the New York Times | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/intermet-corp-reports-earnings-for-qtr-to-march-29.html | INTERMET CORP reports earnings for Qtr to March 29 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/us/sixth-nuclear-test-in-1987.html | Sixth Nuclear Test in 1987 | False | AP | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/national-gypsum-co-reports-earnings-for-qtr-to-march-31.html | NATIONAL GYPSUM CO reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/american-filtrona-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN FILTRONA CORP reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/sports/giants-top-pick-learned-lesson-in-jail.html | GIANTS' TOP PICK LEARNED LESSON IN JAIL | False | By Frank Litsky, Special To the New York Times | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/sports/nba-playoffs-mavericks-eliminated-by-sonics.html | N.B.A. Playoffs; Mavericks Eliminated By Sonics | False | AP | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/argosystems-inc-reports-earnings-for-qtr-to-april-3.html | ARGOSYSTEMS INC reports earnings for Qtr to April 3 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/us/talk-to-republicans-by-justice-o-connor-to-be-reconsidered.html | TALK TO REPUBLICANS BY JUSTICE O'CONNOR TO BE RECONSIDERED | False | Special to the New York Times | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/nyregion/inheritance-of-insider-s-price-under-rent-control-is-barred.html | INHERITANCE OF 'INSIDER'S PRICE' UNDER RENT CONTROL IS BARRED | False | By Mark McCain | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/sports/scouting-peddler-on-the-roof.html | SCOUTING; Peddler On the Roof | False | By Robert Mcg. Thomas Jr. and Sam Goldaper | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/toshiba-norway-concern-assailed-in-soviet-sale.html | Toshiba, Norway Concern Assailed in Soviet Sale | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/dba-systems-inc-reports-earnings-for-qtr-to-march-31.html | DBA SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/arts/art-meyer-schapiro-in-show-at-columbia-u.html | ART: MEYER SCHAPIRO IN SHOW AT COLUMBIA U. | False | By John Russell | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/opinion/foreign-affairs-remember-mr-marshall.html | FOREIGN AFFAIRS; Remember Mr. Marshall | False | By Flora Lewis | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/sports/once-again-the-islanders-reutrn-from-the-brink.html | ONCE AGAIN, THE ISLANDERS REUTRN FROM THE BRINK | False | By Robin Finn, Special To the New York Times | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/lengthy-talks-preceded-us-japan-rate-moves.html | LENGTHY TALKS PRECEDED U.S. - JAPAN RATE MOVES | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/sports/a-walk-in-the-park-attracts-top-field.html | A WALK IN THE PARK ATTRACTS TOP FIELD | False | By Michael Janofsky | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/uslico-corp-reports-earnings-for-qtr-to-march-31.html | USLICO CORP reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/style/at-sotheby-s-managing-the-business-of-art.html | AT SOTHEBY'S, MANAGING THE BUSINESS OF ART | False | By Carol Vogel | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/style/in-nigeria-polo-and-politics-meet-at-the-club.html | IN NIGERIA, POLO AND POLITICS MEET AT THE CLUB | False | By James Brooke, Special To the New York Times | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/sports/free-agents-can-head-home.html | FREE AGENTS CAN HEAD HOME | False | By Murray Chass | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/key-rates-123987.html | KEY RATES | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/businessland-inc-reports-earnings-for-qtr-to-march-31.html | BUSINESSLAND INC reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/nyregion/new-york-seeks-to-lure-project-studying-atoms.html | NEW YORK SEEKS TO LURE PROJECT STUDYING ATOMS | False | By Richard J. Meislin | 1987-05-04 | TX 2-057755 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/world/un-parley-agrees-to-protect-ozone.html | U.N. PARLEY AGREES TO PROTECT OZONE | False | By Thomas W. Netter, Special To the New York Times | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/world/suva-journal-in-a-south-seas-eden-a-first-taste-of-race-strife.html | SUVA JOURNAL; In a South Seas Eden, a First Taste of Race Strife | False | By Nicholas D. Kristof, Special To the New York Times | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/world/a-house-subpoena-barred-by-shultz-envoy-in-moscow-wary.html | A HOUSE SUBPOENA BARRED BY SHULTZ; Envoy in Moscow Wary | False | By Bill Keller, Special To the New York Times | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/opinion/a-bear-market-in-dead-souls.html | A Bear Market in Dead Souls | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/nyregion/company-is-fined-50000.html | Company Is Fined $50,000 | False | AP | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/sports/sports-people-jackson-s-job-search.html | SPORTS PEOPLE; Jackson's Job Search | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/nyregion/quotation-of-the-day-109287.html | Quotation of the Day | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/enron-corp-reports-earnings-for-qtr-to-march-31.html | ENRON CORP reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/opinion/l-letter-on-alaska-rigging-destruction-of-an-arctic-refuge-072487.html | Letter: On Alaska; Rigging Destruction of an Arctic Refuge | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/sunwest-financial-services-inc-reports-earnings-for-qtr-to-march-31.html | SUNWEST FINANCIAL SERVICES INC reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/union-special-corp-reports-earnings-for-qtr-to-march-31.html | UNION SPECIAL CORP reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/company-news-united-air-makes-offer-to-employees.html | COMPANY NEWS; UNITED AIR MAKES OFFER TO EMPLOYEES | False | By Agis Salpukas | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/nyregion/at-the-new-garbage-dumps-technology-and-strict-rules.html | AT THE NEW GARBAGE DUMPS, TECHNOLOGY AND STRICT RULES | False | Special to the New York Times | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/nucor-corp-reports-earnings-for-qtr-to-april-4.html | NUCOR CORP reports earnings for Qtr to April 4 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/ags-computers-inc-reports-earnings-for-qtr-to-march-31.html | AGS COMPUTERS INC reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/american-health-cos-reports-earnings-for-qtr-to-march-31.html | AMERICAN HEALTH COS reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/nyregion/cuomo-to-name-chief-of-mta-to-a-new-term.html | CUOMO TO NAME CHIEF OF M.T.A. TO A NEW TERM | False | By Mark A. Uhlig, Special To the New York Times | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/dow-up-32.10-for-third-gain-in-row.html | Dow Up 32.10 for Third Gain in Row | False | By Lawrence J. de Maria | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/opinion/l-texaco-lawyers-bungled-pennzoil-case-141387.html | Texaco Lawyers Bungled Pennzoil Case | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/bank-curb-eased-in-volcker-defeat.html | BANK CURB EASED IN VOLCKER DEFEAT | False | By Nathaniel C. Nash, Special To the New York Times | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/company-news-japan-s-push-into-auto-parts.html | COMPANY NEWS; JAPAN'S PUSH INTO AUTO PARTS | False | By Louis Uchitelle | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/greiner-engineering-inc-reports-earnings-for-qtr-to-march-31.html | GREINER ENGINEERING INC reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/us/approach-made-to-thornburgh-to-direct-fbi.html | APPROACH MADE TO THORNBURGH TO DIRECT F.B.I. | False | By Gerald M. Boyd, Special To the New York Times | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/arts/david-murray-octet.html | David Murray Octet | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/metropolitan-financial-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | METROPOLITAN FINANCIAL SAVINGS & LOAN ASSN reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/opinion/speed-up-the-deportation-of-ex-nazis.html | Speed Up the Deportation of Ex-Nazis | False | By Elizabeth Holtzman; Elizabeth Holtzman Is the District Attorney of Brooklyn. | 1987-05-04 | TX 2-057755 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/arts/hudson-valley-concert.html | Hudson Valley Concert | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/acme-electric-corp-reports-earnings-for-qtr-to-march-27.html | ACME ELECTRIC CORP reports earnings for Qtr to March 27 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/philip-crosby-associates-reports-earnings-for-qtr-to-dec-31.html | PHILIP CROSBY ASSOCIATES reports earnings for Qtr to Dec 31 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/us/the-constitution-1787-1987-magna-carta-goes-on-display-in-philadelphia.html | THE CONSTITUTION 1787-1987; MAGNA CARTA GOES ON DISPLAY IN PHILADELPHIA | False | By William K. Stevens, Special To the New York Times | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/currency-markets-testimony-by-volcker-helps-to-bolster-dollar.html | CURRENCY MARKETS; Testimony by Volcker Helps to Bolster Dollar | False | By Kenneth N. Gilpin | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/arts/network-heads-defend-cutbacks.html | NETWORK HEADS DEFEND CUTBACKS | False | By Geraldine Fabrikant, Special To the New York Times | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/sports/americans-win-in-world-hockey.html | Americans Win In World Hockey | False | AP | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/us/pesticides-called-manageable-evil.html | PESTICIDES CALLED MANAGEABLE EVIL | False | By Philip Shabecoff, Special To the New York Times | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/us/washington-talk-arms-control-on-rowny-s-dissent.html | WASHINGTON TALK; ARMS CONTROL; On Rowny's Dissent | False | By Michael R. Gordon | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/nyregion/koch-gives-plan-to-cut-income-tax.html | KOCH GIVES PLAN TO CUT INCOME TAX | False | By Joyce Purnick | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/world/iranian-reported-seized-in-beirut.html | IRANIAN REPORTED SEIZED IN BEIRUT | False | Special to the New York Times | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/nvhomes-lp-reports-earnings-for-qtr-to-march-31.html | NVHOMES LP reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/air-express-international-corp-reports-earnings-for-qtr-to-march-31.html | AIR EXPRESS INTERNATIONAL CORP reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/trade-bill-is-passed-by-house.html | TRADE BILL IS PASSED BY HOUSE | False | By Jonathan Fuerbringer | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/international-holding-capial-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL HOLDING CAPIAL reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/modular-technology-reports-earnings-for-qtr-to-march-31.html | MODULAR TECHNOLOGY reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/atlantic-american-corp-reports-earnings-for-qtr-to-march-31.html | ATLANTIC AMERICAN CORP reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/movies/film-my-life-as-a-dog-from-sweden.html | FILM: 'MY LIFE AS A DOG,' FROM SWEDEN | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/opinion/l-us-microchip-industry-needs-reconfiguring-139887.html | U.S. Microchip Industry Needs Reconfiguring | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/acme-cleveland-corp-reports-earnings-for-qtr-to-march-31.html | ACME-CLEVELAND CORP reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/arts/soho-festival.html | SoHo Festival | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/movies/at-the-movies.html | AT THE MOVIES | False | By Nina Darnton | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/theater/stage-jerker-on-aids.html | STAGE: 'JERKER,' ON AIDS | False | By Stephen Holden | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/big-soviet-wheat-deal-set-at-subsidized-rates.html | BIG SOVIET WHEAT DEAL SET AT SUBSIDIZED RATES | False | By Gary Klott, Special To the New York Times | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/nyregion/body-is-found-after-attempt-on-gotti-s-life.html | BODY IS FOUND AFTER ATTEMPT ON GOTTI'S LIFE | False | By Selwyn Raab | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/opinion/the-scandal-becomes-a-conspiracy.html | The Scandal Becomes a Conspiracy | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/obituaries/fred-howser-82-dies-lawyer-in-california.html | Fred Howser, 82, Dies; Lawyer in California | False | AP | 1987-05-04 | TX 2-057755 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/medalist-industries-inc-reports-earnings-for-qtr-to-march-31.html | MEDALIST INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/us/soviet-commercial-space-bid-suffers-in-new-rocket-failure.html | SOVIET COMMERCIAL SPACE BID SUFFERS IN NEW ROCKET FAILURE | False | By John Noble Wilford | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/us/conviction-upheld-against-us-judge.html | CONVICTION UPHELD AGAINST U.S. JUDGE | False | AP | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/nyregion/collapse-inquiry-studies-bracing-for-key-column.html | COLLAPSE INQUIRY STUDIES BRACING FOR KEY COLUMN | False | By Ralph Blumenthal | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/nyregion/navy-upheld-on-atomic-arms.html | NAVY UPHELD ON ATOMIC ARMS | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/polysar-ltd-reports-earnings-for-qtr-to-march-31.html | POLYSAR LTD reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/sports/nhl-playoffs-nordiques-rally-to-tie-series-at-3-3.html | N.H.L. PLAYOFFS; NORDIQUES RALLY TO TIE SERIES AT 3-3 | False | AP | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/arts/dining-out-guide-latin-american-and-spanish-cuisine.html | Dining Out Guide: Latin American and Spanish Cuisine | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/opinion/no-euphemisms-call-them-orphans.html | No Euphemisms: Call Them 'Orphans' | False | By Eileen Simpson; Eileen Simpson Is the Author of A Forthcoming Book, Partly Autobiographical, About Orphans. | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/business-digest-friday-may-1-1987.html | BUSINESS DIGEST: FRIDAY, MAY 1, 1987 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/us/washington-talk-trade-bill-speaking-imports-what-s-that-sitting-your-parking.html | WASHINGTON TALK: The Trade Bill; Speaking of Imports, What's That Sitting In Your Parking Spot? | False | By Maureen Dowd | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/american-business-products-inc-reports-earnings-for-qtr-to-march-31.html | AMERICAN BUSINESS PRODUCTS INC reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/cotton-states-life-reports-earnings-for-qtr-to-march-31.html | COTTON STATES LIFE reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/goody-products-reports-earnings-for-qtr-to-march-31.html | GOODY PRODUCTS reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/wynn-s-international-inc-reports-earnings-for-qtr-to-march-31.html | WYNN'S INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/sports/the-113th-kentucky-derby-field-of-17-suggests-a-wide-open-race.html | THE 113TH KENTUCKY DERBY; Field of 17 Suggests a Wide-Open Race | False | By Steven Crist, Special To the New York Times | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/hanna-m-a-co-reports-earnings-for-qtr-to-march-31.html | HANNA, M A CO reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/world/crew-saved-off-canada.html | Crew Saved Off Canada | False | AP | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/arts/art-alexej-jawlensky-and-his-son-andreas.html | ART: ALEXEJ JAWLENSKY AND HIS SON, ANDREAS | False | By Vivien Raynor | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/arts/frank-morgan-quartet.html | Frank Morgan Quartet | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/sports/suns-plead-not-guilty.html | Suns Plead Not Guilty | False | AP | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/robins-a-h-co-reports-earnings-for-qtr-to-march-31.html | ROBINS, A H CO reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/us/us-issues-rules-making-it-easier-for-aliens-to-obtain-legal-status.html | U.S. ISSUES RULES MAKING IT EASIER FOR ALIENS TO OBTAIN LEGAL STATUS | False | By Robert Pear, Special To the New York Times | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/eg-g-inc-reports-earnings-for-14wks-to-march-31.html | EG&G INC reports earnings for 14wks to March 31 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/us/reagan-backs-unions-in-court-over-use-of-fees.html | Reagan Backs Unions in Court Over Use of Fees | False | By Stuart Taylor Jr., Special To the New York Times | 1987-05-04 | TX 2-057755 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/alliant-computer-systems-reports-earnings-for-qtr-to-march-31.html | ALLIANT COMPUTER SYSTEMS reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/arts/folk-music-and-dance-of-ethiopia-at-2-sites.html | Folk Music and Dance Of Ethiopia at 2 Sites | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/mine-safety-appliances-co-reports-earnings-for-qtr-to-march-31.html | MINE SAFETY APPLIANCES CO reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/nyregion/new-york-state-bias-panel-begins-hearings.html | NEW YORK STATE BIAS PANEL BEGINS HEARINGS | False | By George James | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/obituaries/barrett-wendell.html | BARRETT WENDELL | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/arts/affiliates-opposing-new-plan-for-longer-cbs-news.html | AFFILIATES OPPOSING NEW PLAN FOR LONGER CBS NEWS | False | By Peter J. Boyer | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/sports/sports-people-blinded-by-limelight.html | SPORTS PEOPLE; Blinded by Limelight | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/liz-claiborne-inc-reports-earnings-for-qtr-to-march-31.html | LIZ CLAIBORNE INC reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/nyregion/news-summary-friday-may-1-1987.html | NEWS SUMMARY: FRIDAY, MAY 1, 1987 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/brown-transport-reports-earnings-for-qtr-to-march-31.html | BROWN TRANSPORT reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/us/new-lutheran-church-formed-from-3-roots.html | NEW LUTHERAN CHURCH FORMED FROM 3 ROOTS | False | By Ari L. Goldman, Special To the New York Times | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/opinion/add-more-cops-then-what.html | Add More Cops. Then What? | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/guardian-packaging-corp-reports-earnings-for-qtr-to-march-31.html | GUARDIAN PACKAGING CORP reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/first-federal-savings-loan-arkansas-o-reports-earnings-for-qtr-to-march-31.html | FIRST FEDERAL SAVINGS & LOAN (ARKANSAS) (O) reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/arts/big-audio-dynamite.html | Big Audio Dynamite | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/arts/pinetop-perkins.html | Pinetop Perkins | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/ogden-corp-reports-earnings-for-qtr-to-march-31.html | OGDEN CORP reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/about-real-estate-historic-look-is-stressed-in-a-park-slope-renewal.html | ABOUT REAL ESTATE; HISTORIC LOOK IS STRESSED IN A PARK SLOPE RENEWAL | False | By Andree Brooks | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/business-people-chairman-of-cullinet-is-giving-up-position.html | BUSINESS PEOPLE; Chairman of Cullinet Is Giving Up Position | False | By Daniel F. Cuff and David E. Sanger | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/movies/film-sweet-lorraine.html | FILM: 'SWEET LORRAINE' | False | By Janet Maslin | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/stability-seen-from-japan-cuts.html | Stability Seen From Japan Cuts | False | By Susan Chira, Special To the New York Times | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/anthony-industries-inc-reports-earnings-for-qtr-to-march-31.html | ANTHONY INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/arts/toots-and-the-maytals.html | Toots and the Maytals | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/arts/robin-williams-in-seize-the-day.html | ROBIN WILLIAMS IN 'SEIZE THE DAY' | False | By John J. O'Connor | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/north-west-telcommunicaions-reports-earnings-for-qtr-to-march-31.html | NORTH-WEST TELCOMMUNICAIONS reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/arts/mother-s-day-crafts.html | Mother's Day Crafts | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/arts/pollock-krasner-home-donated-to-stony-brook.html | Pollock-Krasner Home Donated to Stony Brook | False | | 1987-05-04 | TX 2-057755 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/sports/baseball-brewers-suffer-3d-loss.html | BASEBALL; BREWERS SUFFER 3D LOSS | False | AP | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/world/717-jews-left-soviet-in-april-group-reports.html | 717 Jews Left Soviet In April, Group Reports | False | Special to the New York Times | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/prices-to-farmers-rise.html | Prices to Farmers Rise | False | AP | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/sports/a-sense-of-relief-and-anticipation.html | A SENSE OF RELIEF AND ANTICIPATION | False | By Alex Yannis, Special To the New York Times | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/obituaries/hannelore-baron-artist-61-known-for-symbolic-collages.html | Hannelore Baron, Artist, 61; Known for Symbolic Collages | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/nalco-chemical-co-reports-earnings-for-qtr-to-march-31.html | NALCO CHEMICAL CO reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/opinion/nixon-kissinger-and-a-super-chernobyl.html | Nixon, Kissinger and a Super-Chernobyl | False | By I.f. Stone: I. F. Stone Is A Veteran Washington Correspondent. This Is Adapted From An Article In the Forthcoming Issue of the Nation Magazine. | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/leggett-platt-inc-reports-earnings-for-qtr-to-march-31.html | LEGGETT & PLATT INC reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/nyregion/rep-mckinney-hospitalized.html | Rep. McKinney Hospitalized | False | AP | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/us/senate-panel-blocks-funds-for-weapon-reactor.html | SENATE PANEL BLOCKS FUNDS FOR WEAPON REACTOR | False | By Matthew L. Wald | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/good-guys-reports-earnings-for-qtr-to-march-31.html | GOOD GUYS reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/tenneco-inc-reports-earnings-for-qtr-to-march-31.html | TENNECO INC reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/loyola-capital-corp-reports-earnings-for-qtr-to-march-31.html | LOYOLA CAPITAL CORP reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/sps-technologies-inc-reports-earnings-for-qtr-to-march-31.html | SPS TECHNOLOGIES INC reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/barry-wright-corp-reports-earnings-for-qtr-to-march-31.html | BARRY WRIGHT CORP reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/world/in-soviet-capitalism-but-don-t-call-it-that.html | IN SOVIET, CAPITALISM (BUT DON'T CALL IT THAT) | False | By Bill Keller, Special To the New York Times | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/world/the-un-today-may-1-1987.html | The U.N. Today: May 1, 1987 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/metropolitan-financial-reports-earnings-for-qtr-to-march-31.html | METROPOLITAN FINANCIAL reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/american-ship-building-co-reports-earnings-for-qtr-to-march-31.html | AMERICAN SHIP BUILDING CO reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/arts/ready-for-the-world.html | Ready for the World | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/arts/glittering-premieres-and-daring-revivals-woo-dancegoers.html | GLITTERING PREMIERES AND DARING REVIVALS WOO DANCEGOERS | False | By Jennifer Dunning | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/usf-g-corp-reports-earnings-for-qtr-to-march-31.html | USF&G CORP reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/nyregion/jew-s-role-at-a-nazi-camp-is-investigated.html | JEWS ROLE AT A NAZI CAMP IS INVESTIGATED | False | By David E. Pitt | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/world/talk-of-a-peace-conference-strains-israeli-coalition.html | TALK OF A PEACE CONFERENCE STRAINS ISRAELI COALITION | False | By Thomas L. Friedman, Special To the New York Times | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/arts/concert-harold-arlen-the-composer-honored.html | CONCERT: HAROLD ARLEN, THE COMPOSER, HONORED | False | By Stephen Holden | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/wisconsin-energy-reports-earnings-for-qtr-to-march-31.html | WISCONSIN ENERGY reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057755 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/arts/postscript-on-channel-13-looks-at-refugees-in-us.html | 'Postscript,' on Channel 13, Looks at Refugees in U.S. | False | By John Corry | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/company-news-bid-for-taft-is-sweetened.html | COMPANY NEWS; Bid for Taft Is Sweetened | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/mediq-inc-reports-earnings-for-qtr-to-march-31.html | MEDIQ INC reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/pacific-telesis-restates-net.html | Pacific Telesis Restates Net | False | Special to the New York Times | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/us/study-hints-at-blood-as-a-clue-to-the-risk-of-baby-crib-death.html | STUDY HINTS AT BLOOD AS A CLUE TO THE RISK OF BABY CRIB DEATH | False | AP | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/miniscribe-corp-reports-earnings-for-qtr-to-march-31.html | MINISCRIBE CORP reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/world/no-reagan-fraud-white-house-says.html | NO REAGAN FRAUD, WHITE HOUSE SAYS | False | By Steven V. Roberts, Special To the New York Times | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/westcoast-transmission-co-ltd-reports-earnings-for-qtr-to-march-31.html | WESTCOAST TRANSMISSION CO LTD reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/nyregion/city-approves-asphalt-pacts.html | CITY APPROVES ASPHALT PACTS | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/nyregion/our-towns-gumshoe-stalks-housing-hidden-by-developers.html | Our Towns; Gumshoe Stalks Housing Hidden By Developers | False | By Michael Winerip | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/nyregion/mac-bulds-surplus-use-for-schools-is-urged.html | M.A.C. BULDS SURPLUS; USE FOR SCHOOLS IS URGED | False | By Bruce Lambert | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/arts/billy-joel-plans-tour-of-two-soviet-cities.html | Billy Joel Plans Tour Of Two Soviet Cities | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/noble-affiliates-inc-reports-earnings-for-qtr-to-march-31.html | NOBLE AFFILIATES INC reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/sports/scouting-early-to-rise.html | SCOUTING; Early to Rise | False | By Robert Mcg. Thomas Jr. and Sam Goldaper | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/rjr-navisco-promotion.html | RJR NAVISCO PROMOTION | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/theater/new-face-in-all-my-sons-role-a-chance-to-pay-a-debt-jamey-sheridan.html | NEW FACE; IN 'ALL MY SONS' ROLE, A CHANCE TO PAY A DEBT: JAMEY SHERIDAN | False | By Leslie Bennetts | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/koger-company-reports-earnings-for-qtr-to-march-31.html | KOGER COMPANY reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/western-financial-corp-reports-earnings-for-qtr-to-march-31.html | WESTERN FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/addison-wesley-publishing-co-reports-earnings-for-qtr-to-march-31.html | ADDISON-WESLEY PUBLISHING CO reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/nyregion/jury-hears-tape-of-2-policemen-taking-money.html | JURY HEARS TAPE OF 2 POLICEMEN TAKING MONEY | False | By Leonard Buder | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/arts/black-mountain-music.html | Black Mountain Music | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/ccx-inc-reports-earnings-for-qtr-to-march-31.html | CCX INC reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/anchor-hocking-corp-reports-earnings-for-qtr-to-march-31.html | ANCHOR HOCKING CORP reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/international-game-techology-corp-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL GAME TECHOLOGY CORP reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/world/fbi-questioned-north-2-years-ago.html | F.B.I. QUESTIONED NORTH 2 YEARS AGO | False | By Fox Butterfield, Special To the New York Times | 1987-05-04 | TX 2-057755 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/jwt-group-inc-earnings-for-qtr-to-March 31 | JWT GROUP INC reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/books/books-of-the-times-878187.html | BOOKS OF THE TIMES | False | By John Gross | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/arts/gutierrez-seeks-balance-in-pianistic-repertory.html | GUTIERREZ SEEKS BALANCE IN PIANISTIC REPERTORY | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/burndy-corp-reports-earnings-for-qtr-to-march-31.html | BURNDY CORP reports earnings for qtr to March 31 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/company-news-clay-price-pact-on-4-tv-stations.html | COMPANY NEWS; Clay-Price Pact On 4 TV Stations | False | AP | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/nyregion/tudor-city-accord-gives-tenants-two-parks.html | TUDOR CITY ACCORD GIVES TENANTS TWO PARKS | False | By Anthony Depalma | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/dynalectron-corp-reports-earnings-for-qtr-to-april-2.html | DYNALECTRON CORP reports earnings for Qtr to April 2 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/arts/exploring-inwood-hill-s-urban-wilderness.html | EXPLORING INWOOD HILL'S URBAN WILDERNESS | False | By Andrew L. Yarrow | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/world/a-missile-free-europe-little-impact-on-a-war.html | A MISSILE-FREE EUROPE: LITTLE IMPACT ON A WAR | False | By Bernard E. Trainor, Special To The New York Times | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/theater/broadway.html | BROADWAY | False | By Nan Robertson | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/company-news-pennzoil-calls-for-settlement.html | COMPANY NEWS; Pennzoil Calls For Settlement | False | Special to the New York Times | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/us/wider-aids-definition-proposed-in-move-to-expand-us-benefits.html | WIDER AIDS DEFINITION PROPOSED IN MOVE TO EXPAND U.S. BENEFITS | False | By Ronald Sullivan | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/business/infinity-broadcasting-reports-earnings-for-qtr-to-march-31.html | INFINITY BROADCASTING reports earnings for Qtr to March 31 | False | | 1987-05-04 | TX 2-057755 | | |
| 1987-05-01 | 1987-05-01 | https://www.nytimes.com/1987/05/01/nyregion/car-jumps-curb-and-injures-10-on-east-40th-st.html | CAR JUMPS CURB AND INJURES 10 ON EAST 40TH ST. | False | By Robert D. McFadden | 1987-05-04 | TX 2-057755 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/convex-computers-reports-earnings-for-qtr-to-march-31.html | CONVEX COMPUTERS reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/opinion/protectionism-wins-barely.html | Protectionism Wins, Barely | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/wolverine-world-wide-inc-reports-earnings-for-qtr-to-march-31.html | WOLVERINE WORLD WIDE INC reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/upper-peninsula-power-co-reports-earnings-for-qtr-to-march-31.html | UPPER PENINSULA POWER CO reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/nyregion/franchising-chief-quits-in-new-york.html | FRANCHISING CHIEF QUITS IN NEW YORK | False | By Joyce Purnick | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/phone-a-gram-system-inc-reports-earnings-for-qtr-to-march-31.html | PHONE-A-GRAM SYSTEM INC reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/basix-corp-reports-earnings-for-qtr-to-march-31.html | BASIX CORP reports earnings for qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/arts/music-ko-wo-kiku.html | MUSIC: 'KO WO KIKU' | False | By Michael Kimmelman | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/world/downward-spiral-for-us-cuba-ties.html | DOWNWARD SPIRAL FOR U.S.-CUBA TIES | False | By Joseph B. Treaster, Special To The New York Times | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/nyregion/goetz-shooting-victim-says-youths-weren-t-threatening.html | GOETZ SHOOTING VICTIM SAYS YOUTHS WEREN'T THREATENING | False | By Kirk Johnson | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/hycor-biomedical-inc-reports-earnings-for-qtr-to-march-31.html | HYCOR BIOMEDICAL INC reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/forschner-group-inc-reports-earnings-for-qtr-to-march-31.html | FORSCHNER GROUP INC reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/us/news-analysis-soviet-wheat-deal.html | NEWS ANALYSIS; SOVIET WHEAT DEAL | False | By William Robbins, Special To The New York Times | 1987-05-06 | TX 2-052196 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/us/reagan-s-son-tells-of-abuse-as-a-youth-by-man-at-camp.html | REAGAN'S SON TELLS OF ABUSE AS A YOUTH BY MAN AT CAMP | False | By Edwin McDowell | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/opinion/one-person-and-one-borough-one-vote.html | One Person, and One Borough, One Vote | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/nyregion/c-corrections-312987.html | Corrections | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/opinion/l-abigail-adams-meets-sally-hem(m)ings-189687.html | Abigail Adams Meets Sally Hem(m)ings | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/brown-sharpe-manufacturingg-co-reports-earnings-for-qtr-to-march-31.html | BROWN & SHARPE MANUFACTURINGG CO reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/nyregion/inside-458087.html | INSIDE | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/sports/nba-playoffs-erving-s-career-extended-by-sixers.html | N.B.A. PLAYOFFS; ERVING'S CAREER EXTENDED BY SIXERS | False | By Roy S. Johnson, Special To the New York Times | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/radyne-corp-reports-earnings-for-qtr-to-jan-31.html | RADYNE CORP reports earnings for Qtr to Jan 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/pentron-corp-reports-earnings-for-qtr-to-march-31.html | PENTRON CORP reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/nyregion/3-sought-in-connection-with-si-body.html | 3 Sought in Connection With S.I. Body | False | By Selwyn Raab | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/world/laguna-verde-journal-storm-gathers-over-mexico-a-plant.html | LAGUNA VERDE JOURNAL; STORM GATHERS OVER MEXICO A-PLANT | False | By Larry Rohter, Special To the New York Times | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/trade-surplus-hits-101-billion-in-japan.html | Trade Surplus Hits $101 Billion in Japan | False | By Susan Chira, Special To the New York Times | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/pacific-international-services-reports-earnings-for-qtr-to-march-31.html | PACIFIC INTERNATIONAL SERVICES reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/sterner-lighting-systems-inc-reports-earnings-for-qtr-to-march-31.html | STERNER LIGHTING SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/nyregion/about-new-york-you-can-call-it-ray-s-but-expect-a-lawsuit-to-go.html | ABOUT NEW YORK; You Can Call It Ray's, but Expect A Lawsuit to Go | False | By William E. Geist | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/china-plans-bond-issue.html | CHINA PLANS BOND ISSUE | False | AP | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/reagan-nakasone-end-talks.html | REAGAN, NAKASONE END TALKS | False | By Steven V. Roberts | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/rli-corp-reports-earnings-for-qtr-to-march-31.html | RLI CORP reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/lonvest-corp-reports-earnings-for-qtr-to-march-31.html | LONVEST CORP reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/sports/pieces-fit-for-islanders.html | PIECES FIT FOR ISLANDERS | False | By Robin Finn, Special To the New York Times | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/dsp-technology-reports-earnings-for-year-to-jan-31.html | DSP TECHNOLOGY reports earnings for Year to Jan 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/nyregion/trouble-spots-listed-for-weekend-traffic.html | Trouble Spots Listed For Weekend Traffic | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/lynch-corp-reports-earnings-for-qtr-to-march-31.html | LYNCH CORP reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/vermont-research-corp-reports-earnings-for-qtr-to-april-4.html | VERMONT RESEARCH CORP reports earnings for Qtr to April 4 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/us/metal-s-link-to-alzheimer-s-studied.html | METAL'S LINK TO ALZHEIMER'S STUDIED | False | By Walter Sullivan | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/us/o-connor-cancels-address-to-republican-contributors.html | O'CONNOR CANCELS ADDRESS TO REPUBLICAN CONTRIBUTORS | False | By Stuart Taylor Jr., Special To the New York Times | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/arts/tv-police-story-revived-as-special.html | TV:'Police Story' Revived as Special | False | By John J. O'Connor | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/sports/becker-leads-tourney-field.html | Becker Leads Tourney Field | False | | 1987-05-06 | TX 2-052196 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/us/new-bridge-over-tampa-bay.html | New Bridge Over Tampa Bay | False | AP | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/nyregion/experts-find-few-plans-for-rescues.html | EXPERTS FIND FEW PLANS FOR RESCUES | False | By Elizabeth Neuffer, Special To the New York Times | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/style/consumer-saturday-disposable-phones-and-cameras.html | CONSUMER SATURDAY; DISPOSABLE PHONES AND CAMERAS | False | By William R. Greer | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/sports/sports-people-listing-candidates.html | SPORTS PEOPLE; Listing Candidates | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/arts/they-might-be-giants.html | They Might Be Giants | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/patents-new-phone-service.html | PATENTS; New Phone Service | False | By Stacy V. Jones | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/thomson-newspapers-ltd-reports-earnings-for-qtr-to-march-31.html | THOMSON NEWSPAPERS LTD reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/selective-insurance-co-of-america-reports-earnings-for-qtr-to-march-31.html | SELECTIVE INSURANCE CO OF AMERICA reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/primages-inc-reports-earnings-for-qtr-to-march-31.html | PRIMAGES INC reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/us/tv-ministry-lists-85-income.html | TV Ministry Lists '85 Income | False | AP | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/movies/washington-attracting-film-makers.html | WASHINGTON ATTRACTING FILM MAKERS | False | By Barbara Gamarekian | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/nyregion/howard-beach-driver-is-subject-of-an-inquiry.html | Howard Beach Driver Is Subject of an Inquiry | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/realist-inc-reports-earnings-for-qtr-to-march-31.html | REALIST INC reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/nissan-drops-esty-ad-agency.html | NISSAN DROPS ESTY AD AGENCY | False | By Philip H. Dougherty | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/atari-corp-reports-earnings-for-qtr-to-march-31.html | ATARI CORP reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/action-industries-reports-earnings-for-qtr-to-march-28.html | ACTION INDUSTRIES reports earnings for Qtr to March 28 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/japanese-us-impasse.html | JAPANESE - U.S. IMPASSE | False | By Peter T. Kilborn, Special To the New York Times | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/allegheny-western-energy-reports-earnings-for-qtr-to-march-31.html | ALLEGHENY & WESTERN ENERGY reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/nyregion/cuomo-lists-possible-rises-in-some-taxes.html | CUOMO LISTS POSSIBLE RISES IN SOME TAXES | False | By Elizabeth Kolbert | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/arts/ayizan-from-haiti.html | Ayizan From Haiti | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/a-tobacconist-s-sweet-scent.html | A TOBACCONIST'S SWEET SCENT | False | By Isadore Barmash | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/opinion/observer-file-under-whatnot.html | OBSERVER; File Under Whatnot | False | By Russell Baker | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/company-news-film-library-sale.html | COMPANY NEWS; Film Library Sale | False | Special to the New York Times | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/opinion/l-not-easy-to-get-money-out-of-your-ira-189787.html | Not Easy to Get Money Out of Your I.R.A. | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/data-measurement-corp-reports-earnings-for-qtr-to-march-31.html | DATA MEASUREMENT CORP reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/patents-an-implant-to-support-an-artificial-tooth.html | PATENTS; An Implant to Support An Artificial Tooth | False | By Stacy V. Jones | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/us/slayer-is-acquitted-of-civil-rights-violation.html | Slayer Is Acquitted of Civil Rights Violation | False | AP | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/world/senate-committee-approves-webster.html | SENATE COMMITTEE APPROVES WEBSTER | False | By Fox Butterfield, Special To the New York Times | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/style/beth-gersh-becomes-bride.html | Beth Gersh Becomes Bride | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/style/louise-melhado-is-married-to-henry-anatole-grunwald.html | Louise Melhado Is Married To Henry Anatole Grunwald | False | | 1987-05-06 | TX 2-052196 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/us/chesapeake-town-faces-a-parting-with-its-past.html | CHESAPEAKE TOWN FACES A PARTING WITH ITS PAST | False | By Lindsey Gruson, Special To the New York Times | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/arts/thomas-to-take-over-london-symphony-post.html | Thomas To Take Over London Symphony Post | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/littlefield-adams-co-reports-earnings-for-qtr-to-dec-31.html | LITTLEFIELD, ADAMS & CO reports earnings for Qtr to Dec 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/arts/the-dance-pillar-of-fire.html | THE DANCE: 'PILLAR OF FIRE' | False | By Anna Kisselgoff | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/devry-inc-reports-earnings-for-qtr-to-march-31.html | DEVRY INC reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/nyregion/bridge-defender-reports-on-a-deal-in-which-safe-lead-failed.html | Bridge: Defender Reports on a Deal In Which 'Safe' Lead Failed | False | By By Alan Truscott | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/arts/kennedy-center-head-to-step-down-in-88.html | KENNEDY CENTER HEAD TO STEP DOWN IN '88 | False | By Irvin Molotsky, Special To the New York Times | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/opinion/l-al-campanis-defended-189387.html | Al Campanis Defended | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/company-briefs-357387.html | COMPANY BRIEFS | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/connecticut-natural-gas-corp-reports-earnings-for-qtr-to-march-31.html | CONNECTICUT NATURAL GAS CORP reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/japan-cable-splits-group.html | Japan Cable Splits Group | False | AP | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/sports/baseball-barfield-helps-jays-take-fifth-in-row.html | BASEBALL; BARFIELD HELPS JAYS TAKE FIFTH IN ROW | False | AP | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/hako-minuteman-reports-earnings-for-qtr-to-march-31.html | HAKO MINUTEMAN reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/opinion/l-how-paul-robeson-helped-jackie-robinson-479587.html | How Paul Robeson Helped Jackie Robinson | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/us/inquiry-asked-on-meese-and-his-tie-to-wedtech.html | INQUIRY ASKED ON MEESE AND HIS TIE TO WEDTECH | False | By Clifford D. May, Special To the New York Times | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/enserch-exploration-partners-reports-earnings-for-qtr-to-march-31.html | ENSERCH EXPLORATION PARTNERS reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/patents-new-method-to-collect-fares-automatically.html | PATENTS; New Method to Collect Fares Automatically | False | By Stacy V. Jones | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/world/jewish-born-nun-beatified-by-pope.html | JEWISH-BORN NUN BEATIFIED BY POPE | False | By John Tagliabue, Special To the New York Times | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/a-rebounding-pan-am-sees-break-even-year.html | A REBOUNDING PAN AM SEES BREAK-EVEN YEAR | False | By Agis Salpukas | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/nyregion/quotation-of-the-day-458587.html | Quotation of the Day | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/theater/stage-new-work-by-robert-wilson.html | STAGE: NEW WORK BY ROBERT WILSON | False | By John Rockwell, Special To the New York Times | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/opinion/in-the-nation-the-wild-blue-squalor.html | IN THE NATION; The Wild Blue Squalor | False | By Tom Wicker | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/eye-care-centers-of-amerca-inc-reports-earnings-for-qtr-to-march-31.html | EYE CARE CENTERS OF AMERCA INC reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/ogilvy-group-inc-reports-earnings-for-qtr-to-march-31.html | OGILVY GROUP INC reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/gearhart-industries-inc-reports-earnings-for-qtr-to-jan-31.html | GEARHART INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/bally-manufacturing-corp-reports-earnings-for-qtr-to-march-31.html | BALLY MANUFACTURING CORP reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/canterbury-press-reports-earnings-for-qtr-to-march-31.html | CANTERBURY PRESS reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/parlex-corp-reports-earnings-for-qtr-to-march-31.html | PARLEX CORP reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/micro-display-systems-inc-reports-earnings-for-qtr-to-march-31.html | MICRO DISPLAY SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/books/books-of-the-times-the-dispossessed.html | BOOKS OF THE TIMES; THE DISPOSSESSED | False | By Michiko Kakutani | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/world/polish-may-day-speeches-arrests-and-air-of-tension.html | POLISH MAY DAY: SPEECHES, ARRESTS AND AIR OF TENSION | False | By Michael T. Kaufman, Special To the New York Times | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/baird-corp-reports-earnings-for-qtr-to-march-27.html | BAIRD CORP reports earnings for Qtr to March 27 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/atlanta-gas-light-co-reports-earnings-for-qtr-to-march-31.html | ATLANTA GAS LIGHT CO reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/sports/sports-people-no-second-thoughts.html | SPORTS PEOPLE; No Second Thoughts | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/corporate-management-group-reports-earnings-for-year-to-jan-31.html | CORPORATE MANAGEMENT GROUP reports earnings for Year to Jan 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/statement-about-nakasone-visit.html | Statement About Nakasone Visit | False | AP | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/southdown-inc-reports-earnings-for-qtr-to-march-31.html | SOUTHDOWN INC reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/healthdyne-inc-reports-earnings-for-qtr-to-march-31.html | HEALTHDYNE INC reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/nyregion/parade-tomorrow.html | PARADE TOMORROW | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/trust-america-service-reports-earnings-for-qtr-to-march-31.html | TRUST AMERICA SERVICE reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/opinion/ill-sue-thats-what-ill-do.html | I'll Sue. That's What I'll Do. | False | By Thomas Simmons | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/credit-markets-bond-prices-decline-sharply.html | CREDIT MARKETS; BOND PRICES DECLINE SHARPLY | False | By Kenneth N. Gilpin | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/us/answers-to-quiz.html | Answers To Quiz | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/lakeland-industries-reports-earnings-for-year-to-jan-31.html | LAKELAND INDUSTRIES reports earnings for Year to Jan 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/energy-factors-reports-earnings-for-qtr-to-march-31.html | ENERGY FACTORS reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/some-minor-gains-on-trade-conflicts.html | SOME MINOR GAINS ON TRADE CONFLICTS | False | By Clyde H. Farnsworth | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/obituaries/howard-barnstone-64-dies-texas-architect-and-author.html | HOWARD BARNSTONE, 64, DIES; TEXAS ARCHITECT AND AUTHOR | False | By Peter Applebome, Special To the New York Times | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/tso-financial-corp-reports-earnings-for-qtr-to-march-31.html | TSO FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/vipont-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | VIPONT LABORATORIES INC reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/el-paso-electric-co-reports-earnings-for-qtr-to-march-31.html | EL PASO ELECTRIC CO reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/arts/debuts-and-a-premiere-at-summerfare-festival.html | Debuts and a Premiere At Summerfare Festival | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/nyregion/a-22-increase-for-taxi-fares-is-ready-to-start.html | A 22% INCREASE FOR TAXI FARES IS READY TO START | False | By Edward Hudson | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/stewart-warner-corp-reports-earnings-for-qtr-to-march-31.html | STEWART-WARNER CORP reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/jewelcor-inc-reports-earnings-for-qtr-to-jan-31.html | JEWELCOR INC reports earnings for Qtr to Jan 31 | False | | 1987-05-06 | TX 2-052196 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/opinion/l-sale-of-mitchell-lamas-for-profit-endangers-subsidized-housing-480787.html | SALE OF MITCHELL-LAMAS FOR PROFIT ENDANGERS SUBSIDIZED HOUSING | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/xyvision-inc-reports-earnings-for-qtr-to-march-31.html | XYVISION INC reports earnings for qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/company-news-kaisertech-ltd.html | COMPANY NEWS; Kaisertech Ltd. | False | Special to the New York Times | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/science-dynamics-corp-reports-earnings-for-qtr-to-march-31.html | SCIENCE DYNAMICS CORP reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/company-news-wilson-foods.html | COMPANY NEWS; Wilson Foods | False | Special to the New York Times | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/world/honduras-army-linked-to-death-of-200-civilians.html | HONDURAS ARMY LINKED TO DEATH OF 200 CIVILIANS | False | By James Lemoyne, Special to the New York Times | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/us/pastor-with-wife-in-coma-said-to-attempt-suicide.html | PASTOR WITH WIFE IN COMA SAID TO ATTEMPT SUICIDE | False | By Thomas C. Hayes, Special To the New York Times | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/us/two-sexual-diseases-are-found-reduced-by-vaginal-sponges.html | TWO SEXUAL DISEASES ARE FOUND REDUCED BY VAGINAL SPONGES | False | AP | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/nyregion/prejudice-victims-tell-task-force-about-conflicts-in-new-york-city.html | PREJUDICE VICTIMS TELL TASK FORCE ABOUT CONFLICTS IN NEW YORK CITY | False | By George James | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/opinion/full-sunlight-for-soviet-jews.html | Full Sunlight for Soviet Jews | False | By Alan D. Pesky | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/style/de-gustibus-tapioca-pudding-comfort-food-fit-for-a-president.html | DE GUSTIBUS; TAPIOCA PUDDING: COMFORT FOOD FIT FOR A PRESIDENT | False | By Marian Burros | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/company-news-texas-utility-contract-fight.html | COMPANY NEWS; Texas Utility Contract Fight | False | AP | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/duramed-pharmaceuticals-reports-earnings-for-qtr-to-march-31.html | DURAMED PHARMACEUTICALS reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/technology-development-corp-reports-earnings-for-qtr-to-march-31.html | TECHNOLOGY DEVELOPMENT CORP reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/us/tv-ministry-scandals-lampooned-in-south.html | TV MINISTRY SCANDALS LAMPOONED IN SOUTH | False | By William E. Schmidt, Special to the New York Times | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/datarex-systems-reports-earnings-for-qtr-to-march-31.html | DATAREX SYSTEMS reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/brinkmann-instruments-co-reports-earnings-for-qtr-to-march-31.html | BRINKMANN INSTRUMENTS CO reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/company-news-warner-disney-set-distribution-deal.html | COMPANY NEWS; Warner, Disney Set Distribution Deal | False | Special to the New York Times | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/berkline-corp-reports-earnings-for-qtr-to-march-28.html | BERKLINE CORP reports earnings for Qtr to March 28 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/us/marc-a-aaronson-astronomer-killed-by-revolving-dome.html | MARC A. AARONSON, ASTRONOMER, KILLED BY REVOLVING DOME | False | AP | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/arts/recital-edward-aldwell-plays-bach-goldberg-variations.html | RECITAL: EDWARD ALDWELL PLAYS BACH 'GOLDBERG' VARIATIONS | False | By Donal Henahan | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/national-health-enhancent-reports-earnings-for-year-to-jan-31.html | NATIONAL HEALTH ENHANCENT reports earnings for Year to Jan 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/seton-co-reports-earnings-for-qtr-to-march-31.html | SETON CO reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/us/man-in-the-news-lutheran-conciliator-herbert-walfred-chilstrom.html | MAN IN THE NEWS; LUTHERAN CONCILIATOR: Herbert Walfred Chilstrom | False | By Ari L. Goldman, Special To the New York Times | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/warwick-insurance-managers-reports-earnings-for-qtr-to-march-31.html | WARWICK INSURANCE MANAGERS reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/roadrunner-enterprises-reports-earnings-for-qtr-to-march-31.html | ROADRUNNER ENTERPRISES reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/world/ex-dominican-president-seeks-asylum-in-venezuela-over-inquiry.html | EX-DOMINICAN PRESIDENT SEEKS ASYLUM IN VENEZUELA OVER INQUIRY | False | By Joseph B. Treaster, Special To The New York Times | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/atari-profits-rise-sharply.html | Atari Profits Rise Sharply | False | Special to the New York Times | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/republic-automotive-parts-inc-reports-earnings-for-qtr-to-march-31.html | REPUBLIC AUTOMOTIVE PARTS INC reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/vernitron-corp-reports-earnings-for-qtr-to-march-31.html | VERNITRON CORP reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/staar-surgical-co-inc-reports-earnings-for-qtr-to-march-31.html | STAAR SURGICAL CO INC reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/oshkosh-b-gosh-inc-reports-earnings-for-qtr-to-march-31.html | OSHKOSH B'GOSH INC reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/world/six-killed-when-small-plane-crashes-off-coast-of-antigua.html | Six Killed When Small Plane Crashes Off Coast of Antigua | False | AP | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/patents-inflatable-boat-with-new-form.html | PATENTS; Inflatable Boat With New Form | False | By Stacy V. Jones | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/freymiller-trucking-reports-earnings-for-qtr-to-march-31.html | FREYMILLER TRUCKING reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/british-trade-deficit-widens.html | British Trade Deficit Widens | False | AP | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/nyregion/c-corrections-459987.html | CORRECTIONS | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/nyregion/suspect-eludes-police-in-office-of-hasidic-sect.html | SUSPECT ELUDES POLICE IN OFFICE OF HASIDIC SECT | False | By Howard W. French | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/sports/players-making-tenacity-into-a-tradition.html | PLAYERS; Making Tenacity Into a Tradition | False | By Malcolm Moran | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/us/thronburgh-joins-a-growing-list-of-those-who-decline-fbi-job.html | THRONBURGH JOINS A GROWING LIST OF THOSE WHO DECLINE F.B.I. JOB | False | By Leslie Maitland Werner, Special To the New York Times | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/interface-systems-inc-reports-earnings-for-qtr-to-march-31.html | INTERFACE SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/nyregion/koch-proposes-rise-in-aids-spending.html | KOCH PROPOSES RISE IN AIDS SPENDING | False | By Bruce Lambert | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/consumer-plastics-reports-earnings-for-qtr-to-march-31.html | CONSUMER PLASTICS reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/comex-to-cut-hours-monday.html | Comex to Cut Hours Monday | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/masco-corp-reports-earnings-for-qtr-to-march-31.html | MASCO CORP reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/stars-to-go-reports-earnings-for-qtr-to-march-31.html | STARS TO GO reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/information-resources-inc-reports-earnings-for-qtr-to-march-31.html | INFORMATION RESOURCES INC reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/sahara-resorts-reports-earnings-for-qtr-to-march-31.html | SAHARA RESORTS reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/stanley-interiors-corp-reports-earnings-for-qtr-to-march-31.html | STANLEY INTERIORS CORP reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/northern-air-freight-reports-earnings-for-qtr-to-march-31.html | NORTHERN AIR FREIGHT reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/digilog-inc-reports-earnings-for-qtr-to-march-31.html | DIGILOG INC reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/summit-savings-association-reports-earnings-for-qtr-to-march-31.html | SUMMIT SAVINGS ASSOCIATION reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/sports/mets-last-shot-is-their-best-shot.html | METS LAST SHOT IS THEIR BEST SHOT | False | By Craig Wolff | 1987-05-06 | TX 2-052196 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/zemex-corp-reports-earnings-for-qtr-to-march-31.html | ZEMEX CORP reports earnings for qtr-to-march 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/style/marcia-meighan-wed-to-gregory-b-abbott.html | Marcia Meighan Wed To Gregory B. Abbott | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/sports/run-for-the-money.html | Run for the Money | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/world/quebec-accepting-a-role-in-canada-in-a-constitution.html | QUEBEC ACCEPTING A ROLE IN CANADA IN A CONSTITUTION | False | By John F. Burns, Special To the New York Times | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/isi-systems-reports-earnings-for-qtr-to-march-31.html | ISI SYSTEMS reports earnings for qtr-to-march 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/caremark-inc-reports-earnings-for-qtr-to-march-31.html | CAREMARK INC reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/leggett-platt-inc-reports-earnings-for-qtr-to-march-31.html | LEGGETT & PLATT INC reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/general-refractories-co-reports-earnings-for-qtr-to-march-31.html | GENERAL REFRACTORIES CO reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/arts/ballet-appointment.html | Ballet Appointment | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/business-digest-saturday-may-2-1987.html | BUSINESS DIGEST: SATURDAY, MAY 2, 1987 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/opinion/l-sale-of-mitchell-lamas-for-profit-endangers-subsidized-housing-189587.html | Sale of Mitchell-Lamas for Profit Endangers Subsidized Housing | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/us/medicare-dropping-a-prepaid-group.html | MEDICARE DROPPING A PREPAID GROUP | False | AP | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/nyregion/c-corrections-460187.html | CORRECTIONS | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/trion-inc-reports-earnings-for-qtr-to-march-31.html | TRION INC reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/jones-medical-industries-inc-reports-earnings-for-qtr-to-march-31.html | JONES MEDICAL INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/sports/the-113th-kentucky-derby-newcomers-seek-star-role.html | THE 113TH KENTUCKY DERBY; NEWCOMERS SEEK STAR ROLE | False | By Steven Crist, Special To the New York Times | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/a-m-e-inc-reports-earnings-for-qtr-to-march-31.html | A M E INC reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/us/4-die-as-2-small-planes-collide-over-orlando.html | 4 Die as 2 Small Planes Collide Over Orlando | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/rabbit-software-reports-earnings-for-qtr-to-march-31.html | RABBIT SOFTWARE reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/c-tec-corp-reports-earnings-for-qtr-to-march-31.html | C-TEC CORP reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/patents-device-monitors-magazine-readers.html | PATENTS; Device Monitors Magazine Readers | False | By Stacy V. Jones | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/essex-chemical-corp-reports-earnings-for-qtr-to-march-31.html | ESSEX CHEMICAL CORP reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/mpsi-systems-inc-reports-earnings-for-qtr-to-march-31.html | MPSI SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/biosearch-medical-products-reports-earnings-for-qtr-to-march-31.html | BIOSEARCH MEDICAL PRODUCTS reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/us/4-wounded-rifleman-killed.html | 4 Wounded, Rifleman Killed | False | AP | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/middle-south-utilities-inc-reports-earnings-for-qtr-to-march-31.html | MIDDLE SOUTH UTILITIES INC reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/company-news-merrill-reports-loss-dismissal.html | COMPANY NEWS; Merrill Reports Loss, Dismissal | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/birmingham-steel-reports-earnings-for-qtr-to-march-31.html | BIRMINGHAM STEEL reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/us/ex-radical-admits-planting-bomb-in-70-at-university-of-washington.html | EX-RADICAL ADMITS PLANTING BOMB IN '70 AT UNIVERSITY OF WASHINGTON | False | Special to the New York Times | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/sports/yanks-skid-7-4-on-curves.html | YANKS SKID, 7-4, ON CURVES | False | By Michael Martinez, Special To the New York Times | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/us/poland-and-china-reportedly-sent-arms-to-contras.html | POLAND AND CHINA REPORTEDLY SENT ARMS TO CONTRAS | False | By Stephen Engelberg, Special To the New York Times | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/arts/new-music-series.html | New-Music Series | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/sports/results-plus-434387.html | RESULTS PLUS | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/north-american-biologicals-inc-reports-earnings-for-qtr-to-march-31.html | NORTH AMERICAN BIOLOGICALS INC reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/nyregion/news-analysis-garbage-barge-prods-officials.html | NEWS ANALYSIS; GARBAGE BARGE PRODS OFFICIALS | False | By Philip S. Gutis, Special to The New York Times | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/opinion/l-pioneer-in-other-areas-480087.html | Pioneer in Other Areas | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/us/frog-dissection-compromise.html | Frog Dissection Compromise | False | AP | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/snyder-oil-partners-reports-earnings-for-qtr-to-march-31.html | SNYDER OIL PARTNERS reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/wedgestone-realty-invesors-trust-reports-earnings-for-qtr-to-march-31.html | WEDGESTONE REALTY INVESORS TRUST reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/nyregion/code-signaled-police-thefts-witness-says.html | CODE SIGNALED POLICE THEFTS, WITNESS SAYS | False | By Leonard Buder | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/world/guidelines-on-arms-readied.html | GUIDELINES ON ARMS READIED | False | Special to the New York Times | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/nyregion/whitehead-seeking-removal-of-judge-in-the-baby-m-case.html | Whitehead Seeking Removal Of Judge in the Baby M Case | False | Special to the New York Times | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/world/plo-reunited-but-isolated-will-move-to-algeria-and-iraq.html | P.L.O., REUNITED BUT ISOLATED, WILL MOVE TO ALGERIA AND IRAQ | False | By Ihsan A. Hijazi, Special To the New York Times | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Donna Anderson | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/us/denver-police-chief-resigns.html | Denver Police Chief Resigns | False | AP | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/korea-pledge-to-europe.html | Korea Pledge to Europe | False | AP | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/nyregion/news-summary-saturday-may-2-1987.html | NEWS SUMMARY: SATURDAY, MAY 2, 1987 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/key-rates-489487.html | KEY RATES | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/seaway-food-town-inc-reports-earnings-for-qtr-to-march-28.html | SEAWAY FOOD TOWN INC reports earnings for Qtr to March 28 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/us/reporter-s-notebook-meeting-of-democrats-succeeds-by-being-dull.html | REPORTER'S NOTEBOOK: MEETING OF DEMOCRATS SUCCEEDS BY BEING DULL | False | By Phil Gailey, Special To the New York Times | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/po-folks-inc-reports-earnings-for-qtr-to-march-28.html | PO FOLKS INC reports earnings for Qtr to March 28 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/arundel-corp-reports-earnings-for-qtr-to-march-31.html | ARUNDEL CORP reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/mars-stores-inc-reports-earnings-for-qtr-to-jan-25.html | MARS STORES INC reports earnings for Qtr to Jan 25 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/company-news-nikko-studies-bid-for-toronto-seat.html | COMPANY NEWS; Nikko Studies Bid For Toronto Seat | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/your-money-valuation-table-could-change.html | YOUR MONEY; Valuation Table Could Change | False | By Leonard Sloane | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/world/us-officials-say-barriers-remain-on-path-to-a-mideast-conference.html | U.S. OFFICIALS SAY BARRIERS REMAIN ON PATH TO A MIDEAST CONFERENCE | False | By David K. Shipler, Special To the New York Times | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/arts/dallas-museum-chief-to-quit-after-13-years.html | Dallas Museum Chief To Quit After 13 Years | False | | 1987-05-06 | TX 2-052196 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/dow-falls-5-96-points-to-2280.40.html | Dow Falls 5.96 Points, To 2,280.40 | False | By Lawrence J. de Maria | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/wean-united-inc-reports-earnings-for-qtr-to-march-31.html | WEAN UNITED INC reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/ideal-school-supply-corp-reports-earnings-for-qtr-to-march-31.html | IDEAL SCHOOL SUPPLY CORP reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/sports/sports-people-driver-injured.html | SPORTS PEOPLE; Driver Injured | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/ccx-network-inc-reports-earnings-for-qtr-to-march-31.html | CCX NETWORK INC reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/world/seaman-on-doomed-ferry-slept.html | Seaman on Doomed Ferry Slept | False | AP | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/sports/sports-of-the-times-the-narrow-horse.html | SPORTS OF THE TIMES; The Narrow Horse | False | By Ira Berkow | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/company-news-wickes-cites-test-in-carpet-problem.html | COMPANY NEWS; Wickes Cites Test In Carpet Problem | False | AP | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/grey-advertising-inc-reports-earnings-for-qtr-to-march-31.html | GREY ADVERTISING INC reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/allis-chalmers-corporation-reports-earnings-for-qtr-to-march-31.html | ALLIS-CHALMERS CORPORATION reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/turner-equity-investors-inc-reports-earnings-for-qtr-to-march-31.html | TURNER EQUITY INVESTORS INC reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/carmike-cinemas-inc-reports-earnings-for-qtr-to-march-31.html | CARMIKE CINEMAS INC reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/prime-rate-up-1-4-point-to-8-level.html | PRIME RATE UP 1/4-POINT, TO 8% LEVEL | False | By Barnaby J. Feder | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/sports/sports-people-knight-s-temper-costly.html | SPORTS PEOPLE; Knight's Temper Costly | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/ero-industries-inc-reports-earnings-for-qtr-to-march-31.html | ERO INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/us/new-budget-plan-would-raise-taxes.html | NEW BUDGET PLAN WOULD RAISE TAXES | False | AP | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/first-world-cheese-reports-earnings-for-qtr-to-march-31.html | FIRST WORLD CHEESE reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/opinion/the-cabaret-law-out-of-tune.html | The Cabaret Law, Out of Tune | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/sports/sports-people-moon-sounds-off.html | SPORTS PEOPLE; Moon Sounds Off | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/stv-engineers-inc-reports-earnings-for-qtr-to-march-31.html | STV ENGINEERS INC reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/span-american-medical-reports-earnings-for-qtr-to-march-31.html | SPAN-AMERICAN MEDICAL reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/opinion/new-york-city-disables-the-disabled.html | New York City Disables the Disabled | False | By Lewis Davis | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/grenada-sunburst-reports-earnings-for-qtr-to-march-31.html | GRENADA SUNBURST reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/tm-communications-inc-reports-earnings-for-qtr-to-march-31.html | TM COMMUNICATIONS INC reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/circon-corp-reports-earnings-for-qtr-to-march-31.html | CIRCON CORP reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/dennison-manufacturing-co-reports-earnings-for-qtr-to-march-31.html | DENNISON MANUFACTURING CO reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/american-reliance-group-reports-earnings-for-qtr-to-march-31.html | AMERICAN RELIANCE GROUP reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/ballard-medical-products-reports-earnings-for-qtr-to-march-31.html | BALLARD MEDICAL PRODUCTS reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/world/un-chief-to-see-waldheim.html | U.N. Chief to See Waldheim | False | Special to the New York Times | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/national-fuel-gas-co-reports-earnings-for-qtr-to-march-31.html | NATIONAL FUEL GAS CO reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/old-spaghetti-warehouse-reports-earnings-for-qtr-to-april-4.html | OLD SPAGHETTI WAREHOUSE reports earnings for Qtr to April 4 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/theater/derwent-award-to-stars-of-coastal-and-fences.html | Derwent Award to Stars Of 'Coastal' and 'Fences' | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/opinion/lease-radar-planes-to-pakistan.html | Lease Radar Planes to Pakistan | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/schult-homes-corp-reports-earnings-for-qtr-to-march-28.html | SCHULT HOMES CORP reports earnings for Qtr to March 28 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/construction-spending-declined-1.3-in-march.html | Construction Spending Declined 1.3% in March | False | AP | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/sports/transactions-407487.html | Transactions | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/company-news-bidders-would-sell-burlington-assets.html | COMPANY NEWS; Bidders Would Sell Burlington Assets | False | Special to the New York Times | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/plexus-corp-reports-earnings-for-qtr-to-march-31.html | PLEXUS CORP reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/ffb-corp-reports-earnings-for-qtr-to-march-31.html | FFB CORP reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/startel-corp-reports-earnings-for-qtr-to-march-31.html | STARTEL CORP reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/sports/yanks-sign-guidry-to-2-year-contract.html | YANKS SIGN GUIDRY TO 2-YEAR CONTRACT | False | By Murray Chass | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/metex-corp-reports-earnings-for-qtr-to-march-31.html | METEX CORP reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/world/brazil-s-president-already-slipping-further-weakened-in-fight-with-party-chiefs.html | BRAZIL'S PRESIDENT, ALREADY SLIPPING, IS FURTHER WEAKENED IN FIGHT WITH PARTY CHIEFS | False | By Alan Riding, Special To the New York Times | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/us/federal-safety-agency-sets-timetable-on-new-mine-rules.html | Federal Safety Agency Sets Timetable on New Mine Rules | False | AP | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/business/dresher-inc-reports-earnings-for-qtr-to-march-31.html | DRESHER INC reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052196 | | |
| 1987-05-02 | 1987-05-02 | https://www.nytimes.com/1987/05/02/world/afghans-down-a-pakistani-f-16-saying-fighter-jet-crossed-border.html | AFGHANS DOWN A PAKISTANI F-16, SAYING FIGHTER JET CROSSED BORDER | False | By Steven R. Weisman, Special To the New York Times | 1987-05-06 | TX 2-052196 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/school-boards-losing-youth.html | SCHOOL BOARDS LOSING YOUTH | False | By Diane Ketcham | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/business/l-smoking-advocate-646387.html | Smoking Advocate | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/realestate/northeast-notebook-pittsburgh-vacancy-rate-in-offices-rises.html | NORTHEAST NOTEBOOK; Pittsburgh: Vacancy Rate In Offices Rises | False | By Michael Pellegrini | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/world/canada-considers-10-nuclear-subs-to-patrol-arctic.html | CANADA CONSIDERS 10 NUCLEAR SUBS TO PATROL ARCTIC | False | By John F. Burns, Special To the New York Times | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/connecticut-opinion-the-way-to-prevent-teenage-suicide-listen.html | CONNECTICUT OPINION; THE WAY TO PREVENT TEEN-AGE SUICIDE: LISTEN | False | By Robert E. Matefy | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/home-clinic-choosing-the-right-paint-for-those-outside-jobs.html | HOME CLINIC; CHOOSING THE RIGHT PAINT FOR THOSE OUTSIDE JOBS | False | By Bernard Gladstone | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/books/sorting-the-stockpile.html | SORTING THE STOCKPILE | False | By Geneva Overholser | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/magazine/art-inc.html | ART INC. | False | By Susan Chira; Susan Chira Is A New York Times Correspondent Based In Tokyo. | 1987-05-07 | TX 2-052193 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/weekinreview/the-nation-capital-marches-protests-at-cia-echo-60-s-70-s.html | THE NATION; CAPITAL MARCHES: PROTESTS AT C.I.A. ECHO 60'S, 70'S | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/travel/music-abroad-1987-ticket-strategies-for-concertgoers.html | MUSIC ABROAD, 1987; TICKET STRATEGIES FOR CONCERTGOERS | False | By John Brannon Albright | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/books/male-and-female-men-and-women.html | MALE AND FEMALE, MEN AND WOMEN | False | By Lawrence Stone | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/books/not-for-red-sox-fans.html | NOT FOR RED SOX FANS | False | By Joel Oppenheimer | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/us/two-defrocked-clergymen-arrested-at-lutheran-session.html | Two Defrocked Clergymen Arrested at Lutheran Session | False | Special to the New York Times | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/realestate/l-rediscovering-a-queens-jewel-460587.html | Rediscovering A Queens Jewel | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/adopt-a-family-begum-to-aid-homeless.html | 'ADOPT-A-FAMILY' BEGUM TO AID HOMELESS | False | By Elizabeth Field | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/us/smithsonian-show-depicts-war-camps.html | SMITHSONIAN SHOW DEPICTS WAR CAMPS | False | Special to the New York Times | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/l-what-ails-musicals-flexible-fig-leaf-445587.html | What Ails Musicals; Flexible Fig Leaf | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/students-and-accompanists-form-tight-musical-bond.html | STUDENTS AND ACCOMPANISTS FORM TIGHT MUSICAL BOND | False | By Roberta Hershenson | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/magazine/sunday-observer-in-the-name-of-progress.html | Sunday Observer; In the Name of Progress | False | BY Russell Baker | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/no-headline-862888.html | No Headline | False | By Diane Ketcham | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/world/thai-cabinet-besieged-now-by-farmers.html | THAI CABINET BESIEGED, NOW BY FARMERS | False | By Barbara Crossette, Special To the New York Times | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/world/risks-are-growing-in-a-war-systems.html | RISKS ARE GROWING IN A-WAR SYSTEMS | False | By Peter H. Lewis, Special To the New York Times | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/business-notes.html | BUSINESS NOTES | False | By Marian Courtney | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/news-summary-sunday-may-3-1987.html | NEWS SUMMARY: SUNDAY, MAY 3, 1987 | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/statewide-high-school-faces-stiff-opposition.html | Statewide High School Faces Stiff Opposition | False | By Samuel Weiss | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/realestate/owners-offer-plan-on-housing-shortage.html | Owners Offer Plan on Housing Shortage | False | By Anthony Depalma | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/mixing-office-workers-and-stores-under-one-roof.html | MIXING OFFICE WORKERS AND STORES UNDER ONE ROOF | False | By Carol Steinberg | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/groups-to-offer-help-for-aliens.html | GROUPS TO OFFER HELP FOR ALIENS | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/us/strikers-vote-to-quit-union.html | Strikers Vote to Quit Union | False | AP | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/sports/cuban-team-visit-to-us-canceled.html | Cuban Team Visit To U.S. Canceled | False | AP | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/magazine/gone-off-fly-fishing.html | GONE OFF FLY-FISHING | False | By Nick Lyons: Nick Lyons, the Author of Four Books and Uncounted Articles About Fishing, Says He Would Like To Write Less About Fishing and Fish More. | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/magazine/on-tour-with-rock-hudson.html | ON TOUR WITH ROCK HUDSON | False | By Sara Davidson | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/books/metroland.html | 'Metroland' | False | Review by Jay Parini | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/magazine/a-times-poll-of-mba-s.html | A TIMES POLL OF M.B.A.'S | False | By Adam Clymer: Adam Clymer Is An Assistant To the Executive Editor and Head of Polling For the New York Times. | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/sports/outdoors-restrictions-loosened-on-bass.html | Outdoors; Restrictions Loosened on Bass | False | By Nelson Bryant | 1987-05-07 | TX 2-052193 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/opinion/fresh-air-for-real-kids.html | Fresh Air for Real Kids | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/playland-to-open-amid-political-calm.html | PLAYLAND TO OPEN AMID POLITICAL CALM | False | By Gary Kriss | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/style/marion-m-shackford-wed-to-gary-muldoon.html | Marion M. Shackford Wed to Gary Muldoon | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/strategies-for-talking-with-elderly-relatives.html | STRATEGIES FOR TALKING WITH ELDERLY RELATIVES | False | By Marcia Saft | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/weekinreview/ideas-trends-defining-what-we-mean-by-aids.html | IDEAS & TRENDS; Defining What We Mean by AIDS | False | By George Johnson and Laura Mansnerus | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/weekinreview/the-region-shooting-mystery-in-gangland.html | THE REGION; Shooting Mystery In Gangland | False | By Mary Connelly and Carlyle C. Douglas | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/realestate/l-protests-on-navyport-449887.html | Protests On Navyport | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/movies/about-the-arts-how-ballet-theater-found-giselle-at-the-movies.html | ABOUT THE ARTS; HOW BALLET THEATER FOUND 'GISELLE' AT THE MOVIES | False | By Jennifer Dunning | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/books/a-sport-of-nature.html | 'A Sport of Nature' | False | Review by Maureen Howard | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/magazine/to-start-with-dinosaur-days.html | TO START WITH...; DINOSAUR DAYS | False | By Edward Zuckerman | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion2-2-agencies-of-state-at-odds-on-clean-air.html | 2 AGENCIES OF STATE AT ODDS ON CLEAN AIR | False | By Bob Narus | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/magazine/l-the-unromantic-generation-111488.html | The Unromantic Generation | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/business/business-forum-are-the-rich-getting-richer-actually-we-are-all-getting-poorer.html | BUSINESS FORUM: ARE THE RICH GETTING RICHER?; ACTUALLY, WE ARE ALL GETTING POORER | False | By Frank Levy | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/gardening-team-effort-results-in-showy-rock-garden.html | GARDENING; TEAM EFFORT RESULTS IN SHOWY ROCK GARDEN | False | By John A. Lynch | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/l-letters-to-the-westchester-editor-hastings-riverfront-a-treasure-to-preserve-443287.html | LETTERS TO THE WESTCHESTER EDITOR; Hastings Riverfront A Treasure to Preserve | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/us/big-art-museum-planned-for-rural-massachusetts.html | BIG ART MUSEUM PLANNED FOR RURAL MASSACHUSETTS | False | Special to the New York Times | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/4-new-york-bathhouses-still-operate-under-city-s-program-of-inspections.html | 4 NEW YORK BATHHOUSES STILL OPERATE UNDER CITY'S PROGRAM OF INSPECTIONS | False | By Scott Bronstein | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/style/diane-mcwhorter-is-married-to-richard-rosen.html | Diane McWhorter Is Married to Richard Rosen | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/business/american-who-lobby-for-japan.html | AMERICAN WHO LOBBY FOR JAPAN | False | By Clyde H. Farnsworth | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/magazine/about-men-roommates.html | ABOUT MEN; Roommates | False | By Max Apple | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/magazine/a-common-sense-guide-to-health-insurance.html | A COMMON-SENSE GUIDE TO HEALTH INSURANCE | False | By Morton Hunt | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/trash-age-140-is-a-treasure-to-archeologists-in-the-village.html | TRASH, AGE 140, IS A TREASURE TO ARCHEOLOGISTS IN THE VILLAGE | False | By Sam Howe Verhovek | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/books/l-more-nonexistent-classics-163587.html | More Nonexistent Classics | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/realestate/residential-resales-449487.html | Residential Resales | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/books/l-intruders-don-t-discriminate-450987.html | Intruders Don't Discriminate | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/weekinreview/the-region-judge-shopping-made-harder.html | THE REGION; 'Judge Shopping' Made Harder | False | By Mary Connelly and Carlyle C. Douglas | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/opinion/l-not-all-of-the-wildlife-lives-in-the-rockies-506387.html | Not All of the Wildlife Lives in the Rockies | False | | 1987-05-07 | TX 2-052193 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/world/facing-brazil-s-bureaucracy-and-the-dear-jose-letters.html | FACING BRAZIL'S BUREAUCRACY AND THE 'DEAR JOSE' LETTERS | False | By Alan Riding, Special to the New York Times | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/us/natives-battle-newcomers-in-vermont-town-in-row-over-rude-police-chief.html | NATIVES BATTLE NEWCOMERS IN VERMONT TOWN IN ROW OVER RUDE POLICE CHIEF | False | Special to the New York Times | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/world/peru-curfew-violators-slain.html | Peru Curfew Violators Slain | False | AP | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/movies/home-video-movies-145687.html | HOME VIDEO: MOVIES | False | By Walter Goodman | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/travel/letters-on-travel-children-dining-779487.html | LETTERS ON TRAVEL; Children Dining | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/charter-panel-told-of-need-for-local-power.html | Charter Panel Told of Need for Local Power | False | By Thomas Morgan | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/us/diverging-views-found-on-donating-organs.html | Diverging Views Found on Donating Organs | False | By Dirk Johnson, Special to the New York Times | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/world/a-billion-bottles-a-year-defy-india-liquor-ban.html | A Billion Bottles a Year Defy India Liquor Ban | False | By Sanjoy Hazarika, Special To the New York Times | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/opinion/more-serious-than-watergate.html | More Serious Than Watergate | False | By Daniel K. Inouye | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/fresh-air-fund-opening-11th-drive.html | FRESH AIR FUND OPENING 11TH DRIVE | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/books/who-killed-major-castro.html | WHO KILLED MAJOR CASTRO? | False | By Anthony Hyde | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/style/social-events-spring-parties-and-causes.html | SOCIAL EVENTS; Spring Parties and Causes | False | By Robert E. Tomasson | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/in-central-park-a-terrace-is-saved-from-decay.html | IN CENTRAL PARK, A TERRACE IS SAVED FROM DECAY | False | By Susan Heller Anderson | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/silver-city-plans-a-museum-of-the-metal.html | 'SILVER CITY' PLANS A MUSEUM OF THE METAL | False | By Sharon L. Bass | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/opinion/l-air-deregulation-raises-the-cost-of-misfortune-506587.html | Air Deregulation Raises The Cost of Misfortune | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/us/fugitives-in-montana-wilderness-said-to-perish-as-hideaway-burns.html | FUGITIVES IN MONTANA WILDERNESS SAID TO PERISH AS HIDEAWAY BURNS | False | AP | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/us/northeast-journal-roebling-revival-on-the-delaware.html | NORTHEAST JOURNAL; Roebling Revival On the Delaware | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/realestate/in-the-region-connecticut-and-westchester-damming-up-the-flood-of-development.html | In the Region: Connecticut and Westchester; Damming Up the Flood of Development | False | By Eleanor Charles | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/dining-out-a-newcomer-to-the-seafood-scene.html | DINING OUT; A Newcomer to the Seafood Scene | False | By M. H. Reed | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/a-gallery-of-owners-and-their-troves.html | A GALLERY OF OWNERS AND THEIR TROVES | False | By Grace Glueck | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/realestate/in-the-region-w-c-recent-sales.html | IN THE REGION: W/C; Recent Sales | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/about-long-island-keeping-the-show-going-on.html | ABOUT LONG ISLAND; KEEPING THE SHOW GOING ON | False | By Fred McMorrow | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/realestate/in-the-region-new-jersey-mahwah-feeling-the-strains-of-recovery.html | In the Region: New Jersey; Mahwah Feeling the Strains of Recovery | False | By Rachelle Garbarine | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/weekinreview/how-america-is-losing-its-edges.html | HOW AMERICA IS LOSING ITS EDGES | False | By Philip Shabecoff | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/sports/l-question-of-the-week-are-viewers-entitled-to-games-on-free-tv-640787.html | QUESTION OF THE WEEK; ARE VIEWERS ENTITLED TO GAMES ON FREE TV? | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/travel/letters-on-travel-paris-museums-824287.html | LETTERS ON TRAVEL; Paris Museums | False | | 1987-05-07 | TX 2-052193 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/magazine/the-idea-merchant.html | THE IDEA MERCHANT | False | By Randall Rotherberg; Randall Rotherberg, An Editor of the New York Times Magazine, Is the Author of 'the Neoliberals: Creating the New American Politics.' | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/realestate/postings-48-for-elmhurst-parking-lot-is-yielding-to-condos.html | POSTINGS; 48 for Elmhurst: Parking Lot Is Yielding To Condos | False | By William G. Blair | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/dining-out-hotels-room-for-improvement.html | DINING OUT; HOTELS: ROOM FOR IMPROVEMENT | False | By Valerie Sinclair | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/teaching-lures-principal-to-class.html | TEACHING LURES PRINCIPAL TO CLASS | False | By Jack Cavanaugh | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/facing-3-million-overrun-jail-ferry-plan-is-modified.html | FACING $3 MILLION OVERRUN, JAIL FERRY PLAN IS MODIFIED | False | By Bruce Lambert | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/business/business-forum-are-rich-getting-richer-ominous-trend-greater-inequality.html | BUSINESS FORUM: ARE THE RICH GETTING RICHER?; AN OMINOUS TREND TO GREATER INEQUALITY | False | By Ravi Batra | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/world/writer-says-khomeini-doesn-t-seem-very-ill.html | Writer Says Khomeini Doesn't Seem Very Ill | False | Special to the New York Times | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/theater-guys-and-dolls-staged-in-bridgeport.html | THEATER; 'GUYS AND DOLLS' STAGED IN BRIDGEPORT | False | By Alvin Klein | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/home-video-children.html | HOME VIDEO: CHILDREN | False | By Steve Schneider | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/style/kristine-kachlein-becomes-a-bride.html | Kristine Kachlein Becomes a Bride | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/helping-workers-learn-english.html | HELPING WORKERS LEARN ENGLISH | False | By Carol Steinberg | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/style/diane-schindler-to-be-bride.html | Diane Schindler to Be Bride | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/weekinreview/can-social-responsibility-be-privatized.html | CAN SOCIAL RESPONSIBILITY BE 'PRIVATIZED'? | False | By Robert Pear | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/sports/sports-people-dietzel-retires.html | SPORTS PEOPLE; Dietzel Retires | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/weekinreview/the-world-us-rebukes-an-arms-control-aide.html | THE WORLD; U.S. Rebukes an Arms Control Aide | False | By James F. Clarity, Milt Freudenheim And Katherine Roberts | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/magazine/the-humbling-of-bankamerica.html | THE HUMBLING OF BANKAMERICA | False | By Martin Mayer; Martin Mayer Is the Author of the Bankers, the Money Bazaars'' and, Most Recently, Making News.'' | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/realestate/c-a-correction-460887.html | A CORRECTION | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/style/melissa-stern-gallery-director-wed-to-peter-k-lourie-graduate-student.html | Melissa Stern, Gallery Director, Wed To Peter K. Lourie, Graduate Student | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/style/emily-ward-engaged-to-john-f-neilson-jr.html | Emily Ward Engaged To John F. Neilson Jr. | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/us/99-demonstrators-are-seized-at-seabrook-nuclear-reactor.html | 99 Demonstrators Are Seized At Seabrook Nuclear Reactor | False | AP | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/books/l-berenson-s-birthplace-163687.html | Berenson's Birthplace | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/sports/baseball-notebook-left-handers-throw-tigers-for-losses.html | BASEBALL NOTEBOOK; LEFT-HANDERS THROW TIGERS FOR LOSSES | False | By Murray Chass | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/sports/in-sports-cocaine-s-here-to-stay.html | IN SPORTS, COCAINE'S HERE TO STAY | False | By Michael Goodwin | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/chess-not-all-errors-are-run-of-the-mill.html | CHESS; NOT ALL ERRORS ARE RUN-OF-THE-MILL | False | By Robert Byrne | 1987-05-07 | TX 2-052193 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/us/coca-cola-heiress-sues-for-fortune.html | COCA-COLA HEIRESS SUES FOR FORTUNE | False | By William E. Schmidt, Special To the New York Times | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/realestate/national-notebook-wheaton-ill-sharing-the-du-page-boom.html | NATIONAL NOTEBOOK: Wheaton, Ill.; Sharing the Du Page Boom | False | By Jennifer Stoffel | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/us/maine-debates-big-plan-to-buy-land-for-public.html | MAINE DEBATES BIG PLAN TO BUY LAND FOR PUBLIC | False | Special to the New York Times | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/new-yory-why-our-men-of-power-failed-to-inspire-powerful-portraits.html | NEW YORY; WHY OUR MEN OF POWER FAILED TO INSPIRE POWERFUL PORTRAITS | False | By John Gross | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/style/leslie-j-shecter-wed-to-todd-a-hammer.html | Leslie J. Shecter Wed To Todd A. Hammer | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/long-islanders-driving-hard-on-wall-street.html | LONG ISLANDERS; DRIVING HARD ON WALL STREET | False | By Lawrence Van Gelder | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/sports/golf-goodwill-games-get-1990-dates.html | GOLF; Goodwill Games Get 1990 Dates | False | AP | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/weekinreview/the-region-penney-heads-for-texas.html | THE REGION; Penney Heads for Texas | False | By Mary Connelly and Carlyle C. Douglas | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/style/ann-whitney-smith-wed.html | Ann Whitney Smith Wed | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/new-jersey-journal-new-sabbath-service.html | NEW JERSEY JOURNAL; New Sabbath Service | False | By Sandra Friedland | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/weekinreview/entering-from-the-right-laxalt-is-in.html | ENTERING FROM THE RIGHT, LAXALT IS IN | False | By Warren Weaver Jr. | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/regan-hopeful-on-borrowing.html | REGAN HOPEFUL ON BORROWING | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/a-la-carte.html | A LA CARTE | False | By Joanne Starkey | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/business/the-executive-computer-when-the-difference-really-matters.html | THE EXECUTIVE COMPUTER; WHEN THE DIFFERENCE REALLY MATTERS | False | By Erik Sandberg-Diment | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/theater/laurie-metcalf-stepping-out-from-steppen-wolf.html | LAURIE METCALF, STEPPING OUT FROM STEPPEN WOLF | False | By Sara Rimer | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/art-wallace-putnam-works-at-the-somerstown-gallery.html | ART; Wallace Putnam Works At the Somerstown Gallery | False | By William Zimmer | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/business/for-the-states-a-starring-role-in-the-takeover-game.html | FOR THE STATES, A STARRING ROLE IN THE TAKEOVER GAME | False | By Stephen Labaton | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/teaching-one-of-life-s-lessons-how-to-deal-with-death.html | TEACHING ONE OF LIFE'S LESSONS; HOW TO DEAL WITH DEATH | False | By Stacey Okun | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/realestate/starting-over-to-house-newark-s-poor.html | Starting Over to House Newark's Poor | False | By Anthony Depalma | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/magazine/secrets-of-his-success.html | SECRETS OF HIS SUCCESS | False | By Robert B. Reich | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/us/einstein-letters-tell-of-anguished-love-affair.html | EINSTEIN LETTERS TELL OF ANGUISHED LOVE AFFAIR | False | By Walter Sullivan | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/business/prospects-trading-24-hours-a-day.html | PROSPECTS; Trading 24 Hours a Day? | False | By Pamela G. Hollie | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/homosexuals-cite-rise-in-harassment.html | HOMOSEXUALS CITE RISE IN HARASSMENT | False | By Peggy McCarthy | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/home-video-movies-yachts-of-luck.html | HOME VIDEO: MOVIES; Yachts of Luck | False | By Alex Ward | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/weekinreview/ideas-trends-science-academy-rejects-harvard-political-scientist.html | IDEAS & TRENDS; Science Academy Rejects Harvard Political Scientist | False | By George Johnson and Laura Mansnerus | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/style/eileen-t-burke-is-bride-of-thomas-a-s-bucaria.html | Eileen T. Burke Is Bride of Thomas A. S. Bucaria | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/books/paperbacks-nonfiction.html | PAPERBACKS; NONFICTION | False | By Robert Wright | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/connecticut-opinion-take-these-jobs-and-save-them.html | CONNECTICUT OPINION; TAKE THESE JOBS AND SAVE THEM | False | By Kevin Bean | 1987-05-07 | TX 2-052193 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/stage-comical-benefit-for-the-homeless.html | STAGE: COMICAL BENEFIT FOR THE HOMELESS | False | By Stephen Holden | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/for-artists-a-cause-worth-their-work.html | FOR ARTISTS, A CAUSE WORTH THEIR WORK | False | By Nancy Tutko | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/us/reagn-s-name-used-to-solicit-contractor-funds.html | Reagan's Name Used to Solicit Contractor Funds | False | By Richard L. Berke, Special To the New York Times | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/activist-to-be-honored-tonight.html | ACTIVIST TO BE HONORED TONIGHT | False | By Lynne Ames | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/business/trying-to-sell-without-sales.html | TRYING TO SELL WITHOUT SALES | False | By Isadore Barmash | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/long-island-opinion-deterring-youthful-bigotry.html | LONG ISLAND OPINION; DETERRING YOUTHFUL BIGOTRY | False | By Joseph Giordano and Irving M. Levine | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/quotation-of-the-day-639287.html | Quotation of the Day | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/weekinreview/the-new-taxi-fare-how-fair-and-who-for.html | THE NEW TAXI FARE: HOW FAIR AND WHO FOR? | False | By Katherine Roberts | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/business/week-in-business-house-takes-a-chance-on-a-tough-trade-bill.html | WEEK IN BUSINESS; HOUSE TAKES A CHANCE ON A TOUGH TRADE BILL | False | By Merrill Perlman | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/obituaries/kinji-moriyama.html | KINJI MORIYAMA | False | Special to the New York Times | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/theater-cain-and-abel-in-california.html | THEATER; CAIN AND ABEL IN CALIFORNIA | False | By Leah D. Frank | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/books/paperbacks-fiction.html | PAPERBACKS; FICTION | False | By John R. Chamerlain Jr. | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/books/paperbacks-batman-at-midlife-or-the-funnies-grow-up.html | PAPERBACKS; BATMAN AT MIDLIFE: OR THE FUNNIES GROW UP | False | By Mordecai Richler | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/c-correction-546687.html | CORRECTION | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/gardening-planting-alternatives-for-shaded-areas.html | GARDENING; PLANTING ALTERNATIVES FOR SHADED AREAS | False | By Carl Totemeier | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/magazine/say-hey-is-eric-davis-the-next.html | SAY HEY! IS ERIC DAVIS THE NEXT... | False | By Charles Siebert | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/realestate/can-a-town-set-a-minimum-house-size.html | Can a Town Set a Minimum House Size? | False | By Andree Brooks | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/conflict-at-lyndhurst-as-director-departs.html | CONFLICT AT LYNDHURST AS DIRECTOR DEPARTS | False | By Tessa Melvin | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/magazine/l-the-unromantic-generation-109887.html | The Unromantic Generation | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/us/channell-backers-sad-and-dismayed.html | CHANNELL BACKERS SAD AND DISMAYED | False | By Richard L. Berke, Special To the New York Times | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/home-video-dance.html | HOME VIDEO: DANCE | False | By Michelle Jacobs | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/sports/nhl-playoffs-islanders-are-leveled-by-flyers-5-1.html | N.H.L. PLAYOFFS; ISLANDERS ARE LEVELED BY FLYERS, 5-1 | False | By Robin Finn, Special To the New York Times | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/style/virginia-wedding-for-beth-tanner-and-peter-burrus.html | Virginia Wedding For Beth Tanner And Peter Burrus | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/style/kimberly-ann-steel-to-wed-j-t-morley.html | Kimberly Ann Steel To Wed J. T. Morley | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/books/paperbacks-new-noteworthy.html | PAPERBACKS; NEW & NOTEWORTHY | False | By Patricia T. O'Connor | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/realestate/northeast-notebook-north-providence-ri-texas-builder-moseys-north.html | NORTHEAST NOTEBOOK; North Providence, R.I.: Texas Builder Moseys North | False | By Elizabeth Abbott | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/books/paperbacks-chaos-waiting-in-the-wings.html | PAPERBACKS; CHAOS WAITING IN THE WINGS | False | By Josephine Humphreys | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/magazine/l-the-unromantic-generation-110887.html | The Unromantic Generation | False | | 1987-05-07 | TX 2-052193 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/world/reagan-reshpaing-contra-aid-debate.html | REAGAN RESHPAING CONTRA AID DEBATE | False | By Gerald M. Boyd, Special To the New York Times | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/home-video-gardening.html | HOME VIDEO: GARDENING | False | By Joan Lee Faust | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/us/aliens-ready-to-stake-american-claims.html | ALIENS READY TO STAKE AMERICAN CLAIMS | False | By Robert Reinhold, Special To the New York Times | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/magazine/to-start-with-a-verbal-assist.html | TO START WITH...; A VERBAL ASSIST | False | By Hedi Molnar | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/movies/home-video-theater.html | HOME VIDEO: THEATER | False | By Mervyn Rothstein | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/world/north-on-television-asserts-his-innocence.html | North, on Television, Asserts His Innocence | False | Special to the New York Times | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/magazine/over-there.html | OVER THERE | False | By Paul Chutkow; Paul Chutkow, Who Is Based In Paris, Writes About Business and the Cultural Scene. | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/music-boston-sympathy.html | MUSIC: BOSTON SYMPATHY | False | By Bernard Holland | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/a-bit-of-the-west-in-eastern-connecticut.html | A BIT OF THE WEST IN EASTERN CONNECTICUT | False | By Robert A. Hamilton | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/bridge-slip-of-the-thumb-with-a-happy-ending.html | BRIDGE; SLIP OF THE THUMB WITH A HAPPY ENDING | False | By Alan Truscott | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/businesses-capitalize-on-the-luxury-car.html | Businesses Capitalize on the Luxury Car | False | By Penny Singer | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/critics-choices-broadcast-tv.html | CRITICS CHOICES; Broadcast TV | False | By Howard Thompson | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/magazine/to-start-with-meals-no-deals.html | TO START WITH...; MEALS, NO DEALS | False | By Maggie Mahar | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/brooklyn-man-92-shoots-his-daughter-and-himself.html | Brooklyn Man, 92, Shoots His Daughter and Himself | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/new-jersey-opinion-trade-policy-shouldnt-ignore-small-business.html | NEW JERSEY OPINION; TRADE POLICY SHOULDN'T IGNORE SMALL BUSINESS | False | By Dean A. Gallo | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/world/japanese-rebuked-for-rise-in-trade-with-hanoi.html | Japanese Rebuked for Rise in Trade With Hanoi | False | By Barbara Crossette, Special To the New York Times | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/westchester-journal-fitness-then.html | WESTCHESTER JOURNAL; Fitness, Then | False | By Gary Kriss | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/us/overseer-is-named-for-va-on-payments-and-pensions.html | OVERSEER IS NAMED FOR V.A. ON PAYMENTS AND PENSIONS | False | By Ben A. Franklin, Special To the New York Times | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/books/l-perri-klass-s-enemies-163187.html | Perri Klass's Enemies | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/travel/travel-advisory-bargain-fares-in-the-skies-over-france.html | TRAVEL ADVISORY; Bargain Fares In the Skies Over France | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/opinion/l-superpower-missiles-in-europe-are-redundant-506687.html | Superpower Missiles in Europe Are Redundant | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/us/harvard-is-facing-an-election-issue.html | HARVARD IS FACING AN ELECTION ISSUE | False | By Matthew L. Wald, Special To the New York Times | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/style/jane-elizabeth-blinder-to-wed-robert-barocas.html | Jane Elizabeth Blinder To Wed Robert Barocas | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/opinion/moscow-moves-in-the-mideast.html | Moscow Moves in the Mideast | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/2-traviatas-coming.html | 2 'TRAVIATAS' COMING | False | By Rena Fruchter | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/realestate/national-notebook-new-castle-nh-trying-to-save-a-victorian.html | NATIONAL NOTEBOOK: New Castle, N.H.; Trying to Save A Victorian | False | By Michael Kitch | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/magazine/beauty-a-firm-foundation.html | BEAUTY; A FIRM FOUNDATION | False | By Linda Wells | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/art-holography-testing-the-boundaries-of-perception.html | ART; HOLOGRAPHY: TESTING THE BOUNDARIES OF PERCEPTION | False | By Helen A. Harrison | 1987-05-07 | TX 2-052193 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/style/a-june-wedding-for-susan-sands.html | A June Wedding For Susan Sands | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/realestate/national-notebook-galveston-tex-replicating-an-1861-hotel.html | NATIONAL NOTEBOOK; Galveston, Tex.; Replicating An 1861 Hotel | False | By Peggie I. Evans | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/sports/l-providing-care-642087.html | Providing Care | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/sports/sports-people-watching-the-ball.html | SPORTS PEOPLE; Watching the Ball | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/books/rites-of-shopping.html | RITES OF SHOPPING | False | By Bette Pesetsky | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/style/miss-mac-donald-engaged-to-wed.html | Miss Mac Donald Engaged to Wed | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/us/developers-halt-plan-to-build-dam-on-new-hampshire-river.html | DEVELOPERS HALT PLAN TO BUILD DAM ON NEW HAMPSHIRE RIVER | False | AP | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/critics-choices-art.html | CRITICS' CHOICES; Art | False | By Michael Brenson | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/around-the-garden-feeding-and-planting-to-be-continued.html | AROUND THE GARDEN; FEEDING AND PLANTING TO BE CONTINUED | False | By Joan Lee Faust | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/travel/music-abroad-1987-pop-and-folk-rocks-a-quiet-village.html | MUSIC ABROAD, 1987; POP AND FOLK ROCKS A QUIET VILLAGE | False | By Andrea Israel | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/style/dr-judith-smith-weds-d-e-fairbank.html | Dr. Judith Smith Weds D. E. Fairbank | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/crafts-a-celebration-of-artists-books.html | CRAFTS; A CELEBRATION OF ARTISTS' BOOKS | False | By Patricia Malarcher | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/us/park-greets-special-visitor.html | Park Greets Special Visitor | False | AP | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/books/paperbacks-growing-up-in-la.html | PAPERBACKS; GROWING UP IN L.A. | False | By David Freedom | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/style/robert-moravek-wed-to-rebecca-campbell.html | Robert Moravek Wed To Rebecca Campbell | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/photography-view-prints-that-go-beyond-the-border-of-the-medium.html | PHOTOGRAPHY VIEW; PRINTS THAT GO BEYOND THE BORDER OF THE MEDIUM | False | By Andy Grundberg | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/about-westchester-veterinarian.html | ABOUT WESTCHESTER; VETERINARIAN | False | By Lynne Ames | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/books/paperbacks-war-in-an-alternate-universe.html | PAPERBACKS; WAR IN AN ALTERNATE UNIVERSE | False | By David Bradley | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/magazine/food-decadent-desserts.html | FOOD; DECADENT DESSERTS | False | BY Joanna Pruess | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/theater-racial-drama-closes-season-at-crossroads.html | THEATER; RACIAL DRAMA CLOSES SEASON AT CROSSROADS | False | By Alvin Klein | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/weekinreview/superpowers-maneuver-at-sea-off-iran-coast.html | SUPERPOWERS MANEUVER AT SEA OFF IRAN COAST | False | By Richard Halloran | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/style/susan-gail-santon-weds-a-physician.html | Susan Gail Santon Weds a Physician | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/l-what-ails-musicals-paradise-in-paris-134687.html | What Ails Musicals; Paradise in Paris | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/books/paperbacks-the-beast-above-the-surface.html | PAPERBACKS; THE BEAST ABOVE THE SURFACE | False | By Lewis Burke Frumkes | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/weekinreview/for-texans-jobs-at-stake-a-fight-to-build-on-the-beach.html | FOR TEXANS, JOBS AT STAKE, A FIGHT TO BUILD ON THE BEACH | False | By Robert Reinhold | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/style/linda-fairstein-becomes-a-bride.html | Linda Fairstein Becomes a Bride | False | | 1987-05-07 | TX 2-052193 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/weekinreview/in-brief-accord-in-canada.html | IN BRIEF; Accord in Canada | False | By James F. Clarity, Milt Freudenheim and Katherine Roberts | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/sports/horse-racing-alysheba-8-1-is-first-in-kentucky-derby.html | HORSE RACING; ALYSHEBA, 8-1, IS FIRST IN KENTUCKY DERBY | False | By Steven Crist, Special To the New York Times | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/the-dance-fenley-s-moments.html | THE DANCE; FENLEY'S 'MOMENTS' | False | By Jennifer Dunning | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/sports/us-can-do-better-in-tennis-and-needs-to-start-trying.html | U.S. CAN DO BETTER IN TENNIS, AND NEEDS TO START TRYING | False | By Don Budge | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/sports/l-question-of-the-week-are-viewers-entitled-to-games-on-free-tv-641287.html | QUESTION OF THE WEEK; ARE VIEWERS ENTITLED TO GAMES ON FREE TV? | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/sports/record-payout-for-gator-bowl.html | Record Payout For Gator Bowl | False | AP | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/movies/home-video-music-148387.html | HOME VIDEO: MUSIC | False | By Samuel G. Freedman | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/magazine/world-class-performers.html | WORLD-CLASS PERFORMERS | False | By Madelon Devoe Talley: Madelon Devoe Talley Has Been An Investment Manager For Dreyfus Corporation, New York State and Rothschild Inc. Her Book, 'the Passionate Investors,' Will Be Published By Crown Next Month. | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/state-and-lilco-pressing-debate-on-takeover.html | STATE AND LILCO PRESSING DEBATE ON TAKEOVER | False | By John Rather | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/magazine/l-the-unromantic-generation-111287.html | The Unromantic Generation | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/books/paperbacks-fiction-451387.html | PAPERBACKS; FICTION | False | By Willaim Grimes | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/weekinreview/fewer-jobs-higher-prices-the-risks-of-an-unchecked-trade-deficit.html | FEWER JOBS, HIGHER PRICES; THE RISKS OF AN UNCHECKED TRADE DEFICIT | False | By Clyde H. Farnsworth | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Joan Cook | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/books/paperbacks-fiction-142787.html | PAPERBACKS; FICTION | False | By Laurel Graeber | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/sports/race-walking-weigel-leads-1-2-3-parade-of-east-germans.html | RACE WALKING; WEIGEL LEADS 1-2-3 PARADE OF EAST GERMANS | False | By Michael Janofsky | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/officials-spend-a-day-on-the-sound-to-learn-of-its-problems.html | OFFICIALS SPEND A DAY ON THE SOUND TO LEARN OF ITS PROBLEMS | False | By Carolyn Battista | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/books/paperbacks-children-s-books-soft-covers-for-children.html | PAPERBACKS; CHILDREN'S BOOKS; SOFT COVERS FOR CHILDREN | False | By Signe Wilkinson | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/more-companies-offer-childcare-as-job-inducement.html | MORE COMPANIES OFFER CHILD-CARE AS JOB INDUCEMENT | False | By Louise Saul | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/magazine/l-the-unromantic-generation-111587.html | The Unromantic Generation | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/plaza-of-tears.html | PLAZA OF TEARS | False | By Maureen Howard | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/us/plan-to-develop-historic-home-stirs-debate.html | Plan to Develop Historic Home Stirs Debate | False | Special to the New York Times | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/l-cotton-candy-for-the-gifted-521387.html | 'COTTON CANDY' FOR THE GIFTED | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/architecture-view-bringing-light-and-space-to-a-tenement.html | ARCHITECTURE VIEW; BRINGING LIGHT AND SPACE TO A TENEMENT | False | By Paul Goldberger | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/weekinreview/ideas-trends-network-officials-at-the-microphone.html | IDEAS & TRENDS; Network Officials At the Microphone | False | By George Johnson and Laura Mansnerus | 1987-05-07 | TX 2-052193 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/style/miss-barone-wed-to-mark-schultz.html | Miss Barone Wed To Mark Schultz | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/style/kit-tobin-planning-to-marry-george-c-whipple-3d-in-july.html | Kit Tobin Planning to Marry George C. Whipple 3d in July | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/obituaries/dr-herbert-l-volchok.html | DR. HERBERT L. VOLCHOK | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/world/salvador-leftists-raid-army-base-killing-18.html | Salvador Leftists Raid Army Base, Killing 18 | False | AP | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/travel/l-letters-on-travel-paris-museums-775887.html | LETTERS ON TRAVEL; Paris Museums | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/travel/l-letters-on-travel-national-parks-779687.html | LETTERS ON TRAVEL; National Parks | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/books/paperbacks-fiction-143787.html | PAPERBACKS; FICTION | False | By Gary Krist | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/new-york-inspectors-cite-30-food-outlets-for-health-offenses.html | NEW YORK INSPECTORS CITE 30 FOOD OUTLETS FOR HEALTH OFFENSES | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/sports/baseball.html | BASEBALL; | False | By Michael Martinez, Special To the New York Times | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/sports/l-question-of-the-week-are-viewers-entitled-to-games-on-free-tv-641887.html | QUESTION OF THE WEEK; ARE VIEWERS ENTITLED TO GAMES ON FREE TV? | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/books/letter-to-the-editors.html | LETTER TO THE EDITORS | False | By Jacob H. Jaffe | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/new-drug-laws-pose-prison-problem.html | NEW DRUG LAWS POSE PRISON PROBLEM | False | By Joseph F. Sullivan | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/music-from-traditional-to-zoomoosophone.html | MUSIC; FROM TRADITIONAL TO ZOOMOOSOPHONE | False | By Robert Sherman | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/weekinreview/the-world-proposals-for-talks-on-middle-east-advanced-anew.html | THE WORLD; Proposals for Talks On Middle East Advanced Anew | False | By James F. Clarity, Milt Freudenheim And Katherine Roberts | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/world/all-for-one-zimbabwe-parties-resist.html | ALL FOR ONE? ZIMBABWE PARTIES RESIST | False | By Sheila Rule, Special To the New York Times | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/opinion/help-gorbachev-but-not-too-much.html | Help Gorbachev, but Not Too Much | False | By Dimitri Simes | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/new-jersey-journal-cook-college-land.html | NEW JERSEY JOURNAL; Cook College Land | False | By Robert J. Salgado | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/magazine/guilt-edged.html | GUILT-EDGED | False | By Anne Tolstoi Wallach: Anne Tolstoi Wallach, A Former Vice President At Both J. Walter Thompson and Grey Advertising, Is the Author of Two Novels, Women'S Work" and Private Scores." | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/magazine/crossfire-at-the-bar.html | CROSSFIRE AT THE BAR | False | By William L. Tabac: William L. Tabac Is A Professor of Law At Cleveland State University. | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/sports/l-question-of-the-week-are-viewers-entitled-to-games-on-free-tv-641887.html | QUESTION OF THE WEEK; ARE VIEWERS ENTITLED TO GAMES ON FREE TV? | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/world/24-political-prisoners-to-be-freed-by-seoul.html | 24 Political Prisoners To Be Freed by Seoul | False | AP | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/magazine/home-design-in-the-baldwin-tradition.html | HOME DESIGN; IN THE BALDWIN TRADITION | False | By Carol Vogel | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/sports/nba-playoffs-bucks-and-sixers-face-end-of-scrappy-series.html | N.B.A. PLAYOFFS; BUCKS AND SIXERS FACE END OF SCRAPPY SERIES | False | By Roy S. Johnson, Special To the New York Times | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/style/janet-smith-is-engaged.html | Janet Smith Is Engaged | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/antiques-glass-fit-for-an-emperor.html | ANTIQUES; GLASS FIT FOR AN EMPEROR | False | By Rita Reif | 1987-05-07 | TX 2-052193 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/magazine/to-start-with-a-lesson-from-papa.html | TO START WITH...; A LESSON FROM PAPA | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/realestate/postings-circa-1959-prefab-1.1-million-asked-for-a-wright-house.html | Postings; Circa 1959 Prefab: $1.1 Million Asked for a Wright House | False | By William G. Blair | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/us/boston-s-elevated-orange-line-goes-underground.html | BOSTON'S ELEVATED ORANGE LINE GOES UNDERGROUND | False | Special to the New York Times | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/travel/letters-on-travel-switzerland-821087.html | LETTERS ON TRAVEL; Switzerland | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/magazine/on-language-vamping-till-ready.html | ON LANGUAGE; Vamping Till Ready | False | BY William Safire | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/books/paperbacks-nonfiction-150087.html | PAPERBACKS; NONFICTION | False | By Joan Feeney | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/gilman-s-role-in-drug-battle.html | GILMAN'S ROLE IN DRUG BATTLE | False | By Mark Sullivan States News Service | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/travel/letters-on-travel-florida-779387.html | LETTERS ON TRAVEL; Florida | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/style/pamela-selfridge-is-married-to-william-ruane-jr.html | Pamela Selfridge Is Married to William Ruane Jr. | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/travel/folk-arts-are-reborn-in-the-ozarks.html | FOLK ARTS ARE REBORN IN THE OZARKS | False | By Mitchel L. Zoler | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/in-today-s-issue-the-business-world.html | IN TODAY'S ISSUE: THE BUSINESS WORLD | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/recordings-carly-simon-s-emotion-laden-self-portrait.html | RECORDINGS; CARLY SIMON'S EMOTION-LADEN SELF-PORTRAIT | False | By Stephen Holden | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/weekinreview/the-region-suspended-between-a-huff-and-a-puff.html | THE REGION; Suspended Between a Huff And a Puff | False | By Mary Connelly and Carlyle C. Douglas | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/style/andrea-lee-berg-student-to-wed-juvenal-a-dasilva.html | Andrea Lee Berg, Student, To Wed Juvenal A. daSilva | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/magazine/to-start-with-noblesse-oblige.html | TO START WITH...; NOBLESSE OBLIGE | False | By Joshua Miller | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/critics-choices-classical-music.html | CRITICS CHOICES; Classical Music | False | By Bernard Holland | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/us/college-declares-bankruptcy.html | College Declares Bankruptcy | False | AP | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/books/lost-on-the-open-road.html | LOST ON THE OPEN ROAD | False | By Jay McInerney | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/travel/shopper-s-world-old-linen-and-lace-returns-in-london.html | SHOPPER'S WORLD; OLD LINEN AND LACE RETURNS IN LONDON | False | By Terry Trucco | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/garbage-odyssey-proves-embarrassing.html | GARBAGE ODYSSEY PROVES EMBARRASSING | False | By Philip S. Gutis | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/style/ann-b-bierbower-marries-john-lally-in-washington.html | Ann B. Bierbower Marries John Lally in Washington | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/telescope-built-with-dedication.html | TELESCOPE BUILT WITH DEDICATION | False | By Robert J. Salgado | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/world/us-barring-a-prize-winning-vietnamese-pianist.html | U.S. Barring a Prize-Winning Vietnamese Pianist | False | By Henry Kamm, Special To the New York Times | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/bronx-grocery-store-worker-fatally-shot-by-holdup-man.html | Bronx Grocery Store Worker Fatally Shot by Holdup Man | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/tv-view-an-exquisite-novel-a-cloudy-dramatization.html | TV VIEW; AN EXQUISITE NOVEL, A CLOUDY DRAMATIZATION | False | By John J. O'Connor | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/style/elizabeth-henderson-becomes-a-bride.html | Elizabeth Henderson Becomes a Bride | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/books/paperbacks-two-clever-lads-from-london.html | PAPERBACKS; TWO CLEVER LADS FROM LONDON | False | By Jay Parini | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/us/va-hospitals-deaths-are-traced-to-mistakes.html | V.A. Hospitals' Deaths Are Traced to Mistakes | False | AP | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/the-guide-benefit-auction.html | THE GUIDE; BENEFIT AUCTION | False | By Eleanor Charles | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/business/investing-when-the-dollar-finally-hits-bottom.html | INVESTING; WHEN THE DOLLAR FINALLY HITS BOTTOM | False | By Nathaniel C. Nash | 1987-05-07 | TX 2-052193 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/theater/l-what-ails-musicals-coward-s-comedies-133087.html | What Ails Musicals; Coward's Comedies | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/us/rail-engineer-in-traffic-court.html | Rail Engineer in Traffic Court | False | AP | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/dance-view-savoring-paul-taylor-s-exuberant-creativity.html | DANCE VIEW; SAVORING PAUL TAYLOR'S EXUBERANT CREATIVITY | False | By Anna Kisselgoff | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/food-sauces-add-a-spicy-touch-to-fish-dishes.html | FOOD; SAUCES ADD A SPICY TOUCH TO FISH DISHES | False | By Moira Hodgson | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/realestate/streetscapes-samuel-r-smith-infirmary-pride-island-facing-uncertain-future.html | Streetscapes: The Samuel R. Smith Infirmary; 'Pride of the Island' Facing an Uncertain Future | False | By Christopher Gray | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/opinion/l-economic-affairs-dept-637187.html | Economic Affairs Dept. | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/show-business-a-real-zoo.html | SHOW BUSINESS-A REAL ZOO | False | By Ralph Ginzburg | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/weekinreview/unequal-partners-protectionist-mood-overshadows-reagan-s-meeting-with-nakasone.html | UNEQUAL PARTNERS; PROTECTIONIST MOOD OVERSHADOWS REAGAN'S MEETING WITH NAKASONE | False | By R. W. Apple Jr. | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/home-video-music-146887.html | HOME VIDEO: MUSIC | False | By Tim Page | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/style/anne-blodget-to-marry.html | Anne Blodget to Marry | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/books/paperbacks-nonfiction-149587.html | PAPERBACKS; NONFICTION | False | By Andrea Barnet | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/weekinreview/for-louisiana-100-acres-a-day-a-plan-to-stave-off-the-sea.html | FOR LOUISIANA, 100 ACRES A DAY; A PLAN TO STAVE OFF THE SEA | False | By Frances Frank Marcus | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/the-stage-keeping-up.html | THE STAGE: 'KEEPING UP' | False | By Bernard Holland | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/world/iran-marines-board-14-ships-in-search-for-iraqi-war-goods.html | Iran Marines Board 14 Ships In Search for Iraqi War Goods | False | AP | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/weekinreview/in-brief-italy-calls-elections.html | IN BRIEF; Italy Calls Elections | False | By James F. Clarity, Milt Freudenheim and Katherine Roberts | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/sports/nhl-playoffs-islander-rookie-gets-an-education.html | N.H.L. PLAYOFFS; Islander Rookie Gets an Education | False | By Alex Yannis, Special To the New York Times | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/art-two-shows-in-new-haven.html | ART; TWO SHOWS IN NEW HAVEN | False | By Vivien Raynor | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/l-politicians-and-power-shortages-885287.html | POLITICIANS AND POWER SHORTAGES | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/follow-up-on-the-news-using-donkeys-as-shepherds.html | FOLLOW-UP ON THE NEWS; Using Donkeys As Shepherds | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/westchester-journal-what-do-you-think.html | WESTCHESTER JOURNAL; What Do You Think? | False | By Rhoda M. Gilinsky | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/opinion/l-americans-need-a-few-good-reasons-to-save-506487.html | Americans Need a Few Good Reasons to Save | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/travel/the-language-of-eden.html | THE LANGUAGE OF EDEN | False | By Israel Shenker | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/dance-variations-by-balanchine.html | DANCE: 'VARIATIONS' BY BALANCHINE | False | By Jack Anderson | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/movies/film-view-blake-edwards-laughs-amid-the-brickbats.html | FILM VIEW; BLAKE EDWARDS: LAUGHS AMID THE BRICKBATS | False | By Janet Maslin | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/art-rauschenberg-s-tour-de-force.html | ART; RAUSCHENBERG'S TOUR DE FORCE | False | MARY LYNN KOTZ | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/weekinreview/few-welcome-mats-out-for-waldheim-in-europe.html | FEW WELCOME MATS OUT FOR WALDHEIM IN EUROPE | False | By James M. Markham | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/pop-view-a-case-against-censoring-rock-lyrics.html | POP VIEW; A CASE AGAINST CENSORING ROCK LYRICS | False | By Jon Pareles | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/theater/recital-norma-french-sings-grieg-program.html | RECITAL: NORMA FRENCH SINGS GRIEG PROGRAM | False | By Mel Gussow | 1987-05-07 | TX 2-052193 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/westchester-opinion-why-teachers-should-serve-on-school-boards.html | WESTCHESTER OPINION; Why Teachers Should Serve On School Boards | False | By Arthur D. Brady | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/realestate/talking-admissions-a-job-can-no-longer-be-an-issue.html | Talking Admissions; A Job Can No Longer Be an Issue | False | By Andree Brooks | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/dining-out-a-new-style-for-old-inn.html | DINING OUT; A NEW STYLE FOR OLD INN | False | By Patricia Brooks | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/opinion/l-americans-need-a-few-good-reasons-to-save-thrift-thrift-horatio-636987.html | Americans Need a Few Good Reasons to Save; Thrift, Thrift, Horatio! | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/travel/l-letters-on-travel-switzerland-779587.html | LETTERS ON TRAVEL; Switzerland | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/obituaries/antonio-won-pat-73-dies-guam-delegate-to-congress.html | Antonio Won Pat, 73, Dies; Guam Delegate to Congress | False | AP | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/style/sandra-bond-tregellas-becomes-bride.html | Sandra Bond Tregellas Becomes Bride | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/style/ellen-mccurdy-is-wed.html | Ellen McCurdy Is Wed | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/l-women-and-careers-440287.html | WOMEN AND CAREERS | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/books/paperbacks-their-heads-belong-to-daddy.html | PAPERBACKS; THEIR HEADS BELONG TO DADDY | False | By Donald E. Westlake | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/the-arts-news-and-reviews-opera-copeland-s-tender-land.html | THE ARTS: NEWS AND REVIEWS; OPERA: COPELAND'S 'TENDER LAND' | False | By Will Crutchfield | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/collapse-inquiry-yields-few-answers.html | COLLAPSE INQUIRY YIELDS FEW ANSWERS | False | By Calvin Sims, Special To the New York Times | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/realestate/in-the-region-new-jersey-recent-sales-454587.html | In the Region: New Jersey; Recent Sales | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/books/paperbacks-man-shot-by-ape.html | PAPERBACKS; MAN SHOT BY APE | False | By Sara Vogan | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/jazz-the-alto-sax-of-frank-morgan.html | JAZZ: THE ALTO SAX OF FRANK MORGAN | False | By Robert Palmer | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/weekinreview/headliners-generous-act.html | HEADLINERS; Generous Act | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/new-jersey-journal-atlantic-county-s-beginning.html | NEW JERSEY JOURNAL; Atlantic County's Beginning | False | By Carlo M. Sardella | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/buying-berths-for-their-boats.html | BUYING BERTHS FOR THEIR BOATS | False | By Judy Glass | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/sports/sports-people-hard-times.html | SPORTS PEOPLE; Hard Times | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/business/l-taxing-the-rich-646287.html | Taxing the Rich | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/questions-remain-on-pollution-issues.html | QUESTIONS REMAIN ON POLLUTION ISSUES | False | By Robert Braile | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/house-clash-culture-vs-past.html | HOUSE CLASH: CULTURE VS. PAST | False | By Ronnie Wacker | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/us/delayed-wedding-hopeful-mother.html | DELAYED WEDDING, HOPEFUL MOTHER | False | Special to the New York Times | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/us/two-decade-path-of-einstein-papers.html | TWO-DECADE PATH OF EINSTEIN PAPERS | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/travel/q-and-a-775787.html | Q AND A | False | By Stanley Carr | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/sports/nba-playoffs-sonics-take-opener-in-overtime.html | N.B.A. PLAYOFFS; Sonics Take Opener in Overtime | False | AP | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/world/philippine-rebel-seeks-senate-seat.html | PHILIPPINE REBEL SEEKS SENATE SEAT | False | By Seth Mydans, Special To the New York Times | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/arguments-are-presented-in-li-zoning-bias-suit.html | ARGUMENTS ARE PRESENTED IN L.I. ZONING-BIAS SUIT | False | By Philip S. Gutis, Special To the New York Times | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/realestate/commercial-property-clerical-flight-competition-costs-moving-jobs-suburbs.html | Commercial Property: The Clerical Flight; Competition and Costs Moving Jobs to the Suburbs | False | By Mark McCain | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/concern-over-aids-helps-rights-unit.html | CONCERN OVER AIDS HELPS RIGHTS UNIT | False | By E. R. Shipp | 1987-05-07 | TX 2-052193 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/theater/theater-korean-drama.html | THEATER: KOREAN DRAMA | False | By Mel Gussow | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/books/paperbacks-fighting-back-in-four-languages.html | PAPERBACKS; FIGHTING BACK IN FOUR LANGUAGES | False | By Diane Ackerman | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/numismatics-its-time-for-a-change-in-our-change.html | NUMISMATICS; 'IT'S TIME FOR A CHANGE IN OUR CHANGE' | False | By Ed Reiter | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/books/paperbacks-ambassador-of-true-lust.html | PAPERBACKS; AMBASSADOR OF TRUE LUST | False | By W. S. Merwin | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/pharmacist-bans-smoking-his-way.html | PHARMACIST BANS SMOKING HIS WAY | False | By Jack Cavanaugh | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/magazine/maxim-s-name-is-the-game-gotham-spells-trouble-for-cardin-and-partner.html | MAXIM'S NAME IS THE GAME; GOTHAM SPELLS TROUBLE FOR CARDIN AND PARTNER | False | By William H. Meyers | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/style/susan-nathalie-smith-weds-james-m-stiles.html | Susan Nathalie Smith Weds James M. Stiles | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/us/75-arrested-at-protest.html | 75 Arrested at Protest | False | AP | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/business/consumer-rates.html | CONSUMER RATES | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/tons-of-rubble-days-of-grief-bridgeport-endures.html | TONS OF RUBBLE, DAYS OF GRIEF: BRIDGEPORT ENDURES | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/books/paperbacks-beware-the-children-of-mao.html | PAPERBACKS; BEWARE THE CHILDREN OF MAO | False | By Timothy Tung | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/sports/sports-of-the-times-favorite-runs-out-of-luck.html | SPORTS OF THE TIMES; FAVORITE RUNS OUT OF LUCK | False | By Ira Berkow | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/sports/roosevelt-meeting-opens-tomorrow.html | Roosevelt Meeting Opens Tomorrow | False | Special to the New York Times | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/business/personal-finance-insurers-start-to-toughen-their-rules.html | PERSONAL FINANCE; INSURERS START TO TOUGHEN THEIR RULES | False | By Carole Gould | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/weekinreview/court-actions-are-blunting-botha-s-tools-of-repression.html | COURT ACTIONS ARE BLUNTING BOTHA'S TOOLS OF REPRESSION | False | By John D. Battersby | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/lyme-disease-spreads-north.html | LYME DISEASE SPREADS NORTH | False | By Robert A. Hamilton | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/books/l-forums-of-anti-communism-163087.html | Forums of Anti-Communism | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/sports/l-question-of-the-week-are-viewers-entitled-to-games-on-free-tv-641187.html | QUESTION OF THE WEEK; ARE VIEWERS ENTITLED TO GAMES ON FREE TV? | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/world/nakasone-wins-pledge-by-reagan-on-tariffs.html | Nakasone Wins Pledge By Reagan on Tariffs | False | AP | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/theater/theater-jules-feiffer-s-west-side-story.html | THEATER; JULES FEIFFER'S WEST SIDE STORY | False | By Samuel G. Freedman | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/business/what-s-new-in-compensation-a-time-to-tinker-with-options-plans.html | WHAT'S NEW IN COMPENSATION; A TIME TO TINKER WITH OPTIONS PLANS | False | By Claudia H. Deutsch | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/home-video-music-148987.html | HOME VIDEO: MUSIC | False | Donal Henahan | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/world/sri-lank-president-vows-to-recapture-tamils-stronghold.html | SRI LANK PRESIDENT VOWS TO RECAPTURE TAMILS' STRONGHOLD | False | AP | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/housing-design-argued-in-yonkers-bias-case.html | HOUSING DESIGN ARGUED IN YONKERS BIAS CASE | False | By James Feron | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/travel/festival-highlights.html | FESTIVAL HIGHLIGHTS | False | By Vernon Kidd: Vernon Kidd, Who Lives In New York, Writes On Music and Ship Travel. | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/travel/practical-traveler-playing-it-safe-with-a-car-rental.html | PRACTICAL TRAVELER; PLAYING IT SAFE WITH A CAR RENTAL | False | By Betsy Wade | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/world/bonn-church-is-set-afire.html | Bonn Church Is Set Afire | False | AP | 1987-05-07 | TX 2-052193 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/books/paperbacks-the-victims-usually-agreed.html | PAPERBACKS; THE VICTIMS USUALLY AGREED | False | By Deborah Gewertz | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/books/paperbacks-crime.html | PAPERBACKS; CRIME | False | By Newgate Callendar | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/style/helena-ten-bos-plans-to-be-married-in-june.html | Helena ten Bos Plans To Be Married in June | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/finding-a-place-to-live-isnt-easy.html | FINDING A PLACE TO LIVE ISN'T EASY | False | By Marian Courtney | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/books/trouble-in-river-city.html | TROUBLE IN RIVER CITY | False | By Alfred Balk | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/books/best-sellers-may-3-1987.html | BEST SELLERS: MAY 3, 1987 | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/the-lively-arts-in-search-of-her-own-concert.html | THE LIVELY ARTS; IN SEARCH OF HER OWN CONCERT | False | By Barbara Delatiner | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/shipwrecks-pose-a-problem-for-state.html | SHIPWRECKS POSE A PROBLEM FOR STATE | False | By States News Service | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/world/soviet-monitoring-of-phones-is-cited.html | SOVIET MONITORING OF PHONES IS CITED | False | By Neil A. Lewis, Special To the New York Times | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/opinion/topics-of-the-times-the-rowny-time-bomb.html | TOPICS OF THE TIMES; The Rowny Time Bomb | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/magazine/1-the-unromantic-generation-109687.html | The Unromantic Generation | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/theater/1-what-ails-musicals-who-s-applauding-whom-133787.html | What Ails Musicals; Who's Applauding Whom? | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/sports/1-question-of-the-week-are-viewers-entitled-to-games-on-free-tv-640987.html | QUESTION OF THE WEEK; ARE VIEWERS ENTITLED TO GAMES ON FREE TV? | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/realestate/in-the-region-long-island-in-great-neck-luxury-hugs-the-tracks.html | In the Region: Long Island; In Great Neck, Luxury Hugs the Tracks | False | By Diana Shaman | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/a-quiet-harmony-pitcher-and-catcher.html | A QUIET HARMONY; PITCHER AND CATCHER | False | By Dave Ruden | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/obituaries/ce-rothwell-dies-educator-had-role-in-un-s-founding.html | C.E. ROTHWELL DIES; EDUCATOR HAD ROLE IN U.N.'S FOUNDING | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/long-island-opinion-arise-you-can-t-sleep-anyway.html | LONG ISLAND OPINION; ARISE! YOU CAN'T SLEEP ANYWAY | False | By Marcia Goodman Nodiff Custer | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/new-jersey-journal-cooperman-as-tutor.html | NEW JERSEY JOURNAL; Cooperman as Tutor | False | By Patricia Squires | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/realestate/a-prison-is-boon-to-building.html | A Prison Is Boon to Building | False | By Mark I. Fleisher | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/opinion/1-americans-need-a-few-good-reasons-to-save-discouragement-factor-637087.html | AMERICANS NEED A FEW GOOD REASONS TO SAVE; Discouragement Factor | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/realestate/northeast-notebook-new-castle-nh-trying-to-save-a-victorian.html | NORTHEAST NOTEBOOK; New Castle, N.H.: Trying to Save A Victorian | False | By Michael Kitch | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/books/paperback-bestsellers-may-3-1987.html | PAPERBACK BESTSELLERS: MAY 3, 1987 | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/style/sarah-p-conners-is-wed-in-albany-to-an-executive.html | Sarah P. Conners Is Wed in Albany To an Executive | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/the-fine-art-of-collecting-collectors.html | THE FINE ART OF COLLECTING COLLECTORS | False | By Grace Glueck | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/sports/young-andretti-has-fast-practice.html | Young Andretti Has Fast Practice | False | AP | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/us/candidates-already-driving-hard-in-iowa-for-first-big-test-of-1988.html | CANDIDATES ALREADY DRIVING HARD IN IOWA FOR FIRST BIG TEST OF 1988 | False | By E. J. Dionne Jr., Special To the New York Times | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/three-invasive-plants.html | THREE INVASIVE PLANTS | False | By Richard M. Bacon | 1987-05-07 | TX 2-052193 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/us/prom-bars-girls-tuxedos.html | PROM BARS GIRLS' TUXEDOS | False | AP | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/follow-up-on-the-news-plan-to-poison-cape-cod-gulls.html | FOLLOW-UP ON THE NEWS; Plan to Poison Cape Cod Gulls | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/weekinreview/a-voice-from-geneva-a-legacy-of-mistrust-of-foreigners.html | A VOICE FROM GENEVA; 'A LEGACY OF MISTRUST OF FOREIGNERS | False | By Andre Naef | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/business/what-s-new-in-compensation-coping-with-life-after-tax-shelters.html | WHAT'S NEW IN COMPENSATION; COPING WITH LIFE AFTER TAX SHELTERS | False | By Claudia H. Deutsch | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/westchester-opinion-audience-of-one-for-a-daughter.html | WESTCHESTER OPINION; Audience of One For a Daughter | False | By Sara Jasper Cook | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/weschester-journal-helping-hands.html | WESCHESTER JOURNAL; Helping Hands | False | By Lynne Ames | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/sound-turntables-rise-to-the-challenge-of-the-cd-era.html | SOUND; TURNTABLES RISE TO THE CHALLENGE OF THE CD ERA | False | By Hans Fantel | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/speaking-personally-a-transatlantic-voyage-aboard-the-illfated.html | SPEAKING PERSONALLY; A TRANS-ATLANTIC VOYAGE ABOARD THE ILL-FATED HINDENBURG | False | By Karl R. Zimmerman | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/weekinreview/headliners-act-of-recognition.html | HEADLINERS; Act of Recognition | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/us-schools-are-said-to-fail-in-reducing-bias.html | U.S. Schools Are Said to Fail in Reducing Bias | False | By Thomas Morgan | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/movies/coppola-returns-to-the-vietnam-era-minus-apocalypse.html | COPPOLA RETURNS TO THE VIETNAM ERA, MINUS APOCALYPSE | False | By Robert Lindsey | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/magazine/fashion-no-longer-in-hiding.html | FASHION; NO LONGER IN HIDING | False | By Carrie Donovan | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/books/the-conviction-of-her-courage.html | THE CONVICTION OF HER COURAGE | False | By Francis X. Clines | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/world/an-ex-ambassador-says-us-ordered-aid-for-contras.html | AN EX-AMBASSADOR SAYS U.S. ORDERED AID FOR CONTRAS | False | By Joel Brinkley, Special To the New York Times | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/events-listed-to-mark-constitution-s-birthday.html | EVENTS LISTED TO MARK CONSTITUTION'S BIRTHDAY | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/magazine/l-the-unromantic-generation-110488.html | The Unromantic Generation | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/inside-615187.html | INSIDE | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/weekinreview/ethics-panel-is-treading-quietly.html | ETHICS PANEL IS TREADING QUIETLY | False | By Elizabeth Kolbert | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/us/demand-for-yew-tree-concerns-environmentalists.html | Demand for Yew Tree Concerns Environmentalists | False | Special to the New York Times | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/books/the-father-assassin.html | THE FATHER ASSASSIN | False | By Amy Edith Johnson | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/kirov-ballet-joins-celebration.html | KIROV BALLET JOINS CELEBRATION | False | By Barbara Gilford | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/magazine/l-the-unromantic-generation-110087.html | The Unromantic Generation | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/art-view-decorative-works-to-jp-morgan-s-taste.html | ART VIEW; DECORATIVE WORKS TO J.P. MORGAN'S TASTE | False | By Jonh Russell | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/in-yonkers-politics-as-unusual.html | IN YONKERS, POLITICS AS UNUSUAL | False | By Milena Jovanovitch | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/president-of-hunter-in-spotlight-at-3d-women-s-roast.html | PRESIDENT OF HUNTER IN SPOTLIGHT AT 3D WOMEN'S ROAST | False | By John T. McQuiston | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/books/remember-the-future.html | REMEMBER THE FUTURE | False | By Michael Talbot | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/port-authority-too-big-for-the-public.html | PORT AUTHORITY: TOO BIG FOR THE PUBLIC? | False | By Haig Anlian | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/magazine/l-not-ready-for-prime-time-11687.html | Not Ready For Prime Time? | False | | 1987-05-07 | TX 2-052193 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/style/anne-stires-is-married.html | Anne Stires Is Married | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/sports/next-week-has-triple-crown-lost-stature-if-so-why.html | Next Week; Has Triple Crown Lost Stature? If So, Why? | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/sports/nhl-playoffs-canadiens-topple-nordiques.html | N.H.L. PLAYOFFS; CANADIENS TOPPLE NORDIQUES | False | By Malcolm Moran, Special To the New York Times | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/world/using-songs-israelis-touch-arab-feelings.html | USING SONGS, ISRAELIS TOUCH ARAB FEELINGS | False | By Thomas L. Friedman, Special To the New York Times | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/business/why-the-sun-never-sets-on-a-geochron-clock.html | WHY THE SUN NEVER SETS ON A GEOCHRON CLOCK | False | By Andrew Pollack | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/style/nora-l-ryan-is-engaged-to-howard-p-johnson-jr.html | Nora L. Ryan Is Engaged To Howard P. Johnson Jr. | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/l-medicare-treatment-and-conscience-491987.html | MEDICARE, TREATMENT AND CONSCIENCE | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/weekinreview/everybody-is-edgy-as-goetz-trial-opens.html | EVERYBODY IS EDGY AS GOETZ TRIAL OPENS | False | By Kirk Johnson | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/critics-choices-dance.html | CRITICS' CHOICES; Dance | False | By Jennifer Dunning | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/home-video-movies-a-pillar-of-the-piano.html | HOME VIDEO: MOVIES; A Pillar of the Piano | False | By John S. Wilson | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/synagogue-becomes-an-arts-center.html | SYNAGOGUE BECOMES AN ARTS CENTER | False | By Charlotte Libov | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/travel/an-aegean-aristocrat.html | AN AEGEAN ARISTOCRAT | False | By Henry Kamm | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/us/federal-study-finds-pollutants-in-harbors-around-the-nation.html | FEDERAL STUDY FINDS POLLUTANTS IN HARBORS AROUND THE NATION | False | AP | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/world/us-and-the-nicaraguan-rebels-six-years-of-questions-and-contradictions.html | U.S. AND THE NICARAGUAN REBELS: SIX YEARS OF QUESTIONS AND CONTRADICTIONS | False | By Stephen Engelberg, Special To the New York Times | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/sports/sports-people-byars-hurt-again.html | SPORTS PEOPLE; Byars Hurt Again | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/politics-taking-a-stand-in-presidential-race.html | POLITICS; TAKING A STAND IN PRESIDENTIAL RACE | False | By Frank Lynn | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/stamps-volunteer-organization-marks-a-centennial.html | STAMPS; VOLUNTEER ORGANIZATION MARKS A CENTENNIAL | False | By John F. Dunn | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/dance-the-haim-company.html | DANCE: THE HAIM COMPANY | False | By Jennifer Dunning | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/us/doing-jet-maneuvers-flier-is-killed-in-crash.html | Doing Jet Maneuvers, Flier Is Killed in Crash | False | AP | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/magazine/betting-on-a-hobby-high-flying-horseman.html | BETTING ON A HOBBY; HIGH FLYING HORSEMAN | False | By Steven Crist: Steven Crist, Who Covers Horse Racing For the Times, Is the Author of the Horse Traders." | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/weekinreview/the-world-american-killed-in-contra-attack.html | THE WORLD; AMERICAN KILLED IN CONTRA ATTACK | False | By James F. Clarity, Milt Freudenheim And Katherine Roberts | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/style/a-june-wedding-for-nancy-kase.html | A June Wedding For Nancy Kase | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/movies/bidding-adieu-to-the-feminine-mystique.html | BIDDING ADIEU TO THE FEMININE MYSTIQUE | False | By Mary Lee Settle | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/sports/sports-people-piquet-out-of-race.html | SPORTS PEOPLE; Piquet Out of Race | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/sports/results-plus-610887.html | RESULTS PLUS | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/magazine/l-the-unromantic-generation-110387.html | The Unromantic Generation | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/style/jonathan-tisch-executive-to-marry-laura-steinberg.html | Jonathan Tisch, Executive, To Marry Laura Steinberg | False | | 1987-05-07 | TX 2-052193 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/magazine/l-the-unromantic-generation-109587.html | The Unromantic Generation | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/sports/baseball-on-first-day-back-raines-slams-mets.html | BASEBALL; ON FIRST DAY BACK, RAINES SLAMS METS | False | By Craig Wolff | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/business/business-forum-a-nutritional-restructuring-eating-the-competition-for-lunch.html | BUSINESS FORUM: A NUTRITIONAL RESTRUCTURING?; EATING THE COMPETITION FOR LUNCH | False | By Andrew Feinberg | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/realestate/q-a-448887.html | Q & A | False | By Shawn G. Kennedy | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/weekinreview/headliners-sincere-actors.html | Headliners; Sincere Actors | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/realestate/focus-orlando-fla-sharing-the-costs-of-growth.html | FOCUS: ORLANDO, FLA.; Sharing The Costs Of Growth | False | By Mark Weintz | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/weekinreview/ideas-trends-ministry-blocks-bakker-s-return.html | IDEAS & TRENDS; Ministry Blocks Bakker's Return | False | By George Johnson and Laura Mansnerus | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/despite-scrutiny-state-backs-care-in-new-york-hospitals.html | DESPITE SCRUTINY, STATE BACKS CARE IN NEW YORK HOSPITALS | False | By Ronald Sullivan | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/realestate/postings-high-tech-future-airport-in-flight.html | Postings; High-Tech Future: Airport in Flight | False | By William G. Blair | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/travel/fare-of-the-country-spains-tender-suckling-lamb.html | FARE OF THE COUNTRY; SPAIN'S TENDER SUCKLING LAMB | False | By Penelope Casas | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/jailed-exofficial-presses-for-release.html | JAILED EX-OFFICIAL PRESSES FOR RELEASE | False | By Doris Meadows | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/blues-copeland-s-african-inspiration.html | BLUES: COPELAND'S AFRICAN INSPIRATION | False | By Robert Palmer | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/us/article-612487-no-title.html | Article 612487 -- No Title | False | AP | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/theater-the-middle-ages-glib-social-critique.html | THEATER; 'THE MIDDLE AGES: GLIB SOCIAL CRTIQUE | False | By Alvin Klein | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/an-artist-teaches-the-handicapped.html | AN ARTIST TEACHES THE HANDICAPPED | False | By Sandra Sopko | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/weekinreview/verbatim-distributional-equity.html | Verbatim; Distributional Equity | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/books/this-way-to-the-meaning-of-the-cosmos.html | THIS WAY TO THE MEANING OF THE COSMOS | False | By John Clute | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/the-thorny-and-magnificent-max-reger.html | THE THORNY AND MAGNIFICENT MAX REGER | False | BY Paul Turok | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/l-what-ails-musicals-upbeat-rock-134087.html | What Ails Musicals; Upbeat Rock? | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/molecular-instite-adds-staff.html | MOLECULAR INSTITE ADDS STAFF | False | By Leo H. Carney | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/business/a-noble-experiment-goes-bankrupt.html | A NOBLE EXPERIMENT GOES BANKRUPT | False | By Thomas J. Lueck | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/weekinreview/the-state-as-executioner-the-state-as-advocate.html | THE STATE AS EXECUTIONER, THE STATE AS ADVOCATE | False | By Jon Nordheimer | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/books/the-rise-of-hillela-the-fall-of-south-africa.html | THE RISE OF HILLELA, THE FALL OF SOUTH AFRICA | False | By Maureen Howard | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/sports/l-question-of-the-week-are-viewers-entitled-to-games-on-free-tv-545087.html | QUESTION OF THE WEEK; ARE VIEWERS ENTITLED TO GAMES ON FREE TV? | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/sports/l-writing-from-the-heart-602687.html | Writing From The Heart | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/books/life-styles-of-the-rich-and-pagan.html | LIFE STYLES OF THE RICH AND PAGAN | False | By Henry Chadwick | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/when-arthur-kopit-tackles-a-cop-thriller.html | WHEN ARTHUR KOPIT TACKLES A COP-THRILLER | False | By Jeremy Gerard | 1987-05-07 | TX 2-052193 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/realestate/in-the-region-long-island-recent-sales-455987.html | In the Region: Long Island; Recent Sales | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/style/lisa-ann-fiedler-to-marry-june-20.html | Lisa Ann Fiedler To Marry June 20 | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/business/investing-neoax-emerges-from-obscurity.html | INVESTING; NEOAX EMERGES FROM OBSCURITY | False | By John C. Boland | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/sports/golf-perry-a-tour-rookie-shares-las-vegas-lead.html | GOLF; PERRY, A TOUR ROOKIE, SHARES LAS VEGAS LEAD | False | By Gordon S. White Jr., Special To the New York Times | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/uncertainty-at-rent-board.html | UNCERTAINTY AT RENT BOARD | False | By Betsy Brown | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/books/north-has-south-wants.html | NORTH HAS, SOUTH WANTS | False | By Miles Kahler | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/city-ballet-la-source.html | CITY BALLET: 'LA SOURCE' | False | By Jack Anderson | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/sports/pro-football-bargaining-proposals-reflect-wide-gap-on-key-issues.html | PRO FOOTBALL; BARGAINING PROPOSALS REFLECT WIDE GAP ON KEY ISSUES | False | By Michael Janofsky | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/style/june-wedding-planned-by-lisa-r-weinstock.html | June Wedding Planned By Lisa R. Weinstock | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/geography-text-mixes-physical-and-human.html | GEOGRAPHY TEXT MIXES 'PHYSICAL' AND 'HUMAN' | False | By Sandra S. Sopko | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/weekinreview/amnesty-begins-us-meets-immigrants-on-uneasy-terms.html | AMNESTY BEGINS; U.S. MEETS IMMIGRANTS ON UNEASY TERMS | False | By Robert Pear | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/sports/sports-people-update-on-jets.html | SPORTS PEOPLE; Update on Jets | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/smithsonian-to-offer-lecture-series-at-pace.html | SMITHSONIAN TO OFFER LECTURE SERIES AT PACE | False | By Tessa Melvin | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/opinion/topics-of-the-times-highway-horrors.html | TOPICS OF THE TIMES; Highway Horrors | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/panel-says-sex-bias-is-declining-in-the-courts.html | Panel Says Sex Bias Is Declining in the Courts | False | By E. R. Shipp | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/new-jersey-journal-outstanding-young-woman.html | NEW JERSEY JOURNAL; Outstanding Young Woman | False | By Patricia Squires | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/antiques-wisteria-heights-blooms-in-montclair.html | ANTIQUES; 'WISTERIA HEIGHTS' BLOOMS IN MONTCLAIR | False | By Muriel Jacobs | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/style/mary-ellen-mccabe-wed-to-robert-d-kirschner.html | Mary Ellen McCabe Wed to Robert D. Kirschner | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/style/alison-collier-is-engaged.html | Alison Collier Is Engaged | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/magazine/to-start-with-when-ceos-bid-a-fond-good-buy.html | TO START WITH...; WHEN C.E.O.'S BID A FOND GOOD BUY | False | By Donna Fenn | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/bluebirds-with-help-are-returning.html | Bluebirds, With Help, Are Returning | False | By Olwen Woodier | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/sports/l-question-of-the-week-are-viewers-entitled-to-games-on-free-tv-641987.html | QUESTION OF THE WEEK; ARE VIEWERS ENTITLED TO GAMES ON FREE TV? | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/business/what-s-new-in-compensation-putting-a-pinch-on-management-perks.html | WHAT'S NEW IN COMPENSATION; PUTTING A PINCH ON MANAGEMENT PERKS | False | By Claudia H. Deutsch | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/businessmen-bemoan-losses-to-gray-market.html | BUSINESSMEN BEMOAN LOSSES TO 'GRAY MARKET' | False | By States News Service | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/ned-rorem-delivers-a-solo-on-the-state-of-music.html | NED ROREM DELIVERS A SOLO ON THE STATE OF MUSIC | False | By Joan Peyser | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/3-lg-rms-3d-flr-wlkup-nr-park-no-children.html | 3 LG. RMS, 3D FLR WLKUP, NR PARK (NO CHILDREN) | False | By Marian Courtney | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/style/miss-douglas-has-wedding.html | Miss Douglas Has Wedding | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/business/what-new-york-city-worry.html | WHAT, NEW YORK CITY WORRY? | False | By Albert Scardino | 1987-05-07 | TX 2-052193 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/home-video-documentary.html | HOME VIDEO; DOCUMENTARY | False | By Glenn Collins | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/hollybush-festival-soviets-and-americans-to-make-music.html | HOLLYBUSH FESTIVAL; SOVIETS AND AMERICANS TO MAKE MUSIC | False | By Rena Fruchter | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/style/dr-deborah-ruiz-becomes-a-bride.html | Dr. Deborah Ruiz Becomes a Bride | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/magazine/a-new-take-on-type-a.html | A NEW TAKE ON TYPE A | False | By Marilyn M. MacHlowitz; Marilyn M. MacHlowitz, the Author of 'Workaholics,' Is the President of the MacHlowitz Company, A New York Consulting Firm That Conducts Management Studies and Executive Seminars. | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/magazine/a-soviet-emigre-takes-the-a-train.html | A SOVIET EMIGRE TAKES THE 'A' TRAIN | False | By Vassily Aksyonov | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/business/l-tech-giveaway-191287.html | Tech Giveaway | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/books/paperbacks-thank-you-mrs-gilpatrick.html | PAPERBACKS; THANK YOU, MRS. GILPATRICK | False | By Wendy Lesser | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/weekinreview/ideas-trends-harold-shapiro-on-princeton-pluralism-and-debts-to-pay.html | IDEAS & TRENDS; HAROLD SHAPIRO ON PRINCETON, PLURALISM AND DEBTS TO PAY | False | By Edward B. Fiske | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/style/hope-b-wickser-interior-designer-weds-david-weil.html | Hope B. Wickser, Interior Designer, Weds David Weil | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/style/didier-devynck-executive-married-to-mary-sue-mccarthy-in-baltimore.html | Didier Devynck, Executive, Married To Mary Sue McCarthy in Baltimore | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/realestate/if-you-re-thinking-of-living-in-garden-city.html | If You're Thinking of Living in:; GARDEN CITY | False | By Shawn G. Kennedy | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/ill-veterans-facing-travel-cutback.html | ILL VETERANS FACING TRAVEL CUTBACK | False | By States News Service | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/business/in-quotes.html | IN QUOTES | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/magazine/l-the-unromantic-generation-110587.html | The Unromantic Generation | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/us/3-sharing-9.7-million-prize.html | 3 Sharing $9.7 Million Prize | False | AP | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/sports/yachting-racing-returns-to-the-battery.html | YACHTING; Racing Returns to the Battery | False | By Barbara Lloyd | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/camera-glamour-awards.html | CAMERA; GLAMOUR AWARDS | False | By Andy Grundberg | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/sports/baseball-scouts-bloom-for-fordham-pitcher.html | BASEBALL; SCOUTS BLOOM FOR FORDHAM PITCHER | False | By David Falkner | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/making-a-joyful-noise-unto-new-york-city.html | Making a Joyful Noise Unto New York City | False | By George James | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/westchester-opinion-the-bronx-river-is-wonderful-really.html | WESTCHESTER OPINION; The Bronx River Is Wonderful - Really | False | By William Lawyer | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/pipeline-mapping-seen-as-peril-to-ancient-sites.html | PIPELINE MAPPING SEEN AS PERIL TO ANCIENT SITES | False | By Charlotte Libov | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/magazine/l-not-ready-for-prime-time-871487.html | Not Ready For Prime Time? | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/us/montana-grapples-with-high-worker-insurance.html | MONTANA GRAPPLES WITH HIGH WORKER INSURANCE | False | By Thomas J. Knudson, Special To the New York Times | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/realestate/postings-saving-sacred-sites-matching-grants.html | POSTINGS; Saving Sacred Sites: Matching Grants | False | By William G. Blair | 1987-05-07 | TX 2-052193 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/magazine/betting-on-a-hobby-madison-ave-rockers.html | BETTING ON A HOBBY; MADISON AVE. ROCKERS | False | By Jon Bowermaster: Jon Bowermaster'S First Book, 'Governor: An Oral Biography of Robert D. Ray,' Will Be Published This Month By Iowa State University Press. | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/connecticut-guide-113487.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/books/observation-at-full-throttle.html | OBSERVATION AT FULL THROTTLE | False | By Robert R. Harris | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/sports/baseball-blue-jays-down-to-last-out-rally-to-win-5th-straight.html | BASEBALL; BLUE JAYS, DOWN TO LAST OUT, RALLY TO WIN 5TH STRAIGHT | False | AP | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/sports/golf-focus-on-blackwelder-expecting-child-in-june.html | Golf; FOCUS ON BLACKWELDER, EXPECTING CHILD IN JUNE | False | AP | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/suggestions-for-dining-on-mothers-day.html | SUGGESTIONS FOR DINING ON MOTHER'S DAY | False | By Anne Semmes | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/re-creations-of-swedish-colonial-life-begin-in-jersey-for-1988-celebration.html | RE-CREATIONS OF SWEDISH COLONIAL LIFE BEGIN IN JERSEY FOR 1988 CELEBRATION | False | By Donald Janson, Special To the New York Times | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/sports/boxing-camacho-outpoints-davis.html | BOXING; CAMACHO OUTPOINTS DAVIS | False | By Phil Berger, Special To the New York Times | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/business/l-name-changes-646487.html | Name Changes | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/magazine/maxim-s-name-is-the-game.html | MAXIM'S NAME IS THE GAME | False | By William H. Meyers: William H. Meyers Writes On Business and Finance From New York. | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/arts/music-view-high-c-s-at-low-prices-in-germany.html | MUSIC VIEW; HIGH C'S AT LOW PRICES IN GERMANY | False | By John Rockwell | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/travel/music-abroad-1987-the-woman-who-beautified-bayreuth.html | MUSIC ABROAD, 1987; THE WOMAN WHO BEAUTIFIED BAYREUTH | False | By Olivier Bernier | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/us/company-with-union-trouble-gets-contract-from-the-navy.html | Company With Union Trouble Gets Contract from the Navy | False | AP | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/travel/what-s-doing-in-tel-aviv.html | WHAT'S DOING IN: TEL AVIV | False | By Matthew Nesvisky | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/magazine/garry-hart-the-elusive-front-runner.html | GARRY HART THE ELUSIVE FRONT-RUNNER | False | By E.j. Dionne Jr. | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/business/what-s-new-in-compensation.html | WHAT'S NEW IN COMPENSATION | False | By Claudia H. Deutsch | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/books/paperbacks-patriots-in-smoke-filled-rooms.html | PAPERBACKS; PATRIOTS IN SMOKE-FILLED ROOMS | False | By Marcus Cunliffe | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/opinion/topics-of-the-times-the-laziest-gal-in-town.html | TOPICS OF THE TIMES; The Laziest Gal in Town | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/business/legal-fees.html | Legal Fees | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/realestate/data-update.html | Data Update | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/lifeguard-shortage-seen.html | LIFEGUARD SHORTAGE SEEN | False | By Jeff Leibowitz | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/weekinreview/the-world-return-from-the-dustbin-of-history.html | THE WORLD; Return From the Dustbin of History | False | By James F. Clarity, Milt Freudenheim And Katherine Roberts | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/style/street-fashion-wearing-men-s-shirts-off-the-cuff.html | STREET FASHION; WEARING MEN'S SHIRTS, OFF THE CUFF | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/new-york-company-indicted-in-asbestos-removal-project.html | New York Company Indicted In Asbestos Removal Project | False | AP | 1987-05-07 | TX 2-052193 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/dining-out-dishes-that-defy-labels.html | DINING OUT; DISHES THAT DEFY LABELS | False | By Joanne Starkey | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/sports/l-conner-s-way-642187.html | Conner's Way | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/style/pee-wee-herman-s-mad-mad-world.html | PEE-WEE HERMAN'S MAD, MAD WORLD | False | By Suzanne Slesin | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/style/miss-rogers-reporter-marries-robert-simko.html | Miss Rogers, Reporter, Marries Robert Simko | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/sports/sports-of-the-times-shooting-for-pension-plan-from-under-nba-rug.html | Sports of The Times; SHOOTING FOR PENSION PLAN FROM UNDER N.B.A. RUG | False | By Dave Anderson | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/weekinreview/the-region-former-taxi-chief-indicted-again.html | THE REGION; Former Taxi Chief Indicted Again | False | By Mary Connelly and Carlyle C. Douglas | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/long-island-opinion-please-give-25-give-25-give-25.html | LONG ISLAND OPINION; PLEASE GIVE $25. GIVE $25. GIVE $25. | False | By Mark Olds | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/books/paperbacks-nonfiction-148087.html | PAPERBACKS; NONFICTION | False | By Linda Robinson | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/style/ms-peckinpaugh-tv-anchor-weds.html | Ms. Peckinpaugh, TV Anchor, Weds | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/style/children-s-clothes-for-less.html | CHILDREN'S CLOTHES FOR LESS | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/us/judges-in-massachusetts-studying-spouse-abuse.html | JUDGES IN MASSACHUSETTS STUDYING SPOUSE ABUSE | False | Special to the New York Times | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/opinion/washington-how-to-lose-in-88.html | WASHINGTON; How to Lose in '88 | False | By James Reston | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/world/foes-of-apartheid-divided-over-vote.html | FOES OF APARTHEID DIVIDED OVER VOTE | False | By John D. Battersby, Special To the New York Times | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/books/l-perri-klass-s-enemies-163287.html | Perri Klass's Enemies | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/style/nina-blumenthal-a-doctor-is-wed.html | Nina Blumenthal, A Doctor, Is Wed | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/books/vaguely-liberal-full-of-doubt.html | VAGUELY LIBERAL, FULL OF DOUBT | False | By Daniel Stern | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/violinist-plans-concert-in-memory-of-a-friend.html | VIOLINIST PLANS CONCERT IN MEMORY OF A FRIEND | False | By Valerie Cruice | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/opinion/on-my-mind-educating-for-freedom.html | ON MY MIND; Educating for Freedom | False | By A.m. Rosenthal | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/style/joan-fisher-is-married.html | Joan Fisher Is Married | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/realestate/perspectives-housing-production-affordable-project-is-no-low-cost-model.html | Perspectives: Housing Production; 'Affordable'Project Is No Low-Cost Model | False | By Alan S. Oser | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/style/melissa-chassin-marries.html | Melissa Chassin Marries | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/opinion/l-east-is-east-west-is-west-but-midwest-506787.html | East Is East, West Is West, but Midwest? | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/fate-of-robins-i-in-question-again.html | FATE OF ROBINS I. IN QUESTION AGAIN | False | By Ronnie Wacker | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/nyregion/follow-up-on-the-news-bouncing-back-in-smelter-city.html | FOLLOW-UP ON THE NEWS; Bouncing Back In Smelter City | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/books/paperbacks-ripping-clio-s-bodice-the-chronicle-of-a-sweet-savage-hack.html | PAPERBACKS; RIPPING CLIO'S BODICE - THE CHRONICLE OF A SWEET SAVAGE HACK | False | By Florence King | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/theater/l-what-ails-musicals-129287.html | What Ails Musicals | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/magazine/l-the-unromantic-generation-111387.html | The Unromantic Generation | False | | 1987-05-07 | TX 2-052193 | | |
| 1987-05-03 | 1987-05-03 | https://www.nytimes.com/1987/05/03/weekinreview/iran-contra-inquiry-nets-its-first-offender.html | IRAN-CONTRA INQUIRY NETS ITS FIRST OFFENDER | False | By Philip Shenon | 1987-05-07 | TX 2-052193 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/sports/sports-of-the-times-laughter-at-stable-32.html | SPORTS OF THE TIMES; Laughter at stable 32 | False | By Ira Berkow | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/arts/dance-two-debuts-on-program-of-city-ballet.html | DANCE: TWO DEBUTS ON PROGRAM OF CITY BALLET | False | By Jennifer Dunning | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/opinion/essay-dole-s-three-vulnerabilities.html | ESSAY; Dole's Three Vulnerabilities | False | By William Safire | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/napco-security-systems-inc-reports-earnings-for-qtr-to-march-31.html | NAPCO SECURITY SYSTEMS inc reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/economic-calendar.html | Economic Calendar | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/opinion/l-where-the-gurus-of-method-acting-part-811787.html | Where the Gurus of Method Acting Part | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/opinion/the-editorial-notebook-the-near-nuclear-club.html | The Editorial Notebook; The Near-Nuclear Club | False | By Geneva Overholser | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/american-western-securities-inc-reports-earnings-for-qtr-to-march-31.html | AMERICAN WESTERN SECURITIES INC reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/aa-importing-co-reports-earnings-for-year-to-feb-1.html | AA IMPORTING CO reports earnings for Year to Feb 1 | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/sports/listless-yankees-lose-4-3.html | LISTLESS YANKEES LOSE, 4-3 | False | By Michael Martinez, Special To the New York Times | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/opinion/l-call-it-pollution-rain-811587.html | Call It Pollution Rain | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/iowa-southern-utilities-co-reports-earnings-for-qtr-to-march-31.html | IOWA SOUTHERN UTILITIES CO reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/optical-specialties-reports-earnings-for-qtr-to-march-29.html | OPTICAL SPECIALTIES reports earnings for Qtr to March 29 | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/sports/sports-world-specials-warming-to-task.html | SPORTS WORLD SPECIALS; Warming to Task | False | By Robert Mcg. Thomas Jr. and Craig Wolff | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/advertising-newspaper-bureau.html | ADVERTISING; Newspaper Bureau | False | By Philip H. Dougherty | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/joslyn-corp-reports-earnings-for-qtr-to-march-31.html | JOSLYN CORP reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/sports/guidry-starts-workouts-on-wary-note.html | GUIDRY STARTS WORKOUTS ON WARY NOTE | False | By Michael Martinez, Special To the New York Times | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/style/rosemary-c-mancuso-wed-to-peter-parthenis.html | Rosemary C. Mancuso Wed to Peter Parthenis | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/business-digest-monday-may-4-1987.html | BUSINESS DIGEST; MONDAY, MAY 4, 1987 | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/us/technology-aiding-in-fingerprint-identification-us-reports.html | TECHNOLOGY AIDING IN FINGERPRINT IDENTIFICATION, U.S. REPORTS | False | Special to the New York Times | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/keane-inc-reports-earnings-for-qtr-to-march-31.html | KEANE INC reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/sports/two-sonic-players-jailed-in-houston.html | Two Sonic Players Jailed in Houston | False | AP | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/scimed-life-systems-reports-earnings-for-qtr-to-feb-28.html | SCIMED LIFE SYSTEMS reports earnings for Qtr to Feb 28 | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/opinion/l-a-painful-story-of-japanese-jewish-marriage-the-akutagawa-prize-812287.html | A Painful Story of Japanese-Jewish Marriage; The Akutagawa Prize | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/nyregion/center-for-aids-care-is-opening-in-albany.html | CENTER FOR AIDS CARE IS OPENING IN ALBANY | False | AP | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/dawson-geophysical-co-reports-earnings-for-qtr-to-march-31.html | DAWSON GEOPHYSICAL CO reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/movies/film-burt-reynolds-in-malone.html | FILM: BURT REYNOLDS IN 'MALONE' | False | By Walter Goodman | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/lsi-lighting-systems-reports-earnings-for-qtr-to-march-31.html | LSI LIGHTING SYSTEMS reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052195 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/style/images-mothers-and-daughters.html | IMAGES: MOTHERS AND DAUGHTERS | False | By Patricia Leigh Brown | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/world/mexico-city-journal-land-in-crisis-looks-anew-at-battles-of-years-ago.html | MEXICO CITY JOURNAL; LAND IN CRISIS LOOKS ANEW AT BATTLES OF YEARS AGO | False | By Larry Rohter, Special To the New York Times | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/style/maura-f-smotrich-wed-to-mark-jeffrey-shapiro.html | Maura F. Smotrich Wed To Mark Jeffrey Shapiro | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/us/tv-ministry-tries-out-hosts-as-replacement-for-bakker.html | TV Ministry Tries Out Hosts As Replacement for Bakker | False | AP | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/arts/a-tribute-scheduled-for-luther-henderson.html | A Tribute Scheduled For Luther Henderson | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/us/washington-talk-congressional-inquiries-many-benefit-as-the-spotlight-turns.html | WASHINGTON TALK: CONGRESSIONAL INQUIRIES; MANY BENEFIT AS THE SPOTLIGHT TURNS | False | By David E Rosenbaum | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/international-broadcasting-reports-earnings-for-qtr-to-april-5.html | INTERNATIONAL BROADCASTING reports earnings for Qtr to April 5 | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/us/chicago-cardinal-sanctions-dissent.html | CHICAGO CARDINAL SANCTIONS DISSENT | False | By Dirk Johnson, Special To the New York Times | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/riedel-environmental-reports-earnings-for-qtr-to-march-31.html | RIEDEL ENVIRONMENTAL reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/uniforce-temporary-personnel-reports-earnings-for-qtr-to-march-31.html | UNIFORCE TEMPORARY PERONNEL reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/sports/results-plus-801387.html | RESULTS PLUS | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/world/in-jerusalem-a-kibbutz-with-an-urban-style.html | In Jerusalem, a Kibbutz With an Urban Style | False | Special to the New York Times | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/consumers-power-loan.html | Consumers Power Loan | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/tech-sym-corp-reports-earnings-for-qtr-to-march-31.html | TECH-SYM CORP reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/advertising-conde-nast-rebuilds-a-magazine.html | ADVERTISING; Conde Nast Rebuilds a Magazine | False | By Philip H. Dougherty | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/opinion/must-we-torpedo-our-banks.html | Must We Torpedo Our Banks? | False | By David O. Beim; David O. Beim Is Managing Director of Bankers Trust Company. | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/arts/music-lawtell-playboys.html | MUSIC: LAWTELL PLAYBOYS | False | By Jon Pareles | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/sports/tennis-mayotte-learns-off-the-court-game.html | TENNIS; MAYOTTE LEARNS OFF-THE-COURT GAME | False | By Peter Alfano | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/atwood-oceanics-inc-reports-earnings-for-qtr-to-march-31.html | ATWOOD OCEANICS INC reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/world/iran-contra-hearings-what-to-look-for.html | IRAN-CONTRA HEARINGS: WHAT TO LOOK FOR | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/westcorp-reports-earnings-for-qtr-to-march-31.html | WESTCORP reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/nyregion/c-correction-735487.html | CORRECTION | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/automated-systems-reports-earnings-for-qtr-to-march-31.html | AUTOMATED SYSTEMS reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/american-precision-industries-inc-reports-earnings-for-qtr-to-march-31.html | AMERICAN PRECISION INDUSRIES INC reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/arts/dance-windemere.html | DANCE: WINDEMERE | False | By Jack Anderson | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/arts/concert-slatkin-leads-st-louis-symphony.html | CONCERT: SLATKIN LEADS ST. LOUIS SYMPHONY | False | By Bernard Holland | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/us/hermit-s-hut-in-boston-park-is-destroyed-by-a-brush-fire.html | Hermit's Hut in Boston Park Is Destroyed by a Brush Fire | False | AP | 1987-05-06 | TX 2-052195 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/sports/golf-biggest-payday-goes-to-azinger.html | GOLF; BIGGEST PAYDAY GOES TO AZINGER | False | By Gordon S. White Jr., Special To the New York Times | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/world/pope-acknowledges-value-of-the-reformatio.html | Pope Acknowledges Value of the Reformatio | False | By John Tagliabue, Special To the New York Times | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/world/former-afghan-chief-is-said-to-be-arrested.html | Former Afghan Chief Is Said to Be Arrested | False | AP | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/crown-auto-inc-reports-earnings-for-qtr-to-march-31.html | CROWN AUTO INC reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/world/ritual-killing-brings-arrest-of-6-liberians.html | RITUAL KILLING BRINGS ARREST OF 6 LIBERIANS | False | By James Brooke, Special To the New York Times | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/world/all-eyes-on-the-hearings.html | ALL EYES ON THE HEARINGS | False | AP | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/movies/film-susanna-hoffs-stars-in-allnighter-by-her-mother.html | FILM: SUSANNA HOFFS STARS IN 'ALLNIGHTER' BY HER MOTHER | False | By Janet Maslin | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/american-passage-marketng-reports-earnings-for-qtr-to-march-28.html | AMERICAN PASSAGE MARKETNG reports earnings for Qtr to March 28 | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/advertising-virginia-agency-wins-florida-blue-cross-deal.html | ADVERTISING; Virginia Agency Wins Florida Blue Cross Deal | False | By Philip H. Dougherty | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/voicemail-international-reports-earnings-for-qtr-to-march-31.html | VOICEMAIL INTERNATIONAL reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/us/washington-talk-briefing-one-issue-that-s-safe.html | WASHINGTON TALK: BRIEFING; ONE ISSUE THAT'S SAFE | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/school-pictures-inc-reports-earnings-for-qtr-to-march-31.html | SCHOOL PICTURES INC reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/bolt-technology-corp-reports-earnings-for-qtr-to-march-31.html | BOLT TECHNOLOGY CORP reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/nyregion/new-alien-law-puts-pressure-on-agencies.html | NEW ALIEN LAW PUTS PRESSURE ON AGENCIES | False | By Thomas J. Lueck | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/nyregion/rise-in-aid-to-children-is-proposed.html | RISE IN AID TO CHILDREN IS PROPOSED | False | By Josh Barbanel | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/arts/tv-reviews-cagney-and-lacey-faces-alcoholism.html | TV REVIEWS; 'CAGNEY AND LACEY' FACES ALCOHOLISM | False | By John J. O'Connor | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/us/space-weapon-idea-now-being-weighed-was-assailed-in-82.html | SPACE WEAPON IDEA NOW BEING WEIGHED WAS ASSAILED IN '82 | False | By William J. Broad | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/nyregion/200000-at-rally-for-soviet-jewry.html | 200,000 AT RALLY FOR SOVIET JEWRY | False | By Crystal Nix | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/world/interior-minister-piques-paris-with-show-of-pornoghaphy.html | INTERIOR MINISTER PIQUES PARIS WITH SHOW OF PORNOGHAPHY | False | By Steven Greenhouse, Special To the New York Times | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/datum-inc-reports-earnings-for-qtr-to-march-31.html | DATUM INC reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/swank-reports-earnings-for-qtr-march-31systems-computer-techology-corp-reports.html | SWANK INC reports earnings for Qtr to March 31SYSTEMS & COMPUTER TECHOLOGY CORP reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/opinion/saturday-in-the-glassed-in-park.html | Saturday in the Glassed-In Park | False | By Melissa Wanamaker: Melissa Wanamaker Operates An Investor Relations Consulting Firm. | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/kinark-corp-reports-earnings-for-qtr-to-march-31.html | KINARK CORP reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/arts/dance-ballet-theater-performs-balanchine.html | DANCE: BALLET THEATER PERFORMS BALANCHINE | False | By Anna Kisselgoff | 1987-05-06 | TX 2-052195 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/world/argentine-crisis-ignites-press-dispute.html | ARGENTINE CRISIS IGNITES PRESS DISPUTE | False | By Shirley Christian, Special To the New York Times | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/mediocre-quarter-for-banks.html | MEDIOCRE QUARTER FOR BANKS | False | By Eric N. Berg | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/sports/sports-world-specials-message-from-a-met.html | SPORTS WORLD SPECIALS; Message From a Met | False | By Robert Mcg. Thomas Jr. and Craig Wolff | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/advertising-us-mint-assignment-for-saatchi-s-ted-bates.html | ADVERTISING; U.S. Mint Assignment For Saatchi's Ted Bates | False | By Philip H. Dougherty | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/movies/film-campus-man.html | FILM: 'CAMPUS MAN' | False | By Walter Goodman | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/us/bias-is-charged-at-missouri-u.html | BIAS IS CHARGED AT MISSOURI U. | False | Special to the New York Times | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/world/the-iran-contra-hearings-likely-members-of-the-cast.html | THE IRAN-CONTRA HEARINGS; LIKELY MEMBERS OF THE CAST | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/books/schwartz-poetry-award.html | Schwartz Poetry Award | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/us/reagan-in-speech-on-ellis-island-makes-a-new-plea-for-contra-aid.html | REAGAN, IN SPEECH ON ELLIS ISLAND, MAKES A NEW PLEA FOR CONTRA AID | False | By Gerald M. Boyd | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/opinion/foreign-affairs-dirt-under-the-us-rug.html | FOREIGN AFFAIRS; Dirt Under the U.S. Rug | False | By Flora Lewis | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/nyregion/brooklyn-mugging-suspect-dies-in-police-station-house.html | Brooklyn Mugging Suspect Dies in Police Station House | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/nyregion/regan-criticizes-transit-overtime.html | REGAN CRITICIZES TRANSIT OVERTIME | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/south-atlantic-financial-corp-reports-earnings-for-qtr-to-march-31.html | SOUTH ATLANTIC FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/nyregion/at-a-violent-jail-warden-strives-to-ease-tension.html | AT A VIOLENT JAIL, WARDEN STRIVES TO EASE TENSION | False | By Douglas Martin | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/movies/after-a-decade-poitier-returns-as-an-actor-to-a-changing-hollywood.html | AFTER A DECADE, POITIER RETURNS AS AN ACTOR TO A CHANGING HOLLYWOOD | False | By Aljean Harmetz, Special To the New York Times | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/nyregion/racial-remarks-force-recall-of-state-manual.html | RACIAL REMARKS FORCE RECALL OF STATE MANUAL | False | By Esther Iverem | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/style/theodore-charles-savaglio-weds-amy-jo-rosenblum.html | Theodore Charles Savaglio Weds Amy Jo Rosenblum | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/us/washington-talk-briefing-when-to-scramble.html | WASHINGTON TALK: BRIEFING; WHEN TO SCRAMBLE | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/us/chicago-mayor-with-new-power-at-home-plans-a-larger-national-role.html | CHICAGO MAYOR, WITH NEW POWER AT HOME, PLANS A LARGER NATIONAL ROLE | False | By Dirk Johnson, Special To the New York Times | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/usx-new-optimism-on-steel.html | USX: NEW OPTIMISM ON STEEL | False | By Jonathan P. Hicks | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/todd-ao-corp-reports-earnings-for-qtr-to-feb-28.html | TODD-AO CORP reports earnings for Qtr to Feb 28 | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/world/us-suspicious-of-canada-s-plan-for-nuclear-subs.html | U.S. SUSPICIOUS OF CANADA'S PLAN FOR NUCLEAR SUBS | False | By Richard Halloran, Special To the New York Times | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/chinese-bank-is-an-anomaly.html | CHINESE BANK IS AN ANOMALY | False | By Nicholas D. Kristof, Special To the New York Times | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/world/peru-rebel-attack-kills-3.html | Peru Rebel Attack Kills 3 | False | AP | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/br-communications-barry-research-corp-reports-earnings-for-qtr-to-march-31.html | BR COMMUNICATIONS BARRY RESEARCH CORP reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/shake-up-at-merrill-expands.html | SHAKE-UP AT MERRILL EXPANDS | False | By James Sterngold | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/us/tomato-growers-hurt-by-success.html | TOMATO GROWERS HURT BY SUCCESS | False | By Robert Lindsey, Special To the New York Times | 1987-05-06 | TX 2-052195 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/opinion/l-assistant-district-attorneys-should-get-raises-812687.html | Assistant District Attorneys Should Get Raises | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/opinion/time-bomb-in-the-debt-ceiling.html | Time Bomb in the Debt Ceiling | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/nyregion/missing-plane-and-4-bodies-found-in-upstate-mountains.html | MISSING PLANE AND 4 BODIES FOUND IN UPSTATE MOUNTAINS | False | AP | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/la-quinta-motor-inns-lp-reports-earnings-for-qtr-to-march-31.html | LA QUINTA MOTOR INNS LP reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/books/books-of-the-times-692687.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/fidelty-federal-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | FIDELITY FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/world/a-senator-asserts-that-reagan-knew-of-arming-contras.html | A SENATOR ASSERTS THAT REAGAN KNEW OF ARMING CONTRAS | False | By David E. Rosenbaum, Special To the New York Times | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/southeastern-savings-loan-reports-earnings-for-qtr-to-march-31.html | SOUTHEASTERN SAVINGS & LOAN reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/arts/recital-music-of-north-india.html | RECITAL: MUSIC OF NORTH INDIA | False | By Bernard Holland | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/opinion/probe-albany-s-padded-commissions.html | Probe Albany's Padded Commissions | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/merger-at-union-pacific.html | Merger at Union Pacific | False | AP | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/world/newspaper-publishers-open-convention.html | NEWSPAPER PUBLISHERS OPEN CONVENTION | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/advertising-north-america-unit-for-bbdo.html | ADVERTISING; North America Unit for BBDO | False | By Philip H. Dougherty | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/sports/rose-manages-headfirst-too.html | ROSE MANAGES HEADFIRST, TOO | False | By Roger Kahn; Roger Kahn'SIhe Boys of Summer" Has Just Been Re-Issued In A Perennial Library Paperback Edition. He Is Working OnBallplayer! the Headfirst Life of Peter Edward Rose" For Warner Books. | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/arts/seminar-on-author-fees-based-on-library-use.html | Seminar on Author Fees Based on Library Use | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/style/andrew-ferguson-wed-to-tracy-gill.html | Andrew Ferguson Wed to Tracy Gill | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/advertising-advertising-federation-to-protest-florida-tax.html | ADVERTISING; Advertising Federation To Protest Florida Tax | False | By Philip H. Dougherty | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/dividend-meetings-665187.html | Dividend Meetings | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/reece-corp-reports-earnings-for-qtr-to-march-31.html | REECE CORP reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/books/yevtushenko-reading.html | Yevtushenko Reading | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/nyregion/fare-rise-emotions-are-mixed.html | FARE RISE: EMOTIONS ARE MIXED | False | By Mark A. Uhlig | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/unicare-financial-reports-earnings-for-qtr-to-march-31.html | UNICARE FINANCIAL reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/style/ms-white-weds-john-edmondson.html | Ms. White Weds John Edmondson | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/perception-technology-reports-earnings-for-qtr-to-march-31.html | PERCEPTION TECHNOLOGY reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/universal-communication-systems-inc-reports-earnings-for-qtr-to-march-31.html | UNIVERSAL COMMUNICATION SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052195 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/anaren-microwave-inc-reports-earnings-for-qtr-to-march-31.html | ANAREN MICROWAVE INC reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/advance-ross-corp-reports-earnings-for-qtr-to-march-31.html | ADVANCE ROSS CORP reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/opinion/l-a-painful-story-of-japanese-jewish-marriage-812087.html | A Painful Story of Japanese-Jewish Marriage | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/nyregion/new-york-shifts-care-for-elderly-to-their-homes.html | NEW YORK SHIFTS CARE FOR ELDERLY TO THEIR HOMES | False | By Ronald Sullivan | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/style/loma-stokes-a-photographer-is-wed.html | Lorna Stokes, a Photographer, Is Wed | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/business-people-merchant-banking-chief-is-named-by-salomon.html | BUSINESS PEOPLE; Merchant Banking Chief Is Named by Salomon | False | By James Sterngold and Daniel F. Cuff | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/hathaway-corp-reports-earnings-for-qtr-to-march-31.html | HATHAWAY CORP reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/sports/nba-playoffs-bucks-go-on-erving-doesn-t.html | N.B.A. PLAYOFFS; BUCKS GO ON; ERVING DOESN'T | False | By Roy S. Johnson, Special To the New York Times | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/intellicorp-reports-earnings-for-qtr-to-march-31.html | INTELLICORP reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/sandwich-chef-inc-reports-earnings-for-qtr-to-march-28.html | SANDWICH CHEF INC reports earnings for Qtr to March 28 | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/horizon-corp-reports-earnings-for-qtr-to-march-31.html | HORIZON CORP reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/us/climbing-mount-st-helens.html | Climbing Mount St. Helens | False | AP | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/thermedics-inc-reports-earnings-for-qtr-to-march-31.html | THERMEDICS INC reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/style/architects-watches.html | ARCHITECTS WATCHES | False | By Patricia Leigh Brown | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/american-consumer-prodcts-reports-earnings-for-qtr-to-march-28.html | AMERICAN CONSUMER PRODCTS reports earnings for Qtr to March 28 | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/opinion/guess-who-pays-for-frequent-fliers.html | Guess Who Pays for Frequent Fliers | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/world/the-un-today-may-4-1987.html | The U.N. Today: May 4, 1987 | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/obituaries/john-l-riegel.html | JOHN L. RIEGEL | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/nyregion/for-trash-barge-crew-empty-days-and-flies.html | FOR TRASH BARGE CREW, EMPTY DAYS AND FLIES | False | By Philip S. Gutis, Special To the New York Times | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/us/methodist-church-in-dallas-prays-for-strength-in-its-minister-s-crisis.html | METHODIST CHURCH IN DALLAS PRAYS FOR STRENGTH IN ITS MINISTER'S CRISIS | False | By Thomas C. Hayes, Special to the New York Times | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/nyregion/inside-744587.html | INSIDE | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/advertising-pittsburgh-s-ketchum-buys-hicks-greist.html | ADVERTISING; Pittsburgh's Ketchum Buys Hicks & Greist | False | By Philip H. Dougherty | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/movies/will-star-wars-work-or-break-us.html | WILL 'STAR WARS' WORK, OR BREAK US? | False | By John Corry | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/california-biotechnology-reports-earnings-for-qtr-to-march-31.html | CALIFORNIA BIOTECHNOLOGY reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/world/3-sue-an-argentine-general-held-in-us.html | 3 SUE AN ARGENTINE GENERAL HELD IN U.S. | False | By Katherine Bishop, Special to the New York Times | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/captain-crab-inc-reports-earnings-for-qtr-to-march-1.html | CAPTAIN CRAB INC reports earnings for Qtr to March 1 | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/rockwood-holding-co-reports-earnings-for-qtr-to-march-31.html | ROCKWOOD HOLDING CO reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/sports/in-cuba-the-call-goes-out-for-less-smoke-more-action.html | IN CUBA, THE CALL GOES OUT FOR LESS SMOKE, MORE ACTION | False | By Michael Janofsky | 1987-05-06 | TX 2-052195 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/rudy-s-restaurant-reports-earnings-for-qtr-to-march-15.html | RUDY'S RESTAURANT reports earnings for Qtr to March 15 | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/newport-news-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | NEWPORT NEWS SAVINGS & LOAN ASSN reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/triangle-corp-reports-earnings-for-qtr-to-march-31.html | TRIANGLE CORP reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/amvestors-financial-reports-earnings-for-qtr-to-march-31.html | AMVESTORS FINANCIAL reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/sports/nfl-giants-prospect-knows-the-score.html | N.F.L.; GIANTS PROSPECT KNOWS THE SCORE | False | By Frank Litsky, Special To the New York Times | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/sports/american-league-blue-jays-win-3-1-for-sixth-in-row.html | AMERICAN LEAGUE; BLUE JAYS WIN, 3-1, FOR SIXTH IN ROW | False | AP | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/movies/film-peter-ustinov-in-memed-my-hawk.html | FILM: PETER USTINOV IN 'MEMED, MY HAWK' | False | By Caryn James | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/opinion/l-a-painful-story-of-japanese-jewish-marriage-shanghai-experience-812387.html | A Painful Story of Japanese-Jewish Marriage; Shanghai Experience | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/style/mary-mckenna-weds-richard-l-mattiaccio.html | Mary McKenna Weds Richard L Mattiaccio | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/us/washington-talk-apart-politics-washington-still-pines-for-big-league-team-irvin.html | WASHINGTON TALK: APART FROM POLITICS; WASHINGTON STILL PINES FOR A BIG LEAGUE TEAM By IRVIN MOLOTSKY | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/wilmington-savings-fund-reports-earnings-for-qtr-to-march-31.html | WILMINGTON SAVINGS FUND reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/style/steven-belasco-wed-to-frances-schwartz.html | Steven Belasco Wed To Frances Schwartz | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/movies/film-creepshow-2-of-stephen-king.html | FILM: 'CREEPSHOW 2' OF STEPHEN KING | False | By Janet Maslin | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/sports/question-box.html | Question Box | False | By Ray Corio | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/opinion/l-a-painful-story-of-japanese-jewish-marriage-learning-from-asia-716387.html | A Painful Story of Japanese-Jewish Marriage; Learning From Asia | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/sports/run-for-the-roses-it-seemed-to-be-more-like-a-stroll.html | RUN FOR THE ROSES: IT SEEMED TO BE MORE LIKE A STROLL | False | By Steven Crist, Special To the New York Times | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/shanghai-s-polite-innovative-bank.html | Shanghai's Polite, Innovative Bank | False | Special to the New York Times | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/world/beirut-road-link-is-closed-as-tensions-rise.html | Beirut Road Link Is Closed as Tensions Rise | False | By Ihsan A. Hijazi, Special To the New York Times | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/proler-international-corp-reports-earnings-for-qtr-to-jan-31.html | PROLER INTERNATIONAL CORP reports earnings for Qtr to Jan 31 | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/commodity-price-rise-suggests-new-inflation.html | Commodity Price Rise Suggests New Inflation | False | By H. J. Maidenberg | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/sports/hill-wins-by-three-in-lpga-event.html | HILL WINS BY THREE IN L.P.G.A. EVENT | False | AP | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/us/washington-talk-briefing-caution-at-the-pentagon.html | WASHINGTON TALK: BRIEFING; CAUTION AT THE PENTAGON | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/nyregion/montrealer-may-end-service.html | MONTREALER MAY END SERVICE | False | AP | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/us/small-clam-is-big-trouble-for-water-systems.html | SMALL CLAM IS BIG TROUBLE FOR WATER SYSTEMS | False | By Peter Applebome, Special To the New York Times | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/bear-automotive-service-equipment-co-reports-earnings-for-qtr-to-march-31.html | BEAR AUTOMOTIVE SERVICE EQUIPMENT CO reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052195 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/sports/barriers-to-advancement-thwart-hispanic-players.html | BARRIERS TO ADVANCEMENT THWART HISPANIC PLAYERS | False | By Peter Alfano | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/american-ecology-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN ECOLOGY CORP reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/us/press-notes-iowa-proposal-seeks-to-settle-libel-lawsuits-out-of-court.html | PRESS NOTES; IOWA PROPOSAL SEEKS TO SETTLE LIBEL LAWSUITS OUT OF COURT | False | By Alex S. Jones | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/world/harsh-election-campaign-is-predicted-in-italy.html | Harsh Election Campaign Is Predicted in Italy | False | By Roberto Suro, Special To the New York Times | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/style/jennifer-l-stevenson-marries-s-m-kessler.html | Jennifer L. Stevenson Marries S. M. Kessler | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/nyregion/board-of-education-to-transfer-200-from-headquarters-to-schools.html | BOARD OF EDUCATION TO TRANSFER 200 FROM HEADQUARTERS TO SCHOOLS | False | By Jane Perlez | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/obituaries/john-e-kerrigan-dies-former-boston-official.html | John E. Kerrigan Dies; Former Boston Official | False | AP | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/nyregion/a-patient-who-chose-to-stay-home.html | A PATIENT WHO CHOSE TO STAY HOME | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/thermo-instrument-systems-reports-earnings-for-qtr-to-march-31.html | THERMO INSTRUMENT SYSTEMS reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/world/tunisia-arrests-seen-as-aimed-at-islamic-fundamentalists.html | Tunisia Arrests Seen as Aimed At Islamic Fundamentalists | False | AP | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/cal-fed-income-partners-reports-earnings-for-qtr-to-march-31.html | CAL FED INCOME PARTNERS reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/nyregion/quotation-of-the-day-806787.html | Quotation of the Day | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/sports/sports-world-specials-for-old-time-s-sake.html | SPORTS WORLD SPECIALS; For Old-Time's Sake | False | By Robert Mcg. Thomas Jr. and Craig Wolff | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/arts/for-aida-a-premiere-in-thebes.html | FOR 'AIDA,' A PREMIERE IN THEBES | False | Special to the New York Times | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/theater/theater-pielmeier-s-sleight-of-hand-a-thriller.html | THEATER: PIELMEIER'S 'SLEIGHT OF HAND,' A THRILLER | False | By Frank Rich | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/pacific-nuclear-systems-reports-earnings-for-qtr-to-march-31.html | PACIFIC NUCLEAR SYSTEMS reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/united-dominion-realty-trust-inc-reports-earnings-for-qtr-to-march-31.html | UNITED DOMINION REALTY TRUST INC reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/world/many-questions-to-answer-many-trails-to-follow-over-weeks-of-sessions.html | MANY QUESTIONS TO ANSWER, MANY TRAILS TO FOLLOW OVER WEEKS OF SESSIONS | False | By David E. Rosenbaum, Special To the New York Times | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/opinion/1-madison-and-istanbul-811687.html | Madison and Istanbul | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/world/china-s-wave-of-the-future-millions-moving-to-the-big-city.html | CHINA'S 'WAVE OF THE FUTURE: MILLIONS MOVING TO THE BIG CITY | False | By Edward A. Gargan, Special To the New York Times | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/purchasing-agents-say-economy-grew-in-april.html | PURCHASING AGENTS SAY ECONOMY GREW IN APRIL | False | By Calvin Sims | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/sports/outdoors-time-to-fish-for-shad.html | Outdoors: Time to Fish for Shad | False | By Nelson Bryant | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/world/excerpts-from-president-s-speech-to-newspaper-publishers.html | EXCERPTS FROM PRESIDENT'S SPEECH TO NEWSPAPER PUBLISHERS | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/us/mack-truck-workers-take-cuts-to-save-jobs.html | MACK TRUCK WORKERS TAKE CUTS TO SAVE JOBS | False | AP | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/us/fears-are-raised-over-leprosy-plan.html | FEARS ARE RAISED OVER LEPROSY PLAN | False | By Katherine Bishop, Special To the New York Times | 1987-05-06 | TX 2-052195 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/sports/boxing-czyz-retains-title-with-a-knockout.html | BOXING; Czyz Retains Title With a Knockout | False | By Phil Berger, Special To the New York Times | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/votrax-international-reports-earnings-for-qtr-to-march-31.html | VOTRAX INTERNATIONAL reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/van-study-set-by-ford-and-nissan.html | VAN STUDY SET BY FORD AND NISSAN | False | By Susan Chira, Special To the New York Times | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/us/washington-talk-briefing-faster-turns-candidate.html | WASHINGTON TALK: BRIEFING; FASTER TURNS CANDIDATE | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/bellwether-exploration-company-reports-earnings-for-year-to-dec-31.html | BELLWETHER EXPLORATION COMPANY reports earnings for Year to Dec 31 | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/storage-equities-inc-reports-earnings-for-qtr-to-march-31.html | STORAGE EQUITIES INC reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/sports/sports-of-the-times-they-won-t-be-coming-back.html | SPORTS OF THE TIMES; They Won't Be Coming Back | False | By George Vecsey | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/style/how-effective-is-breast-self-examination.html | HOW EFFECTIVE IS BREAST SELF-EXAMINATION? | False | By Nadine Brozan | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/us/spokane-celebrates-an-odyssey-for-runners.html | Spokane Celebrates an Odyssey for Runners | False | Special to the New York Times | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/style/relationships-a-child-s-choice-of-friends.html | RELATIONSHIPS; A CHILD'S CHOICE OF FRIENDS | False | By Sharon Johnson | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/hooper-holmes-inc-reports-earnings-for-qtr-to-march-31.html | HOOPER HOLMES INC reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/vicon-industries-inc-reports-earnings-for-qtr-to-march-31.html | VICON INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/sports/raines-does-it-again.html | RAINES DOES IT AGAIN | False | By Murray Chass | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/sonex-research-reports-earnings-for-qtr-to-march-31.html | SONEX RESEARCH reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/sports/islander-spell-is-broken.html | ISLANDER SPELL IS BROKEN | False | By Robin Finn | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/credit-markets-bond-volatility-is-cooling-demand.html | CREDIT MARKETS; BOND VOLATILITY IS COOLING DEMAND | False | By Michael Quint | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/sports/nhl-playoffs-red-wings-cap-a-rare-comeback.html | N.H.L. PLAYOFFS; Red Wings Cap A Rare Comeback | False | AP | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/western-microwave-laboratories-inc-reports-earnings-for-qtr-to-march-30.html | WESTERN MICROWAVE LABORATORIES INC reports earnings for Qtr to March 30 | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/executive-changes-666287.html | EXECUTIVE CHANGES | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/world/state-dept-study-looks-at-72-pact.html | STATE DEPT. STUDY LOOKS AT '72 PACT | False | By Michael R. Gordon, Special To the New York Times | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/books/wiley-s-soldiers-wins-pen-faulkner-award.html | Wiley's 'Soldiers' Wins PEN/Faulkner Award | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/nyregion/offshore-plans-raising-an-onshore-storm.html | OFFSHORE PLANS RAISING AN ONSHORE STORM | False | By Robert O. Boorstin, Special To the New York Times | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/sports/race-walking-world-competition-is-full-of-surprises.html | RACE WALKING; WORLD COMPETITION IS FULL OF SURPRISES | False | By Michael Janofsky | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/molecular-genetics-inc-reports-earnings-for-qtr-to-march-31.html | MOLECULAR GENETICS inc reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/nyregion/metro-matters-hear-the-beat-of-dancing-feet-a-walker-s-grief.html | METRO MATTERS; HEAR THE BEAT OF DANCING FEET: A WALKER'S GRIEF | False | By Sam Roberts | 1987-05-06 | TX 2-052195 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/fear-on-protectionism-softens-trade-bill-push.html | FEAR ON PROTECTIONISM SOFTENS TRADE BILL PUSH | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/opinion/l-the-pentagon-s-picture-of-the-threat-we-face-811487.html | The Pentagon's Picture of the Threat We Face | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/business-people-lehman-rein-s-end-lets-dillon-fill-post.html | BUSINESS PEOPLE; Lehman Rein's End Lets Dillon Fill Post | False | By James Sterngold and Daniel F. Cuff | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/us/2-bodies-found-in-rubble-in-montana-manhunt.html | 2 Bodies Found in Rubble in Montana Manhunt | False | AP | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/style/robert-diclemente-weds-judy-ann-lewis-in-jersey.html | Robert DiClemente Weds Judy Ann Lewis in Jersey | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/business-and-the-law-fiery-response-to-robins-plan.html | Business and the Law; Fiery Response To Robins Plan | False | By Alison Leigh Cowan | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/sports/national-league-davis-s-barrage-flattens-phillies.html | NATIONAL LEAGUE; DAVIS'S BARRAGE FLATTENS PHILLIES | False | AP | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/integrated-generics-reports-earnings-for-qtr-to-march-31.html | INTEGRATED GENERICS reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/international-report-new-brazil-minister-reviving-austerity.html | INTERNATIONAL REPORT; NEW BRAZIL MINISTER REVIVING AUSTERITY | False | By Alan Riding, Special To the New York Times | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/nyregion/son-in-law-is-held-in-florida-in-nipons-slaying-in-january.html | Son-in-Law Is Held in Florida In Nipons' Slaying in January | False | AP | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/international-report-indian-company-s-tactics-challenged.html | INTERNATIONAL REPORT; INDIAN COMPANY'S TACTICS CHALLENGED | False | By Sanjoy Hazarika, Special To the New York Times | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/us/paper-and-hart-in-dispute-over-article.html | PAPER AND HART IN DISPUTE OVER ARTICLE | False | By E. J. Dionne Jr., Special To the New York Times | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/tec-inc-reports-earnings-for-qtr-to-march-31.html | TEC INC reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/tseng-laboratories-reports-earnings-for-qtr-to-march-31.html | TSENG LABORATORIES reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/chemical-fabrics-corp-reports-earnings-for-qtr-to-march-29.html | CHEMICAL FABRICS CORP reports earnings for Qtr to March 29 | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/nyregion/fight-for-2-parks-won-by-tudor-city-kingpin.html | FIGHT FOR 2 PARKS WON BY TUDOR CITY 'KINGPIN' | False | By Jane Gross | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/xtal-corp-reports-earnings-for-qtr-to-march-31.html | XTAL CORP reports earnings for Qtr to March 31 | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/nyregion/bridge-a-queens-couple-produces-a-sampler-of-flavored-deals.html | Bridge: A Queens Couple Produces A Sampler of Flavored Deals | False | By Alan Truscott | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/sports/player-s-death-still-a-mystery.html | Player's Death Still a Mystery | False | AP | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/obituaries/myron-l-chase.html | MYRON L. CHASE | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/article-685087-no-title.html | Article 685087 -- No Title | False | | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/business/market-place-better-outlook-for-jewelers.html | Market Place; Better Outlook For Jewelers | False | By Phillip H. Wiggins | 1987-05-06 | TX 2-052195 | | |
| 1987-05-04 | 1987-05-04 | https://www.nytimes.com/1987/05/04/arts/music-kolb-premiere-by-chamber-symphony.html | MUSIC: KOLB PREMIERE, BY CHAMBER SYMPHONY | False | By Michael Kimmelman | 1987-05-06 | TX 2-052195 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/iec-electronics-corp-reports-earnings-for-qtr-to-march-31.html | IEC ELECTRONICS CORP reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/science/about-education-plight-of-the-homeless.html | ABOUT EDUCATION; PLIGHT OF THE HOMELESS | False | By Fred M. Hechinger | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/science/talking-to-the-baby-some-expert-advice.html | TALKING TO THE BABY: SOME EXPERT ADVICE | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/arts/city-ballet-s-school-joins-lincoln-center.html | CITY BALLET'S SCHOOL JOINS LINCOLN CENTER | False | By Jennifer Dunning | 1987-05-07 | TX 2-052018 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/news/hart-s-campaign-reported-in-peril-over-tryst-story.html | HART'S CAMPAIGN REPORTED IN PERIL OVER TRYST STORY | False | By E. J. Dionne Jr., Special To the New York Times | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/opinion/l-decline-of-knowledge-142787.html | Decline of Knowledge | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/jefferson-pilot-corp-reports-earnings-for-qtr-to-march-31.html | JEFFERSON-PILOT CORP reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/monarch-machine-tool-co-reports-earnings-for-qtr-to-march-31.html | MONARCH MACHINE TOOL CO reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/obituaries/helen-m-strauss-dies-at-83-agent-for-many-top-writers.html | HELEN M. STRAUSS DIES AT 83; AGENT FOR MANY TOP WRITERS | False | By Edwin McDowell | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/market-place-hospital-stock-gains-forecast.html | Market Place; Hospital Stock Gains Forecast | False | By Vartanig G. Vartan | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/lane-financial-reports-earnings-for-qtr-to-march-31.html | LANE FINANCIAL reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/key-rates-106387.html | KEY RATES | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/science/european-failures-leave-space-effort-mired-in-frustration.html | EUROPEAN FAILURES LEAVE SPACE EFFORT MIRED IN FRUSTRATION | False | By Edwin McDowell | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/nyregion/c-corrections-098187.html | CORRECTIONS | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/mesa-limited-partners-reports-earnings-for-qtr-to-march-31.html | MESA LIMITED PARTNERS reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/general-aero-products-reports-earnings-for-year-to-dec-31.html | GENERAL AERO PRODUCTS reports earnings for Year to Dec 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/us/explosion-kills-worker-at-fireworks-concern.html | Explosion Kills Worker At Fireworks Concern | False | AP | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/poly-tech-inc-reports-earnings-for-qtr-to-march-31.html | POLY-TECH INC reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/nyregion/chess-shifting-direction-of-attack-belyavsky-rolls-up-bareyev.html | Chess; Shifting Direction of Attack, Belyavsky Rolls Up Bareyev | False | By Robert Byrne | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/sports/nhl-playoffs-flyers-win-opener-in-overtime-by-4-3.html | N.H.L. PLAYOFFS; FLYERS WIN OPENER IN OVERTIME BY 4-3 | False | AP | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/opinion/l-new-york-does-nothing-about-reckless-drivers-896687.html | New York Does Nothing About Reckless Drivers | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/world/soviet-cites-new-support-for-yiddish.html | SOVIET CITES NEW SUPPORT FOR YIDDISH | False | By Henry Kamm, Special To the New York Times | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/hospital-corp-told-to-divest.html | Hospital Corp. Told to Divest | False | AP | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/armatron-international-inc-reports-earnings-for-qtr-to-march-31.html | ARMATRON INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/m-i-schottenstein-homes-reports-earnings-for-qtr-to-march-31.html | M-I SCHOTTENSTEIN HOMES reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/gm-unit-buys-amtec.html | G.M. Unit Buys Amtec | False | AP | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/sports/haight-vows-hard-work-long-season.html | HAIGHT VOWS HARD WORK, LONG SEASON | False | By Gerald Eskenazi, Special To the New York Times | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/nevada-power-co-reports-earnings-for-qtr-to-march-31.html | NEVADA POWER CO reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/first-family-group-reports-earnings-for-qtr-to-march-31.html | FIRST FAMILY GROUP reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/arts/capezio-awards-given-to-four-in-dance-world.html | CAPEZIO AWARDS GIVEN TO FOUR IN DANCE WORLD | False | By Eleanor Blau | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-05-07 | TX 2-052018 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/kenan-transport-reports-earnings-for-qtr-to-march-31.html | KENAN TRANSPORT reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/nyregion/casino-accused-of-crime-link-in-labor-talks.html | CASINO ACCUSED OF CRIME LINK IN LABOR TALKS | False | By Donald Janson, Special To the New York Times | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/masstor-systems-corp-reports-earnings-for-qtr-to-march-31.html | MASSTOR SYSTEMS CORP reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/us/stakeout-of-hart-seen-as-fair-game.html | STAKEOUT OF HART SEEN AS FAIR GAME | False | By Alex S. Jones | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/decision-industries-reports-earnings-for-qtr-to-march-31.html | DECISION INDUSTRIES reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/anchor-savings-bank-fsb-reports-earnings-for-qtr-to-march-31.html | ANCHOR SAVINGS BANK FSB reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/plan-to-shrink-us-tax-gap.html | Plan to Shrink U.S. Tax Gap | False | AP | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/science/health-habits-poll-finds-improvement.html | HEALTH HABITS: POLL FINDS IMPROVEMENT | False | By James Gleick | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/science/personal-computers-a-faster-way-to-paint.html | PERSONAL COMPUTERS; A FASTER WAY TO PAINT | False | By Erik Sandberg-Diment | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/world/bonn-checks-report-of-smuggling-of-atomic-technology-to-pakistan.html | BONN CHECKS REPORT OF SMUGGLING OF ATOMIC TECHNOLOGY TO PAKISTAN | False | By James M. Markham, Special To the New York Times | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/world/strife-shadow-falls-on-sri-lanka-s-capital.html | Strife Shadow Falls on Sri Lanka's Capital | False | By Barbara Crossette, Special To the New York Times | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/sports/even-strawberry-is-cheering-for-davis.html | EVEN STRAWBERRY IS CHEERING FOR DAVIS | False | By Murray Chass | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/opinion/rescue-depositors-not-the-thrifts.html | Rescue Depositors, Not the Thrifts | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/books/court-backs-salinger-in-biography-suit.html | COURT BACKS SALINGER IN BIOGRAPHY SUIT | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/atlantic-permanent-savings-bank-reports-earnings-for-qtr-to-march-31.html | ATLANTIC PERMANENT SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/opinion/freedom-day-and-year.html | Freedom Day - and Year | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/mangood-corp-reports-earnings-for-qtr-to-march-31.html | MANGOOD CORP reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/suits-challenge-firestone-move.html | Suits Challenge Firestone Move | False | AP | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/cenergy-corp-reports-earnings-for-qtr-to-march-31.html | CENERGY CORP reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/federal-screw-works-reports-earnings-for-qtr-to-march-31.html | FEDERAL SCREW WORKS reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/andal-corp-reports-earnings-for-qtr-to-march-31.html | ANDAL CORP reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/science/peripherals.html | PERIPHERALS | False | By Peter H. Lewis | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/baldor-electric-co-reports-earnings-for-13wks-to-march-31.html | BALDOR ELECTRIC CO reports earnings for 13wks to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/erc-international-inc-reports-earnings-for-qtr-to-march-31.html | ERC INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/dicomed-corp-reports-earnings-for-qtr-to-march-31.html | DICOMED CORP reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/sports/yankee-hitters-back-hudson.html | YANKEE HITTERS BACK HUDSON | False | By Michael Martinez, Special To the New York Times | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/safeguard-scientifics-reports-earnings-for-qtr-to-march-31.html | SAFEGUARD SCIENTIFICS reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/lambda-mercantile-reports-earnings-for-year-to-dec-31.html | LAMBDA MERCANTILE reports earnings for Year to Dec 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/arts/the-making-of-a-justice.html | 'THE MAKING OF A JUSTICE | False | By John Corry | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/dow-edges-up-5.82-as-volume-slows.html | Dow Edges Up 5.82 as Volume Slows | False | By Lawrence J. de Maria | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/books/books-of-the-times-926987.html | BOOKS OF THE TIMES | False | By John Gross | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/world/secord-is-leadoff-witness-in-iran-session-today.html | SECORD IS LEADOFF WITNESS IN IRAN SESSION TODAY | False | By Fox Butterfield, Special To the New York Times | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/trans-lux-corp-reports-earnings-for-qtr-to-march-31.html | TRANS-LUX CORP reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/us/jury-selection-major-hurdle-in-trial-that-may-last-years.html | JURY SELECTION MAJOR HURDLE IN TRIAL THAT MAY LAST YEARS | False | By Marcia Chambers, Special To the New York Times | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/style/stretch-fabrics-make-fashion-comfortable.html | STRETCH FABRICS MAKE FASHION COMFORTABLE | False | By Bernadine Morris | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/opinion/gary-hart-s-judgment.html | Gary Hart's Judgment | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/orient-express-hotels-reports-earnings-for-qtr-to-dec-31.html | ORIENT-EXPRESS HOTELS reports earnings for Qtr to Dec 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/futures-options-silver-climbs-by-limit-in-a-shortened-session.html | FUTURES/OPTIONS; Silver Climbs by Limit In a Shortened Session | False | By H. J. Maidenberg | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/cadmus-communications-reports-earnings-for-qtr-to-march-31.html | CADMUS COMMUNICATIONS reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/elgin-national-industries-inc-reports-earnings-for-qtr-to-march-31.html | ELGIN NATIONAL INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/us/increased-speed-limits-beginning-encounter-opposition-some-states-big-increase.html | INCREASED SPEED LIMITS BEGINNING TO ENCOUNTER OPPOSITION IN SOME STATES; BIG INCREASE IN DEATH TOLL FEARED | False | Special to the New York Times | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/sports/scouting-missing-links.html | SCOUTING; Missing Links | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/lacana-mining-corporation-reports-earnings-for-year-to-dec-31.html | LACANA MINING CORPORATION reports earnings for Year to Dec 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/us/ship-rams-georgia-bridge.html | Ship Rams Georgia Bridge | False | AP | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/symbolics-inc-reports-earnings-for-qtr-to-march-31.html | SYMBOLICS INC reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/sports/sports-people-garvey-sits-out.html | SPORTS PEOPLE; Garvey Sits Out | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/cigna-corp-reports-earnings-for-qtr-to-march-31.html | CIGNA CORP reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/world/us-official-to-tour-persian-gulf-arab-lands.html | U.S. Official to Tour Persian Gulf Arab Lands | False | By Elaine Sciolino, Special To the New York Times | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/atcor-inc-reports-earnings-for-qtr-to-march-31.html | ATCOR INC reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/dynamics-corp-of-america-earnings-for-qtr-to-march-31.html | DYNAMICS CORP OF AMERICA reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/public-service-co-of-new-hampshire-reports-earnings-for-qtr-to-march-31.html | PUBLIC SERVICE CO OF NEW HAMPSHIRE reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/nyregion/informer-asserts-mob-controlled-teamsters-boss.html | INFORMER ASSERTS MOB CONTROLLED TEAMSTERS' BOSS | False | By Arnold H. Lubasch | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/business-people-a-third-chemical-unit-for-texas-deal-maker.html | BUSINESS PEOPLE; A Third Chemical Unit For Texas Deal Maker | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/interstate-general-reports-earnings-for-qtr-to-march-31.html | INTERSTATE GENERAL reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/sports/star-polish-lifter-defects-at-meet.html | Star Polish Lifter Defects at Meet | False | AP | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/sports/sports-people-frazier-enters-hall.html | SPORTS PEOPLE; Frazier Enters Hall | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/del-val-financial-corp-reports-earnings-for-qtr-to-dec-31.html | DEL-VAL FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/finance-new-issues-school-financing-pool-set-in-new-york-state.html | FINANCE/NEW ISSUES; School Financing Pool Set in New York State | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/pcs-inc-reports-earnings-for-qtr-to-march-31.html | PCS INC reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/executive-changes-923087.html | EXECUTIVE CHANGES | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/arts/paris-debut-is-424th-recital-for-violinist-10.html | PARIS DEBUT IS 424TH RECITAL FOR VIOLINIST, 10 | False | By Paul Lewis, Special To the New York Times | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/us-truck-lines-inc-of-delaware-reports-earnings-for-qtr-to-march-31.html | US TRUCK LINES INC OF DELAWARE reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/first-mississippi-corp-reports-earnings-for-qtr-to-march-31.html | FIRST MISSISSIPPI CORP reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/world/north-sea-isle-and-the-day-it-blew-up.html | NORTH SEA ISLE AND THE DAY IT BLEW UP | False | By James M. Markham, Special To the New York Times | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/horn-hardart-co-reports-earnings-for-13wks-to-march-28.html | HORN & HARDART CO reports earnings for 13wks to March 28 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/bank-of-east-tennessee-reports-earnings-for-qtr-to-march-31.html | BANK OF EAST TENNESSEE reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/ex-bevill-president-convicted.html | EX-BEVILL PRESIDENT CONVICTED | False | AP | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/finance-new-issues-orleans-levee-refunding-bonds.html | FINANCE/NEW ISSUES; Orleans Levee Refunding Bonds | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/nyregion/cuomo-now-says-tax-cut-he-approved-is-too-large.html | CUOMO NOW SAYS TAX CUT HE APPROVED IS TOO LARGE | False | By Jeffrey Schmalz, Special To the New York Times | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/cable-tv-industries-reports-earnings-for-qtr-to-jan-31.html | CABLE TV INDUSTRIES reports earnings for Qtr to Jan 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/us/increased-speed-limits-beginning-encounter-opposition-some-states-town-michigan.html | INCREASED SPEED LIMITS BEGINNING TO ENCOUNTER OPPOSITION IN SOME STATES; TOWN IN MICHIGAN SEEKS SLOWDOWN | False | By Isabel Wilkerson, Special To the New York Times | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/us/washington-talk-briefing-lists-of-women.html | WASHINGTON TALK; BRIEFING; Lists of Women | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/cohu-inc-reports-earnings-for-qtr-to-march-31.html | COHU INC reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/ameriana-savings-bank-reports-earnings-for-qtr-to-march-31.html | AMERIANA SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/tax-watch-fighting-irs-uneven-match.html | Tax Watch; Fighting I.R.S.: Uneven Match | False | By Gary Klott | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/world/kabul-says-ex-afghan-leader-is-in-soviet-to-see-doctors.html | Kabul Says Ex-Afghan Leader Is in Soviet to See Doctors | False | AP, Special to the New York Times | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/nyregion/goetz-victim-admits-his-testimony-varies.html | GOETZ VICTIM ADMITS HIS TESTIMONY VARIES | False | By Kirk Johnson | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/ameribanc-inc-reports-earnings-for-qtr-to-march-31.html | AMERIBANC INC reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/us/washington-talk-briefing-diplomatic-attire.html | WASHINGTON TALK: BRIEFING; Diplomatic Attire | False | | 1987-05-07 | TX 2-052018 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/united-new-mexico-financial-reports-earnings-for-qtr-to-march-31.html | UNITED NEW MEXICO FINANCIAL reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/business-people-chip-merger-to-join-2-respected-chiefs.html | BUSINESS PEOPLE; Chip Merger to Join 2 Respected Chiefs | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/opinion/l-at-home-or-abroad-the-cia-is-watching-you-896387.html | At Home or Abroad, the C.I.A. Is Watching You | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/us/admiral-would-jettison-paper-to-speed-navy.html | Admiral Would Jettison Paper to Speed Navy | False | AP | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/arts/bings-invited-to-stay-in-english-motel-free.html | Bings Invited to Stay In English Motel, Free | False | AP | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/science/science-watch-superconductivity-the-spray-paint-approach.html | SCIENCE WATCH; Superconductivity: The Spray Paint Approach | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/science/q-a-881787.html | Q&A | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/advertising-ketchum-buys-more-offices.html | ADVERTISING; Ketchum Buys More Offices | False | By Philip H. Dougherty | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/nyregion/koch-to-call-for-sharp-rise-in-funds-for-election-board.html | KOCH TO CALL FOR SHARP RISE IN FUNDS FOR ELECTION BOARD | False | By Frank Lynn | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/first-georgia-savings-bank-reports-earnings-for-qtr-to-march-31.html | FIRST GEORGIA SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/duriron-co-reports-earnings-for-qtr-to-march-31.html | DURIRON CO reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/us/testimony-ends-in-case-of-reputed-crime-boss.html | Testimony Ends in Case Of Reputed Crime Boss | False | AP | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/tcf-banking-savings-reports-earnings-for-qtr-to-march-31.html | TCF BANKING & SAVINGS reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/exposaic-industries-inc-reports-earnings-for-qtr-to-march-31.html | EXPOSAIC INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/style/notes-on-fashion.html | NOTES ON FASHION | False | By Michael Gross | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/world/africa-nuovo-journal-on-the-toe-of-italy-the-shotgun-settles-old-scores.html | AFRICA NUOVO JOURNAL; ON THE TOE OF ITALY, THE SHOTGUN SETTLES OLD SCORES | False | By Roberto Suro, Special To the New York Times | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/national-presto-industries-inc-reports-earnings-for-qtr-to-march-31.html | NATIONAL PRESTO INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/world/marcos-paintings-sought-from-saudi.html | MARCOS PAINTINGS SOUGHT FROM SAUDI | False | By Jane Perlez | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/ie-industries-reports-earnings-for-qtr-to-march-31.html | IE INDUSTRIES reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/obituaries/lowell-russell-ditzen-dies-presbyterian-church-official.html | Lowell Russell Ditzen Dies; Presbyterian Church Official | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/us/six-are-killed-as-truck-and-bus-collide-in-rain-on-texas-highway.html | SIX ARE KILLED AS TRUCK AND BUS COLLIDE IN RAIN ON TEXAS HIGHWAY | False | Special to the New York Times | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/key-centurion-bancshares-reports-earnings-for-qtr-to-march-31.html | KEY CENTURION BANCSHARES reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/national-standard-co-reports-earnings-for-qtr-to-march-31.html | NATIONAL-STANDARD CO reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/opinion/abroad-at-home-degrading-the-press.html | ABROAD AT HOME; DEGRADING THE PRESS | False | Anthony Lewis | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/us/larouche-aides-given-delay.html | LaRouche Aides Given Delay | False | AP | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/k-tron-international-inc-reports-earnings-for-qtr-to-april-4.html | K-TRON INTERNATIONAL INC reports earnings for Qtr to April 4 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/harley-davidson-inc-reports-earnings-for-qtr-to-march-29.html | HARLEY-DAVIDSON INC reports earnings for Qtr to March 29 | False | | 1987-05-07 | TX 2-052018 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/arts/keith-carradine-stars-in-murder-ordained.html | KEITH CARRADINE STARS IN 'MURDER ORDAINED' | False | By John J. O'Connor | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/opinion/questions-about-the-president.html | Questions About the President | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/us/washington-talk-house-armed-services-committee-amending-military-spending.html | WASHINGTON TALK: HOUSE ARMED SERVICES COMMITTEE; Amending Military Spending | False | By John H. Cushman Jr., Special To the New York Times | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/nyregion/river-derby-day-fills-adirondack-town.html | RIVER DERBY DAY FILLS ADIRONDACK TOWN | False | Special to the New York Times | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/first-boston-s-merger-with-allegheny-halted.html | First Boston's Merger With Allegheny Halted | False | By Robert J. Cole | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/sports/sports-people-mchale-is-top-choice.html | SPORTS PEOPLE; McHale Is Top Choice | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/nyregion/woman-is-found-slain-in-her-brooklyn-home.html | Woman Is Found Slain In Her Brooklyn Home | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/company-news-mutual-shares-has-alexander-s-stake.html | COMPANY NEWS; Mutual Shares Has Alexander's Stake | False | Special to the New York Times | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/bell-savings-bank-reports-earnings-for-qtr-to-march-31.html | BELL SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/us/farmers-are-reaping-optimism-by-the-bushel.html | FARMERS ARE REAPING OPTIMISM BY THE BUSHEL | False | By William Robbins, Special to the New York Times | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/advertising-panasonic-unit-picks-a-philadelphia-agency.html | ADVERTISING; Panasonic Unit Picks A Philadelphia Agency | False | By Philip H. Dougherty | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/company-news-saks-field-s-report-1986-income-gains.html | COMPANY NEWS; Saks, Field's Report 1986 Income Gains | False | By Isadore Barmash | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/us/networks-differ-on-coverage-of-hart.html | NETWORKS DIFFER ON COVERAGE OF HART | False | By Peter J. Boyer | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/advertising-ogilvy-and-grey-post-first-quarter-results.html | ADVERTISING; Ogilvy and Grey Post First-Quarter Results | False | By Philip H. Dougherty | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/sports/islanders-head-home-but-bitter-taste-stays.html | ISLANDERS HEAD HOME, BUT BITTER TASTE STAYS | False | By Robin Finn, Special To the New York Times | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/opinion/l-calvin-wasn-t-swiss-141687.html | Calvin Wasn't Swiss | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/science/ozone-agreement-is-hailed-as-a-first-step-in-cooperation.html | OZONE AGREEMENT IS HAILED AS A FIRST STEP IN COOPERATION | False | By Philip Shabecoff, Special to the New York Times | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/baldwin-lyons-inc-reports-earnings-for-qtr-to-march-31.html | BALDWIN & LYONS INC reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/nyregion/mugavero-assails-high-fees-for-illegal-aliens.html | MUGAVERO ASSAILS HIGH FEES FOR ILLEGAL ALIENS | False | By Joseph Berger | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/nyregion/stronger-thruway-bridge-planned-in-creek-at-site-of-fatal-collapse.html | STRONGER THRUWAY BRIDGE PLANNED IN CREEK AT SITE OF FATAL COLLAPSE | False | By Robert O. Boorstin, Special to the New York Times | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/sports/supervision-of-gooden.html | Supervision of Gooden | False | AP | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/nova-an-alberta-corp-reports-earnings-for-qtr-to-march-31.html | NOVA AN ALBERTA CORP() reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/nac-re-corp-reports-earnings-for-qtr-to-march-31.html | NAC RE CORP reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/world/us-investigating-envoy-socializing.html | U.S. INVESTIGATING ENVOY SOCIALIZING | False | By Elaine Sciolino, Special to the New York Times | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/lcs-industries-reports-earnings-for-qtr-to-march-31.html | LCS INDUSTRIES reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/world/not-aware-of-aide-s-link-to-fund-raiser-regan-says.html | NOT AWARE OF AIDE'S LINK TO FUND-RAISER, REGAN SAYS | False | By Gerald M. Boyd | 1987-05-07 | TX 2-052018 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/sports/sonics-lawyer-seeks-court-delay.html | SONICS' LAWYER SEEKS COURT DELAY | False | By Peter Applebome, Special To the New York Times | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/obituaries/dalida.html | DALIDA | False | AP | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/nyregion/breslin-to-quit-the-news-and-write-for-newsday.html | BRESLIN TO QUIT THE NEWS AND WRITE FOR NEWSDAY | False | By James Barron | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/one-valley-bancorp-of-w-va-reports-earnings-for-qtr-to-march-31.html | ONE VALLEY BANCORP OF W VA reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/obituaries/karl-davis-25-dies-a-designer-of-fashions.html | Karl Davis, 25, Dies; A Designer of Fashions | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/interpharm-laboratories-inc-reports-earnings-for-year-to-dec-31.html | INTERPHARM LABORATORIES INC reports earnings for Year to Dec 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/arts/jazz-wayne-shorter.html | JAZZ: WAYNE SHORTER | False | By Robert Palmer | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/aid-corp-reports-earnings-for-qtr-to-march-31.html | AID CORP reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/us/prosecutor-denies-vindictiveness-on-deaver.html | Prosecutor Denies Vindictiveness on Deaver | False | By Philip Shenon, Special To the New York Times | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/nyregion/problems-tarnish-qe2-s-arrival-in-new-york.html | PROBLEMS TARNISH QE2'S ARRIVAL IN NEW YORK | False | By Andrew Rosenthal | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/bearings-inc-reports-earnings-for-qtr-to-march-31.html | BEARINGS INC reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/barry-r-g-corp-reports-earnings-for-qtr-to-march-31.html | BARRY, R G CORP reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/company-news-chip-agreement.html | COMPANY NEWS; Chip Agreement | False | Special to the New York Times | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/whitehall-corp-reports-earnings-for-qtr-to-march-31.html | WHITEHALL CORP reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/framingham-savings-bank-reports-earnings-for-qtr-to-march-31.html | FRAMINGHAM SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/protective-life-corp-reports-earnings-for-qtr-to-march-31.html | PROTECTIVE LIFE CORP reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/advertising-esty-quits-mastercard-account.html | ADVERTISING; Esty Quits Mastercard Account | False | By Philip H. Dougherty | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/opinion/l-aids-test-is-unfortunately-still-ambiguous-896787.html | AIDS Test Is, Unfortunately, Still Ambiguous | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/nyregion/news-summary-tuesday-may-5-1987.html | NEWS SUMMARY: TUESDAY, MAY 5, 1987 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/empire-of-america-federal-savngs-bank-reports-earnings-for-qtr-to-march-31.html | EMPIRE OF AMERICA FEDERAL SAVNGS BANK reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/sports/scouting-family-outing.html | SCOUTING; Family Outing | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/us/guilty-plea-in-5-fire-deaths.html | Guilty Plea in 5 Fire Deaths | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/nyregion/our-towns-where-dreams-of-glory-days-are-nurtured.html | Our Towns; Where Dreams Of Glory Days Are Nurtured | False | By Robert Hanley | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/us/four-schoolchildren-killed-in-collision-on-kansas-road.html | Four Schoolchildren Killed In Collision on Kansas Road | False | AP | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/us/facts-on-amnesty-plan-for-illegal-aliens-in-us.html | FACTS ON AMNESTY PLAN FOR ILLEGAL ALIENS IN U.S. | False | By Robert Pear, Special To the New York Times | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/bell-canada-enterprises-inc-reports-earnings-for-qtr-to-march-31.html | BELL CANADA ENTERPRISES INC reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/unr-industries-inc-reports-earnings-for-qtr-to-march-31.html | UNR INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/sports/sports-people-molitor-injured.html | SPORTS PEOPLE; Molitor Injured | False | | 1987-05-07 | TX 2-052018 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/vhc-ltd-reports-earnings-for-qtr-to-march-31.html | VHC LTD reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/nyregion/defense-lawyers-differ-on-who-slashed-model.html | DEFENSE LAWYERS DIFFER ON WHO SLASHED MODEL | False | By Esther B. Fein | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/us/army-grounds-copter-fleet.html | Army Grounds Copter Fleet | False | AP | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/sports/results-plus-972887.html | RESULTS PLUS | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/luskin-s-inc-reports-earnings-for-year-to-jan-31.html | LUSKIN'S INC reports earnings for Year to Jan 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/expeditors-international-of-washingon-reports-earnings-for-qtr-to-march-31.html | EXPEDITORS INTERNATIONAL OF WASHINGON reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/company-news-unocal-income-drops-13.5.html | COMPANY NEWS; Unocal Income Drops 13.5% | False | Special to the New York Times | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/science/sales-of-drug-are-soaring-for-treatment-of-hyperactivity.html | SALES OF DRUG ARE SOARING FOR TREATMENT OF HYPERACTIVITY | False | By William E. Schmidt | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/iacocca-sells-shares.html | Iacocca Sells Shares | False | AP | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/profit-systems-inc-reports-earnings-for-qtr-to-march-31.html | PROFIT SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/detrex-corp-reports-earnings-for-qtr-to-march-31.html | DETREX CORP reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/business-digest-tuesday-may-5-1987.html | BUSINESS DIGEST; TUESDAY, MAY 5, 1987 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/us/high-court-rules-that-rotary-clubs-must-admit-women.html | HIGH COURT RULES THAT ROTARY CLUBS MUST ADMIT WOMEN | False | By Stuart Taylor Jr., Special To the New York Times | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/chieftain-development-co-reports-earnings-for-qtr-to-march-31.html | CHIEFTAIN DEVELOPMENT CO reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/clevite-industries-reports-earnings-for-qtr-to-march-31.html | CLEVITE INDUSTRIES reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/downey-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | DOWNEY SAVINGS & LOAN ASSN reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/chesapeake-utilities-corp-reports-earnings-for-qtr-to-march-31.html | CHESAPEAKE UTILITIES CORP reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/regis-corp-reports-earnings-for-qtr-to-march-31.html | REGIS CORP reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/credit-markets-treasury-prices-off-sharply.html | CREDIT MARKETS; TREASURY PRICES OFF SHARPLY | False | By Michael Quint | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/science/science-watch-cystic-fibrosis-advance.html | SCIENCE WATCH; Cystic Fibrosis Advance | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/pantera-s-corp-reports-earnings-for-qtr-to-march-29.html | PANTERA'S CORP reports earnings for Qtr to March 29 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/zenntel-inc-reports-earnings-for-qtr-to-march-28.html | ZENNTEL INC reports earnings for Qtr to March 28 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/jury-convicts-merrill-lynch.html | Jury Convicts Merrill Lynch | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/world/us-to-present-strategic-arms-draft.html | U.S. TO PRESENT STRATEGIC ARMS DRAFT | False | By David K. Shipler, Special To the New York Times | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/seibels-bruce-group-inc-reports-earnings-for-qtr-to-march-31.html | SEIBELS BRUCE GROUP INC reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/science/child-development-language-takes-on-new-significance.html | CHILD DEVELOPMENT: LANGUAGE TAKES ON NEW SIGNIFICANCE | False | By Jane E. Brody | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/dollar-s-drop-may-hurt-lending-by-world-bank.html | DOLLAR'S DROP MAY HURT LENDING BY WORLD BANK | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-05-07 | TX 2-052018 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/anadarko-petroleum-reports-earnings-for-qtr-to-march-31.html | ANADARKO PETROLEUM reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/some-far-reaching-proposals.html | SOME FAR-REACHING PROPOSALS | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/computer-automation-inc-reports-earnings-for-qtr-to-march-31.html | COMPUTER AUTOMATION INC reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/us/woman-in-the-news-an-actress-in-turmoil-donna-earle-rice.html | WOMAN IN THE NEWS; AN ACTRESS IN TURMOIL: DONNA EARLE RICE | False | By Jon Nordheimer, Special To the New York Times | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/empire-district-electric-co-reports-earnings-for-qtr-to-march-31.html | EMPIRE DISTRICT ELECTRIC CO reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/world/quotation-of-the-day-097887.html | Quotation of the Day | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/nyregion/bridge-experts-opinion-is-divided-on-two-no-trump-overcall.html | Bridge: Experts' Opinion Is Divided On Two No-Trump Overcall | False | By Alan Truscott | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/us/reagan-approves-special-aids-panel.html | REAGAN APPROVES SPECIAL AIDS PANEL | False | By Steven V. Roberts, Special To the New York Times | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/hpsc-inc-reports-earnings-for-qtr-to-march-28.html | HPSC INC reports earnings for Qtr to March 28 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/company-briefs-003287.html | COMPANY BRIEFS | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/world/south-africa-seizes-120-at-campus-rally-by.html | SOUTH AFRICA SEIZES 120 AT CAMPUS RALLY By | False | JOHN D. BATTERSBY, Special To the New York Times | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/productivity-gain-shown-by-business.html | PRODUCTIVITY GAIN SHOWN BY BUSINESS | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/us/supreme-court-roundup-justices-refine-standard-in-determing-obscenity.html | SUPREME COURT ROUNDUP; JUSTICES REFINE STANDARD IN DETERMING OBSCENITY | False | By Stuart Taylor Jr., Special To the New York Times | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/idb-communications-group-reports-earnings-for-qtr-to-march-31.html | IDB COMMUNICATIONS GROUP reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/advertising-merrill-makes-debut-at-the-premium-show.html | ADVERTISING; Merrill Makes Debut At the Premium Show | False | By Philip H. Dougherty | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/us/five-arrested-in-thefts-from-church-collections.html | Five Arrested in Thefts From Church Collections | False | AP | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/science/l-facts-on-genetic-tests-890187.html | Facts on Genetic Tests | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/first-wyoming-bancorporation-reports-earnings-for-qtr-to-march-31.html | FIRST WYOMING BANCORPORATION reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/world/the-un-today-may-5-1987.html | The U.N. Today: May 5, 1987 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/horizon-bank-reports-earnings-for-qtr-to-march-31.html | HORIZON BANK reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/sports/wpix-will-air-six-more-games.html | WPIX Will Air Six More Games | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/dest-corp-reports-earnings-for-qtr-to-march-31.html | DEST CORP reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/us/gary-s-mayor-lags-in-poll-for-primary-today.html | Gary's Mayor Lags in Poll for Primary Today | False | By Dirk Johnson, Special To the New York Times | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/professional-investors-inurance-group-inc-reports-earnings-for-year-to-dec-31.html | PROFESSIONAL INVESTORS INURANCE GROUP INC reports earnings for Year to Dec 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/finance-briefs-945687.html | FINANCE BRIEFS | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/russ-berrie-co-reports-earnings-for-qtr-to-march-31.html | RUSS BERRIE & CO reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/sports/baseball-3-wallach-homers-wasted-by-expos.html | BASEBALL; 3 WALLACH HOMERS WASTED BY EXPOS | False | AP | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/us/files-made-public-on-the-nixon-era.html | FILES MADE PUBLIC ON THE NIXON ERA | False | By Ben A. Franklin, Special To the New York Times | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/company-news-investor-reduces-rorer-holdings.html | COMPANY NEWS; Investor Reduces Rorer Holdings | False | Special to the New York Times | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/wyse-technology-reports-earnings-for-qtr-to-april-3.html | WYSE TECHNOLOGY reports earnings for Qtr to April 3 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/arts/shows-being-pre-empted-for-iran-contra-hearings.html | SHOWS BEING PRE-EMPTED FOR IRAN-CONTRA HEARINGS | False | By Lisa Belkin | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/c-cor-electronics-inc-reports-earnings-for-qtr-to-march-31.html | C-COR ELECTRONICS INC reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/nyregion/car-kills-man-on-sidewalk-driver-accused-of-homicide.html | Car Kills Man on Sidewalk; Driver Accused of Homicide | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/cpt-corp-reports-earnings-for-qtr-to-march-31.html | CPT CORP reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/nui-corp-reports-earnings-for-qtr-to-march-31.html | NUI CORP reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/sports/boone-is-added-to-angel-roster.html | Boone Is Added To Angel Roster | False | AP | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/nyregion/question-is-raised-about-wedtech-fee-paid-to-consultant.html | QUESTION IS RAISED ABOUT WEDTECH FEE PAID TO CONSULTANT | False | By Josh Barbanel | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/world/pope-leaves-as-germans-ponder-past.html | POPE LEAVES AS GERMANS PONDER PAST | False | By John Tagliabue, Special To the New York Times | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/sports/tennis-event-is-delayed.html | Tennis Event Is Delayed | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/opinion/l-no-oil-need-be-poured-on-sri-lanka-flames-979087.html | No Oil Need Be Poured On Sri Lanka Flames | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/american-water-works-co-reports-earnings-for-qtr-to-march-31.html | AMERICAN WATER WORKS CO reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/brands-cos-reports-earnings-for-qtr-to-march-31.html | BRANDS COS reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/facet-enterprises-inc-reports-earnings-for-qtr-to-march-31.html | FACET ENTERPRISES INC reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/sports/scouting-short-on-height-long-on-talent.html | SCOUTING; Short on Height, Long on Talent | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/careers-linking-business-to-science.html | Careers; Linking Business To Science | False | By Elizabeth M. Fowler | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/first-midwest-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | FIRST MIDWEST BANCORP INC reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/hammond-co-reports-earnings-for-qtr-to-march-31.html | HAMMOND CO reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/information-resources-inc-reports-earnings-for-qtr-to-march-31.html | INFORMATION RESOURCES INC reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/world/lebanese-prime-minister-resigns-citing-deadlock.html | LEBANESE PRIME MINISTER RESIGNS, CITING DEADLOCK | False | By Ihsan A. Hijazi, Special To the New York Times | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/us/washington-talk-briefing-the-electronic-record.html | WASHINGTON TALK: BRIEFING; The Electronic Record | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/strategic-mortgage-investments-reports-earnings-for-qtr-to-march-31.html | STRATEGIC MORTGAGE INVESTMENTS reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/irvine-sensors-corp-reports-earnings-for-qtr-to-march-29.html | IRVINE SENSORS CORP reports earnings for Qtr to March 29 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/electro-biology-inc-reports-earnings-for-qtr-to-march-31.html | ELECTRO-BIOLOGY INC reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/nyregion/the-grief-in-new-alien-law-some-families-must-separate.html | THE GRIEF IN NEW ALIEN LAW: SOME FAMILIES MUST SEPARATE | False | By Dena Kleiman, Special To the New York Times | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/us/bill-to-restore-gaslight-gains-in-a-house-vote.html | Bill to Restore Gaslight Gains in a House Vote | False | AP | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/tri-state-motor-transit-co-reports-earnings-for-qtr-to-march-31.html | TRI-STATE MOTOR TRANSIT CO reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/american-family-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN FAMILY CORP reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/lvi-group-reports-earnings-for-qtr-to-march-31.html | LVI GROUP reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/first-farwest-corp-reports-earnings-for-qtr-to-march-31.html | FIRST FARWEST CORP reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/emergency-measures-by-comex.html | EMERGENCY MEASURES BY COMEX | False | By James Sterngold | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/genicom-corp-reports-earnings-for-qtr-to-march-31.html | GENICOM CORP reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/sports/sports-people-stephenson-must-rest.html | SPORTS PEOPLE; Stephenson Must Rest | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/energen-corp-reports-earnings-for-qtr-to-march-31.html | ENERGEN CORP reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/opinion/l-no-headline-896587.html | No Headline | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/nyregion/c-corrections-070587.html | Corrections | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/carolina-power-light-co-reports-earnings-for-qtr-to-march-31.html | CAROLINA POWER & LIGHT CO reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/us/washington-talk-office-management-budget-miller-with-democrats-for-admirers-who.html | WASHINGTON TALK: OFFICE OF MANAGEMENT AND BUDGET; Miller: With Democrats For Admirers, Who Needs Enemies? | False | By Robert Pear | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/us/jurors-weigh-fate-of-7-accused-of-plot-to-steal-police-tests.html | JURORS WEIGH FATE OF 7 ACCUSED OF PLOT TO STEAL POLICE TESTS | False | Special to the New York Times | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/carter-wallace-inc-reports-earnings-for-qtr-to-march-31.html | CARTER-WALLACE INC reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/nyregion/c-corrections-098087.html | CORRECTIONS | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/providence-energy-corp-reports-earnings-for-qtr-to-march-31.html | PROVIDENCE ENERGY CORP reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/unocal-corp-reports-earnings-for-qtr-to-march-31.html | UNOCAL CORP reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/sports/us-teams-get-top-seedings.html | U.S. Teams Get Top Seedings | False | AP | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/business-people-a-takeover-bid-tests-burlington-s-chairman.html | BUSINESS PEOPLE; A TAKEOVER BID TESTS BURLINGTON'S CHAIRMAN | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/electronic-associates-corp-reports-earnings-for-qtr-to-march-31.html | ELECTRONIC ASSOCIATES CORP reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/nyregion/pact-to-add-cable-tv-called-near.html | PACT TO ADD CABLE TV CALLED NEAR | False | By Bruce Lambert | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/oil-rig-count-up-15.html | Oil Rig Count Up 15 | False | AP | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/royal-palm-savings-assn-reports-earnings-for-qtr-to-march-31.html | ROYAL PALM SAVINGS ASSN reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/thrift-unit-s-owner-guilty.html | Thrift Unit's Owner Guilty | False | AP | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/style/famous-for-15-minutes.html | FAMOUS FOR 15 MINUTES? | False | | 1987-05-07 | TX 2-052018 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/article-073587-no-title.html | Article 073587 -- No Title | False | By Jonathan P. Hicks | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/greece-plans-oil-takeover.html | Greece Plans Oil Takeover | False | AP | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/nyregion/inside-023187.html | INSIDE | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/international-hydron-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL HYDRON reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/filtertek-cos-reports-earnings-for-qtr-to-march-31.html | FILTERTEK COS reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/nyregion/mta-says-fans-in-2-projects-meet-safety-rules.html | M.T.A. SAYS FANS IN 2 PROJECTS MEET SAFETY RULES | False | By Richard Levine | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/sports/nba-playoffs-status-of-mchale-unclear-for-opener.html | N.B.A. PLAYOFFS; STATUS OF MCHALE UNCLEAR FOR OPENER | False | By Sam Goldaper | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/company-news-deal-for-amc-delayed-again.html | COMPANY NEWS; Deal for A.M.C. Delayed Again | False | Special to the New York Times | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/burr-brown-corp-reports-earnings-for-qtr-to-march-31.html | BURR-BROWN CORP reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/debt-crisis-fresh-approaches.html | DEBT CRISIS: FRESH APPROACHES | False | By Eric N. Berg | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/world/soviet-icebreaker-sent-to-relieve-arctic-post.html | Soviet Icebreaker Sent To Relieve Arctic Post | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/sports/college-notebook-2-lacrosse-teams-end-long-waits.html | COLLEGE NOTEBOOK; 2 LACROSSE TEAMS END LONG WAITS | False | By William N. Wallace | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/grumman-net-increases-3.4-bethpage-li-may-4-ap.html | Grumman Net Increases 3.4% BETHPAGE, L.I., May 4 (AP) - | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/montana-power-co-reports-earnings-for-qtr-to-march-31.html | MONTANA POWER CO reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/buffton-corp-reports-earnings-for-qtr-to-march-31.html | BUFFTON CORP reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/bell-industries-inc-reports-earnings-for-qtr-to-march-31.html | BELL INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/world/iran-inquiry-little-fervor-hearings-start-today-but-drama-is-missing.html | IRAN INQUIRY: LITTLE FERVOR; HEARINGS START TODAY, BUT DRAMA IS MISSING | False | By R.w. Apple Jr. | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/grumman-corp-reports-earnings-for-qtr-to-march-31.html | GRUMMAN CORP reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/sports/sports-of-the-times-nobody-wanted-raines.html | SPORTS OF THE TIMES; Nobody Wanted Raines | False | By Dave Anderson | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/opinion/observer-pry-what-ca.html | OBSERVER; Pry-WHAT-ca? | False | By Russell Baker | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/batus-inc-reports-earnings-for-year-to-dec-31.html | BATUS INC reports earnings for Year to Dec 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/china-to-issue-bonds.html | China to Issue Bonds | False | AP | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/sports/players-walter-grows-under-a-new-philosophy.html | PLAYERS; WALTER GROWS UNDER A NEW PHILOSOPHY | False | By Malcolm Moran | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/world/killing-of-a-journalist-at-his-office-shocks-japan.html | KILLING OF A JOURNALIST AT HIS OFFICE SHOCKS JAPAN | False | By Clyde Haberman, Special To the New York Times | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/science/quiet-clay-revealed-as-vibrant-and-primal.html | QUIET CLAY REVEALED AS VIBRANT AND PRIMAL | False | By James Gleick | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/sports/nba-notebook-knicks-giving-brown-another-look.html | N.B.A. NOTEBOOK; KNICKS GIVING BROWN ANOTHER LOOK | False | By Roy S. Johnson | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/nyregion/suspect-who-died-in-custody-is-said-to-have-smoked-crack.html | Suspect Who Died in Custody Is Said to Have Smoked Crack | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/banctexas-group-inc-reports-earnings-for-qtr-to-march-31.html | BANCTEXAS GROUP INC reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/hauserman-inc-reports-earnings-for-qtr-to-march-31.html | HAUSERMAN INC reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/nyregion/woman-78-is-raped-and-slain-in-brooklyn.html | Woman, 78, Is Raped And Slain in Brooklyn | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/incomnet-inc-reports-earnings-for-qtr-to-march-31.html | INCOMNET INC reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/currency-markets-dollar-falls-to-lows-gold-rises.html | CURRENCY MARKETS; Dollar Falls To Lows; Gold Rises | False | By Kenneth N. Gilpin | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/sports/sports-people-surgery-for-byars.html | SPORTS PEOPLE; Surgery for Byars | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/obituaries/a-victim-of-aids-wed-at-st-patrick-s-after-dispute-dies.html | A VICTIM OF AIDS, WED AT ST. PATRICK'S AFTER DISPUTE, DIES | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/science/science-watch-clues-on-fungal-disease.html | SCIENCE WATCH; Clues on Fungal Disease | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/arts/morris-in-mythologies-turns-words-into-dance.html | MORRIS, IN 'MYTHOLOGIES,' TURNS WORDS INTO DANCE | False | By Jennifer Dunning | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/fischer-porter-co-reports-earnings-for-qtr-to-march-31.html | FISCHER & PORTER CO reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/theater/stage-film-is-evil-radio-is-good.html | STAGE: 'FILM IS EVIL; RADIO IS GOOD' | False | By Mel Gussow | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/opinion/it-all-came-to-nothing.html | It All Came to Nothing | False | By Jeffrey E. Garten | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/arts/de-kooning-painting-ties-auction-record.html | DE KOONING PAINTING TIES AUCTION RECORD | False | By Rita Reif | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/bmc-industries-reports-earnings-for-qtr-to-march-31.html | BMC INDUSTRIES reports earnings for Qtr to March 31 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-05 | 1987-05-05 | https://www.nytimes.com/1987/05/05/business/healthco-international-reports-earnings-for-qtr-to-march-28.html | HEALTHCO INTERNATIONAL reports earnings for Qtr to March 28 | False | | 1987-05-07 | TX 2-052018 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/resdel-industries-reports-earnings-for-qtr-to-march-31.html | RESDEL INDUSTRIES reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/arts/work-by-bacon-brings-1.76-million.html | WORK BY BACON BRINGS $1.76 MILLION | False | By Rita Reif | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/sports/sports-people-bengals-back-ineligible.html | SPORTS PEOPLE; Bengals' Back Ineligible | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/obituaries/paul-butterfield-whose-band-added-chicago-blues-to-rock.html | PAUL BUTTERFIELD, WHOSE BAND ADDED CHICAGO BLUES TO ROCK | False | By Jon Pareles | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/advertising-top-andy-award-goes-to-chiat-s-pizza-hut.html | ADVERTISING; Top Andy Award Goes To Chiat's Pizza Hut | False | By Philip H. Dougherty | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/fitchburg-gas-electric-light-co-reports-earnings-for-qtr-to-march-31.html | FITCHBURG GAS & ELECTRIC LIGHT CO reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/obituaries/sir-hugh-fraser-50-headed-store-group-that-has-harrods.html | SIR HUGH FRASER, 50; HEADED STORE GROUP THAT HAS HARRODS | False | AP | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/sports/measles-strikes-dartmouth-again.html | Measles Strikes Dartmouth Again | False | AP | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/nyregion/quotation-of-the-day-415187.html | Quotation of the Day | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/us/hart-conceding-error-says-he-did-nothing-immoral.html | HART, CONCEDING ERROR, SAYS HE DID NOTHING IMMORAL | False | By Robin Toner | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/us/changing-morality-press-and-politics.html | CHANGING MORALITY: PRESS AND POLITICS | False | By R. W. Apple Jr. | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/arts/operas-in-the-park-to-open-with-tosca.html | Operas in the Park To Open With 'Tosca' | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/finance-new-issues-s-carolina-issue.html | FINANCE/NEW ISSUES; S. Carolina Issue | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/offshore-logistics-inc-reports-earnings-for-qtr-to-march-31.html | OFFSHORE LOGISTICS INC reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052006 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/finance-new-issues-california-bonds-yield-up-to-7-7-8.html | FINANCE/NEW ISSUES; California Bonds Yield Up to 7 7/8% | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/opinion/topics-of-the-times-featherbunking-ferry.html | TOPICS OF THE TIMES; Featherbunking Ferry | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/finance-new-issues-2-of-3-bond-offerings-from-nevada-are-set.html | FINANCE/NEW ISSUES; 2 of 3 Bond Offerings From Nevada Are Set | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/world/poland-denies-report-on-contra-arms-sales.html | Poland Denies Report On Contra Arms Sales | False | AP | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/medical-care-international-reports-earnings-for-qtr-to-march-31.html | MEDICAL CARE INTERNATIONAL reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/standard-pacific-lp-reports-earnings-for-qtr-to-march-31.html | STANDARD PACIFIC LP reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/world/secord-asserts-north-used-profits-to-pay-drug-agents.html | SECORD ASSERTS NORTH USED PROFITS TO PAY DRUG AGENTS | False | By Philip Shenon, Special To the New York Times | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/us/aliens-leave-the-shadows-as-year-of-amnesty-dawns.html | ALIENS LEAVE THE SHADOWS AS YEAR OF AMNESTY DAWNS | False | By Thomas J. Lueck | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/arts/city-ballet-valse-triste-by-martins.html | CITY BALLET: 'VALSE TRISTE,' BY MARTINS | False | By Anna Kisselgoff | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/peoples-energy-corp-reports-earnings-for-qtr-to-march-31.html | PEOPLES ENERGY CORP reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/diamond-crystal-salt-co-reports-earnings-for-qtr-to-march-31.html | DIAMOND CRYSTAL SALT CO reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/world/nicaragua-village-mourns-american.html | NICARAGUA VILLAGE MOURNS AMERICAN | False | By Stephen Kinner, Special To the New York Times | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/us/democrats-voice-doubt-about-hart.html | DEMOCRATS VOICE DOUBT ABOUT HART | False | By E. J. Dionne Jr., Special To the New York Times | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/arts/dialogues-of-carmelites.html | 'DIALOGUES OF CARMELITES' | False | By John J. O'Connor | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/company-news-davis-plans-to-bid-for-spectradyne.html | COMPANY NEWS; DAVIS PLANS TO BID FOR SPECTRADYNE | False | By Geraldine Fabrikant | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/us/business-as-usual-at-mexico-border.html | BUSINESS AS USUAL AT MEXICO BORDER | False | By Larry Rohter, Special To the New York Times | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/cosmopolitan-care-reports-earnings-for-qtr-to-jan-31.html | COSMOPOLITAN CARE reports earnings for Qtr to Jan 31 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/opinion/the-issue-is-not-morality-it-s-candor.html | THE ISSUE IS NOT MORALITY: IT'S CANDOR | False | By Mark J. Penn and Douglas E. Schoenrun | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/nyregion/for-alabamian-li-s-garbage-is-dream-gone-bad.html | FOR ALABAMIAN, L.I.'S GARBAGE IS DREAM GONE BAD | False | By Philip S. Gutis, Special To the New York Times | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/nyregion/memories-of-hindenburg-crash-are-still-vivid-50-years-later.html | MEMORIES OF HINDENBURG CRASH ARE STILL VIVID 50 YEARS LATER | False | By Malcolm W. Browne | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/carmike-cinemas-reports-earnings-for-qtr-to-march-31.html | CARMIKE CINEMAS reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/bt-financial-corp-reports-earnings-for-qtr-to-march-31.html | BT FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/wellco-enterprises-inc-reports-earnings-for-qtr-to-march-28.html | WELLCO ENTERPRISES INC reports earnings for Qtr to March 28 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/garden/food-notes-122587.html | FOOD NOTES | False | By Florence Fabricant | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/us/statehood-bill-gains-in-house.html | STATEHOOD BILL GAINS IN HOUSE | False | AP | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/arts/the-pop-life-graceland-tour-expands.html | THE POP LIFE; 'GRACELAND' TOUR EXPANDS | False | By Stephen Holden | 1987-05-11 | TX 2-052006 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/us/tax-income-drops-in-10-states-while-overall-revenue-rises.html | TAX INCOME DROPS IN 10 STATES WHILE OVERALL REVENUE RISES | False | AP | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/sports/scouting-unwanted-guests.html | SCOUTING; Unwanted Guests | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/immunogenetics-inc-reports-earnings-for-qtr-to-march-31.html | IMMUNOGENETICS INC reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/imasco-ltd-reports-earnings-for-qtr-to-march-31.html | IMASCO LTD reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/american-home-shield-corporation-reports-earnings-for-qtr-to-march-31.html | AMERICAN HOME SHIELD CORPORATION reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/morgan-plans-drug-testing.html | Morgan Plans Drug Testing | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/arts/dance-african-troupes.html | Dance: African Troupes | False | By Jennifer Dunning | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/cross-trecker-corporation-reports-earnings-for-qtr-to-march-31.html | CROSS & TRECKER CORPORATION reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/house-vote-authorizes-5-billion-for-fslic.html | HOUSE VOTE AUTHORIZES $5 BILLION FOR F.S.L.I.C. | False | By Nathaniel C. Nash, Special To the New York Times | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/world/libya-signals-acceptance-of-plo-reunification.html | Libya Signals Acceptance of P.L.O. Reunification | False | Special to the New York Times | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/obituaries/upton-e-liptrott-83-dies-ex-chief-of-american-banker.html | Upton E. Liptrott, 83, Dies; Ex-Chief of American Banker | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/sports/results-plus-371187.html | RESULTS PLUS | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/garden/wine-talk-367887.html | WINE TALK | False | By Howard G. Goldberg | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/us/article-390887-no-title.html | Article 390887 — No Title | False | Special to the New York Times | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/nyregion/c-corrections-415587.html | CORRECTIONS | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/moore-corp-ltd-reports-earnings-for-qtr-to-march-31.html | MOORE CORP LTD reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/altron-inc-reports-earnings-for-qtr-to-april-4.html | ALTRON INC reports earnings for Qtr to April 4 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/advertising-spindler-joins-greycom.html | ADVERTISING; Spindler Joins GreyCom | False | By Philip H. Dougherty | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/us/6-chicago-judges-taken-off-bench.html | 6 CHICAGO JUDGES TAKEN OFF BENCH | False | AP | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/opinion/new-york-s-good-winter-budget.html | New York's Good Winter Budget | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/sports/nelson-denies-a-knick-offer.html | Nelson Denies a Knick Offer | False | By Sam Goldaper, Special to the New York Times | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/obituaries/arthur-s-lowell.html | ARTHUR S. LOWELL | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/world/anti-apartheid-infiltrators-detail-their-recruitment-in-south-africa.html | ANTI-APARTHEID INFILTRATORS DETAIL THEIR RECRUITMENT IN SOUTH AFRICA | False | By Sheila Rule, Special To the New York Times | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/initio-inc-reports-earnings-for-year-to-feb-6.html | INITIO INC reports earnings for Year to Feb 6 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/us/amnesty-program-gets-off-to-slow-start-at-center-in-houston.html | AMNESTY PROGRAM GETS OFF TO SLOW START AT CENTER IN HOUSTON | False | By Peter Applebome, Special To the New York Times | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/nyregion/article-387487-no-title.html | Article 387487 — No Title | False | By Alan Finder | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/nyregion/article-388687-no-title.html | Article 388687 — No Title | False | By Arnold H. Lubasch | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/style/food-fitness-some-fruit-fancies.html | FOOD & FITNESS; Some Fruit Fancies | False | By Jonathan Probber | 1987-05-11 | TX 2-052006 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/books/books-of-the-times-202287.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/business-technology-advances-in-automobiles-at-dealers-soon-4-wheel-steering.html | BUSINESS TECHNOLOGY: ADVANCES IN AUTOMOBILES; AT DEALERS SOON: 4-WHEEL STEERING | False | By John Holusha | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/matec-corp-reports-earnings-for-qtr-to-march-31.html | MATEC CORP reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/cermetek-microelectronics-reports-earnings-for-qtr-to-march-31.html | CERMETEK MICROELECTRONICS reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/finance-new-issues-water-bonds-issued-in-texas.html | FINANCE/NEW ISSUES; Water Bonds Issued in Texas | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/sports/sports-people-alexander-given-pact.html | SPORTS PEOPLE; Alexander Given Pact | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/us/meese-is-subject-of-new-inquiry-at-justice-dept.html | MEESE IS SUBJECT OF NEW INQUIRY AT JUSTICE DEPT. | False | By Clifford D. May, Special To the New York Times | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/nyregion/1000-tenants-take-their-protest-to-cuomo.html | 1,000 TENANTS TAKE THEIR PROTEST TO CUOMO | False | By Mark A. Uhlig, Special To the New York Times | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/bomed-medical-manufacturing-ltd-reports-earnings-for-qtr-to-march-31.html | BOMED MEDICAL MANUFACTURING LTD reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/opinion/l-do-unto-nicaragua-195887.html | Do Unto Nicaragua | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/sports/tv-sports-ball-is-in-albert-s-court-not-johnson-s.html | TV SPORTS; BALL IS IN ALBERT'S COURT, NOT JOHNSON'S | False | By Michael Goodwin | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/kirby-exploration-co-reports-earnings-for-qtr-to-march-31.html | KIRBY EXPLORATION CO reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/fine-art-acquisitions-ltd-reports-earnings-for-qtr-to-march-31.html | FINE ART ACQUISITIONS LTD reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/corroon-black-corp-reports-earnings-for-qtr-to-march-31.html | CORROON & BLACK CORP reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/opinion/l-supreme-court-rejected-the-facts-in-death-row-case-195687.html | Supreme Court Rejected the Facts in Death Row Case | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/arts/recital-stern-with-mcdonald-at-carnegie-hall.html | RECITAL; STERN, WITH MCDONALD, AT CARNEGIE HALL | False | By Donal Henahan | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/mts-systems-corp-reports-earnings-for-qtr-to-march-31.html | MTS SYSTEMS CORP reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/advertising-shaller-rubin-has-new-shop.html | ADVERTISING; Shaller Rubin Has New Shop | False | By Philip H. Dougherty | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/nyregion/4-severe-critics-of-the-police-appear-on-recruiting-poster.html | 4 SEVERE CRITICS OF THE POLICE APPEAR ON RECRUITING POSTER | False | By Todd S. Purdum | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/advertising-solin-wins-account-for-american-star-line.html | ADVERTISING; Solin Wins Account For American Star Line | False | By Philip H. Dougherty | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/economic-scene-costs-to-us-of-leadership.html | Economic Scene; Costs to U.S. Of Leadership | False | By Leonard Silk | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/computer-communications-technology-corp-reports-earnings-for-qtr-to-march-31.html | COMPUTER & COMMUNICATIONS TECHNOLOGY CORP reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/nyregion/appeals-court-delays-rules-on-smoking.html | APPEALS COURT DELAYS RULES ON SMOKING | False | By Jeffrey Schmalz, Special To the New York Times | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/arts/berlin-at-99-a-reclusive-immortal.html | BERLIN, AT 99, A RECLUSIVE IMMORTAL | False | By Jeremy Gerard | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/hana-biologicals-reports-earnings-for-qtr-to-march-31.html | HANA BIOLOGICALS reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052006 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/world/accord-reported-to-ease-war-risk.html | ACCORD REPORTED TO EASE WAR RISK | False | By David K. Shipler, Special To the New York Times | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/us/washington-talk-profile-senator-lugar-comes-back-from-dejection.html | WASHINGTON TALK: PROFILE; Senator Lugar Comes Back From Dejection | False | By Linda Greenhouse | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/garden/60-minute-gourmet-156687.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/household-international-inc-reports-earnings-for-qtr-to-march-31.html | HOUSEHOLD INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/world/jerusalem-journal-a-reverent-monument-or-a-monumental-error.html | JERUSALEM JOURNAL; A REVERENT MONUMENT? OR A MONUMENTAL ERROR? | False | By Thomas L Friedman, Special To the New York Times | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/garden/new-focus-in-day-care-children-with-sniffles.html | NEW FOCUS IN DAY CARE: CHILDREN WITH SNIFFLES | False | By Janet Elder | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/national-pizza-co-reports-earnings-for-qtr-to-march-31.html | NATIONAL PIZZA CO reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/country-wide-transport-services-reports-earnings-for-qtr-to-march-31.html | COUNTRY WIDE TRANSPORT SERVICES reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/us/washington-talk-capital-reading-dole-s-bicentennial-minutes.html | WASHINGTON TALK: CAPITAL READING; Dole's 'Bicentennial Minutes' | False | Special to the New York Times | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/advertising-new-petersen-magazine.html | ADVERTISING; New Petersen Magazine | False | By Philip H. Dougherty | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/garden/personal-health-197487.html | PERSONAL HEALTH | False | By Jane E. Brody | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/centocor-inc-reports-earnings-for-qtr-to-march-31.html | CENTOCOR INC reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/garden/in-britain-few-women-achieve-leadership-posts.html | IN BRITAIN, FEW WOMEN ACHIEVE LEADERSHIP POSTS | False | By Terry Trucco | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/us/jury-sifts-case-against-scarfo.html | JURY SIFTS CASE AGAINST SCARFO | False | AP | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/us/model-calls-off-news-conference-on-link-to-hart.html | MODEL CALLS OFF NEWS CONFERENCE ON LINK TO HART | False | By Jon Nordheimer, Special To the New York Times | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/opinion/was-harts-life-unfairly-probed.html | Was Hart's Life Unfairly Probed? | False | By Nelson W. Polsby | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/world/us-helicopters-used-to-fly-guatemalan-troops-to-battle.html | U.S. Helicopters Used to Fly Guatemalan Troops to Battle | False | AP | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/business-digest-wednesday-may-6-1987.html | BUSINESS DIGEST: WEDNESDAY, MAY 6, 1987 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/sports/nhl-playoffs-red-wings-thwart-oilers-with-stefan.html | N.H.L. PLAYOFFS; RED WINGS THWART OILERS WITH STEFAN | False | AP | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/park-electrochemical-corp-reports-earnings-for-qtr-to-march-1.html | PARK ELECTROCHEMICAL CORP reports earnings for Qtr to March 1 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/computer-entry-systems-corp-reports-earnings-for-qtr-to-march-31.html | COMPUTER ENTRY SYSTEMS CORP reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/us/us-health-agency-makes-smoking-ban-total-in-all-offices.html | U.S. HEALTH AGENCY MAKES SMOKING BAN TOTAL IN ALL OFFICES | False | AP | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/sports/baseball-oriole-misses-no-hitter-in-9th.html | BASEBALL; ORIOLE MISSES NO-HITTER IN 9TH | False | AP | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/us/postal-service-proposes-increasing-rates-for-mail.html | POSTAL SERVICE PROPOSES INCREASING RATES FOR MAIL | False | AP | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/business-technology-pall-over-the-robotics-show.html | BUSINESS TECHNOLOGY; PALL OVER THE ROBOTICS SHOW | False | By Barnaby J. Feder | 1987-05-11 | TX 2-052006 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/american-national-pete-reports-earnings-for-year-to-dec-31.html | AMERICAN NATIONAL PETE reports earnings for Year to Dec 31 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/now-air-decontrol-in-europe.html | NOW, AIR DECONTROL IN EUROPE | False | By Steven Greenhouse, Special To the New York Times | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/sports/pat-cash-starting-over-again.html | PAT CASH STARTING OVER AGAIN | False | By Peter Alfano | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/nyregion/bronx-merchant-faces-charges-of-check-fraud.html | BRONX MERCHANT FACES CHARGES OF CHECK FRAUD | False | By James Barron | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/nyregion/hospital-finds-2-patients-died-of-insulin-doses.html | HOSPITAL FINDS 2 PATIENTS DIED OF INSULIN DOSES | False | By Ronald Sullivan | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/sports/sports-people-homer-debut-stylish.html | SPORTS PEOPLE; Homer Debut Stylish | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/foreclosure-suit-filed-on-hearld-center-mall.html | FORECLOSURE SUIT FILED ON HEARLD CENTER MALL | False | By Isadore Barmash | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/benj-franklin-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | BENJ FRANKLIN SAVINGS & LOAN ASSN reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/crestmont-federal-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | CRESTMONT FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/us/swede-to-visit-reagn.html | Swede to Visit Reagan | False | AP | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/arts/books-a-tortured-fate.html | Books; A Tortured Fate | False | By Lee Edson | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/geo-international-corp-reports-earnings-for-qtr-to-march-31.html | GEO INTERNATIONAL CORP reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/us/democrats-reach-accord-on-budget.html | DEMOCRATS REACH ACCORD ON BUDGET | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/opinion/l-design-talent-on-public-payroll-is-underused-266587.html | Design Talent on Public Payroll Is Underused | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/phonemate-inc-reports-earnings-for-qtr-to-march-31.html | PHONEMATE INC reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/nyregion/blood-tests-link-slain-man-and-attempt-on-gotti.html | BLOOD TESTS LINK SLAIN MAN AND ATTEMPT ON GOTTI | False | By Selwyn Raab | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/sports/o-brien-unwinds-and-admits-to-tightness.html | O'BRIEN UNWINDS AND ADMITS TO TIGHTNESS | False | By Gerald Eskenazi, Special To the New York Times | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/us/principal-s-arrest-in-abuse-case-renews-debate.html | PRINCIPAL'S ARREST IN ABUSE CASE RENEWS DEBATE | False | Special to the New York Times | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/us/us-rejects-offer-by-suspect.html | U.S. Rejects Offer by Suspect | False | AP | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/world/a-new-soviet-strategy-calms-an-afghan-city-torn-by-war.html | A NEW SOVIET STRATEGY CALMS AN AFGHAN CITY TORN BY WAR | False | By Steven R. Weisman, Special To the New York Times | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/us/for-many-issue-of-truthfulness-outweighs-that-of-fidelity.html | FOR MANY, ISSUE OF TRUTHFULNESS OUTWEIGHS THAT OF FIDELITY | False | By Matthew L. Wald, Special To the New York Times | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/burritt-interfinancial-bancorp-reports-earnings-for-qtr-to-march-31.html | BURRITT INTERFINANCIAL BANCORP reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/obituaries/john-lf-sipp.html | JOHN L.F. SIPP | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/market-place-bargains-seen-in-auto-supply.html | Market Place; Bargains Seen In Auto Supply | False | By Phillip H. Wiggins | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/adaptec-inc-reports-earnings-for-qtr-to-march-31.html | ADAPTEC INC reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/opinion/white-south-africa-votes.html | White South Africa Votes | False | | 1987-05-11 | TX 2-052006 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/danaher-corp-reports-earnings-for-qtr-to-march-31.html | DANAHER CORP reports earnings for qtr-to March 31 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/cramer-inc-reports-earnings-for-qtr-to-march-31.html | CRAMER INC reports earnings for qtr-to March 31 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/garden/discoveries-for-you-know-who.html | DISCOVERIES; FOR YOU-KNOW-WHO | False | By Carol Lawson | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/quantum-corp-reports-earnings-for-qtr-to-march-31.html | QUANTUM CORP reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/sports/piniella-puts-bats-in-his-grip.html | PINIELLA PUTS BATS IN HIS GRIP | False | By Michael Martinez, Special To the New York Times | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/cronus-industries-inc-reports-earnings-for-qtr-to-march-31.html | CRONUS INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/gulf-mississippi-corp-reports-earnings-for-qtr-to-march-31.html | GULF & MISSISSIPPI CORP reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/opinion/in-the-nation-the-wrong-focus.html | IN THE NATION; The Wrong Focus | False | By Tom Wicker | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/modine-manufacturing-co-reports-earnings-for-qtr-to-march-31.html | MODINE MANUFACTURING CO reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/burlington-may-seek-dominion.html | BURLINGTON MAY SEEK DOMINION | False | By Robert J. Cole | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/advertising-fielding-questions-on-jwt.html | ADVERTISING; Fielding Questions On JWT | False | By Philip H. Dougherty | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/nyregion/c-corrections-283887.html | Corrections | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/garden/old-and-new-food-ways-from-the-south.html | OLD AND NEW FOOD WAYS FROM THE SOUTH | False | By Florence Fabricant | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/nyregion/c-corrections-415487.html | CORRECTIONS | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/company-news-sosnoff-petitions-caesars-holders.html | COMPANY NEWS; Sosnoff Petitions Caesars Holders | False | Special to the New York Times | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/greyhound-corp-reports-earnings-for-qtr-to-march-31.html | GREYHOUND CORP reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/knowledge-data-systems-reports-earnings-for-qtr-to-march-31.html | KNOWLEDGE DATA SYSTEMS reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/margo-nursery-farms-reports-earnings-for-year-to-dec-31.html | MARGO NURSERY FARMS reports earnings for Year to Dec 31 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/pullman-co-reports-earnings-for-qtr-to-march-31.html | PULLMAN CO reports earnings for Qtr-to-March 31 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/us/two-victims-of-montana-fire-are-identified-as-fugitives.html | Two Victims of Montana Fire Are Identified as Fugitives | False | AP | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/sports/sports-people-richardson-files-suit.html | SPORTS PEOPLE; Richardson Files Suit | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/key-rates-416987.html | KEY RATES | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/reed-jewelers-reports-earnings-for-qtr-to-feb-28.html | REED JEWELERS reports earnings for Qtr to Feb 28 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/garden/these-food-questions-seem-too-silly-to-ask.html | THESE FOOD QUESTIONS SEEM TOO SILLY TO ASK | False | By Trish Hall | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/sports/scouting-more-important-than-winning.html | SCOUTING; More Important Than Winning | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/old-republic-international-corp-reports-earnings-for-qtr-to-march-31.html | OLD REPUBLIC INTERNATIONAL CORP reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/nyregion/smoking-rules-hot-issue.html | SMOKING RULES: HOT ISSUE | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/farm-credit-system-reports-earnings-for-qtr-to-march-31.html | FARM CREDIT SYSTEM reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/uccel-corp-reports-earnings-for-qtr-to-march-31.html | UCCEL CORP reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/ms-carriers-reports-earnings-for-qtr-to-march-31.html | MS CARRIERS reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052006 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/obituaries/jack-romann-aided-pianists-as-representative-of-baldwin.html | JACK ROMANN, AIDED PIANISTS AS REPRESENTATIVE OF BALDWIN | False | By Harold C. Schonberg | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/us/washington-talk-briefing-taft-s-military-spending.html | WASHINGTON TALK: BRIEFING; Taft's Military Spending | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/nyregion/trump-offers-to-sell-tract-to-keep-nbc-in-new-york.html | TRUMP OFFERS TO SELL TRACT TO KEEP NBC IN NEW YORK | False | By Albert Scardino | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/opinion/l-new-york-would-win-460987.html | New York Would Win | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/obituaries/theodore-shabad-a-times-editor-and-a-geographer-is-dead-at-65.html | THEODORE SHABAD, A TIMES EDITOR AND A GEOGRAPHER, IS DEAD AT 65 | False | By Dennis Hevesi | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/us/justice-s-husband-said-to-know-of-gop-group.html | JUSTICES HUSBAND SAID TO KNOW OF G.O.P. GROUP | False | By Stuart Taylor Jr., Special To the New York Times | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/keystone-consolidated-industries-inc-reports-earnings-for-qtr-to-march-31.html | KEYSTONE CONSOLIDATED INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/nyregion/author-of-manual-says-she-shuns-all-racism.html | Author of Manual Says She Shuns All Racism | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/nyregion/girl-13-dies-in-inwood-fire-that-injures-her-2-brothers.html | Girl, 13, Dies in Inwood Fire That Injures Her 2 Brothers | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/commerce-clearing-house-reports-earnings-for-qtr-to-march-31.html | COMMERCE CLEARING HOUSE reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/sports/scouting-no-dogging-it.html | SCOUTING; No Dogging It | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/garden/metropolitan-diary-125187.html | METROPOLITAN DIARY | False | By Ron Alexander | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/black-hills-corp-reports-earnings-for-qtr-to-march-31.html | BLACK HILLS CORP reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/mickelberry-corp-reports-earnings-for-qtr-to-march-31.html | MICKELBERRY CORP reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/kelly-services-inc-reports-earnings-for-qtr-to-march-31.html | KELLY SERVICES INC reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/business-people-hutton-s-chairman-expected-to-resign.html | BUSINESS PEOPLE; Hutton's Chairman Expected to Resign | False | By Daniel F. Cuff and James Sterngold | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/obituaries/thomas-l-hayes-beleaguered-justice-of-vermont-court.html | THOMAS L. HAYES, BELEAGUERED JUSTICE OF VERMONT COURT | False | AP | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/gaming-technology-reports-earnings-for-qtr-to-march-31.html | GAMING & TECHNOLOGY reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/world/embassy-worker-seized-in-moscow.html | EMBASSY WORKER SEIZED IN MOSCOW | False | By Bill Keller, Special To the New York Times | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/american-biltrite-inc-reports-earnings-for-qtr-to-march-31.html | AMERICAN BILTRITE INC reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/brintec-corporation-reports-earnings-for-qtr-to-march-31.html | BRINTEC CORPORATION reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/weiman-co-reports-earnings-for-qtr-to-march-31.html | WEIMAN CO reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/sports/sports-people-four-ncaa-finalists.html | SPORTS PEOPLE; Four N.C.A.A. Finalists | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/company-news-maxicare-foils-embezzlement-try.html | COMPANY NEWS; Maxicare Foils Embezzlement Try | False | Special to the New York Times | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/fgic-corp-reports-earnings-for-qtr-to-march-31.html | FGIC CORP reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/currency-markets-investor-caution-helps-dollar-to-a-small-rise.html | CURRENCY MARKETS; Investor Caution Helps Dollar to a Small Rise | False | By Kenneth N. Gilpin | 1987-05-11 | TX 2-052006 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/us/washington-talk-briefing-helping-the-world-bank.html | WASHINGTON TALK: BRIEFING; Helping the World Bank | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/garden/microwave-cooking.html | MICROWAVE COOKING | False | By Barbara Kafka | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/sports/sports-of-the-times-roger-mcdowell-looking-better.html | SPORTS OF THE TIMES; Roger McDowell: Looking Better | False | By George Vecsey | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/hadson-corp-reports-earnings-for-qtr-to-march-31.html | HADSON CORP reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/sifco-industries-inc-reports-earnings-for-qtr-to-march-31.html | SIFCO INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/world/south-africa-blacks-go-on-strike-on-eve-of-whites-only-elections.html | SOUTH AFRICA BLACKS GO ON STRIKE ON EVE OF WHITES-ONLY ELECTIONS | False | By John D. Battersby, Special To the New York Times | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/sabine-corp-reports-earnings-for-qtr-to-march-31.html | SABINE CORP reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/nyregion/youth-shot-by-goetz-balks-at-testifying-is-held-in-contempt.html | YOUTH SHOT BY GOETZ BALKS AT TESTIFYING; IS HELD IN CONTEMPT | False | By Kirk Johnson | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/clc-of-america-inc-reports-earnings-for-qtr-to-march-31.html | CLC OF AMERICA INC reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/titan-corp-reports-earnings-for-qtr-to-march-31.html | TITAN CORP reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/nyregion/about-new-york-smokers-relief-another-month-of-macanudos.html | About New York; Smokers' Relief: Another Month Of Macanudos | False | By William E. Geist | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/opinion/topics-of-the-times-white-house-dollars.html | TOPICS OF THE TIMES; White House Dollars | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/arts/clowning-around-as-a-curriculum.html | CLOWNING AROUND AS A CURRICULUM | False | By Leslie Bennetts | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/american-physicians-service-group-reports-earnings-for-qtr-to-march-31.html | AMERICAN PHYSICIANS SERVICE GROUP reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/business-people-wilcox-gibbs-fills-two-major-positions.html | BUSINESS PEOPLE; Wilcox & Gibbs Fills Two Major Positions | False | By Daniel F. Cuff and James Sterngold | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/nyregion/race-quotas-voided-at-brooklyn-housing-complex.html | RACE QUOTAS VOIDED AT BROOKLYN HOUSING COMPLEX | False | By Leonard Buder | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/opinion/l-supreme-court-rejected-the-facts-in-death-row-case-the-unspoken-law-456787.html | SUPREME COURT REJECTED THE FACTS IN DEATH ROW CASE; The Unspoken Law | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/espey-manufacturing-electronics-corp-reports-earnings-for-qtr-to-march-31.html | ESPEY MANUFACTURING & ELECTRONICS CORP reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/world/first-day-blue-shirts-red-ties-dark-tales.html | FIRST DAY: BLUE SHIRTS, RED TIES, DARK TALES | False | By Maureen Dowd, Special To the New York Times | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/world/us-told-to-return-451-million-to-iran.html | U.S. TOLD TO RETURN $451 MILLION TO IRAN | False | By Elaine Sciolino, Special To the New York Times | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/theater/3d-helen-hayes-awards-for-washington-drama.html | 3D HELEN HAYES AWARDS FOR WASHINGTON DRAMA | False | By Barbara Gamarekian | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/emerson-electric-co-reports-earnings-for-qtr-to-march-31.html | EMERSON ELECTRIC CO reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/northern-indiana-public-service-co-reports-earnings-for-qtr-to-march-31.html | NORTHERN INDIANA PUBLIC SERVICE CO reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/credit-markets-interest-rates-drop-modestly.html | CREDIT MARKETS; INTEREST RATES DROP MODESTLY | False | By Michael Quint | 1987-05-11 | TX 2-052006 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/advertising-former-rosenfeld-aide-forms-hinson-agency.html | ADVERTISING; Former Rosenfeld Aide Forms Hinson Agency | False | By Philip H. Dougherty | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/sports/frazier-hails-his-old-team.html | Frazier Hails His Old Team | False | AP | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/circle-fine-art-corporation-reports-earnings-for-qtr-to-march-31.html | CIRCLE FINE ART CORPORATION reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/world/excerpts-from-secord-s-testimony-at-iran-contra-hearings.html | EXCERPTS FROM SECORD'S TESTIMONY AT IRAN-CONTRA HEARINGS | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/late-april-auto-sales-strengthen.html | LATE APRIL AUTO SALES STRENGTHEN | False | By John Holusha, Special To the New York Times | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/garden/women-lobby-on-health.html | WOMEN LOBBY ON HEALTH | False | AP | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/world/secord-says-high-officials-helped-him-supply-contras-despite-ban-on-us-arms-aid.html | SECORD SAYS HIGH OFFICIALS HELPED HIM SUPPLY CONTRAS DESPITE BAN ON U.S. ARMS AID | False | By David E. Rosenbaum, Special To the New York Times | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/garden/sure-come-on-over-you-said-here-s-how-to-feed-them.html | 'SURE, COME ON OVER,' YOU SAID; HERE'S HOW TO FEED THEM | False | By Marian Burros | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/axdon-inc-reports-earnings-for-qtr-to-march-31.html | AXLON INC reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/acceptance-insurance-holdng-reports-earnings-for-qtr-to-march-31.html | ACCEPTANCE INSURANCE HOLDNG reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/pan-am-corp-reports-earnings-for-qtr-to-march-31.html | PAN AM CORP reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/opinion/l-mental-illness-doesn-t-predict-dangerousness-196087.html | Mental Illness Doesn't Predict Dangerousness | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/p-c-foods-reports-earnings-for-qtr-to-april-18.html | P & C FOODS reports earnings for Qtr to April 18 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/loss-narrows-for-pan-am.html | Loss Narrows For Pan Am | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/us/political-strife-familiar-arena-to-hart-friend.html | POLITICAL STRIFE FAMILIAR ARENA TO HART FRIEND | False | By Wayne King, Special To the New York Times | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/nash-finch-co-reports-earnings-for-qtr-to-march-28.html | NASH FINCH CO reports earnings for Qtr to March 28 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/lpl-investment-group-reports-earnings-for-qtr-to-march-31.html | LPL INVESTMENT GROUP reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/nyregion/the-struggle-to-recruit-foster-parents.html | THE STRUGGLE TO RECRUIT FOSTER PARENTS | False | By Suzanne Daley | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/world/world-bank-offers-environmental-projects.html | World Bank Offers Environmental Projects | False | By Philip Shabecoff, Special To the New York Times | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/california-micro-devices-reports-earnings-for-qtr-to-march-31.html | CALIFORNIA MICRO DEVICES reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/fed-official-cites-fears-of-inflation.html | FED OFFICIAL CITES FEARS OF INFLATION | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/opinion/more-than-scandal-news.html | More Than Scandal: News | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/sports/bird-s-40-points-spark-celtics.html | BIRD'S 40 POINTS SPARK CELTICS | False | By Sam Goldaper, Special To the New York Times | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/world/the-un-today-may-6-1987.html | The U.N. Today: May 6, 1987 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/lodgistix-inc-reports-earnings-for-qtr-to-march-31.html | LODGISTIX INC reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/nca-corp-reports-earnings-for-qtr-to-march-31.html | NCA CORP reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052006 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/nyregion/baby-m-grandparents-denied-in-a-plea-for-visiting-rights.html | Baby M Grandparents Denied In a Plea for Visiting Rights | False | Special to the New York Times | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/plymouth-rubber-co-reports-earnings-for-qtr-to-march-31.html | PLYMOUTH RUBBER CO reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/us/decision-reached-on-bakker.html | Decision Reached on Bakker | False | AP | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/real-estate-brooklyn-terminal-leases-set.html | Real Estate; Brooklyn Terminal Leases Set | False | By Shawn G. Kennedy | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/opinion/l-let-s-not-reclassify-pluto-until-we-know-better-what-it-is-195587.html | Let's Not Reclassify Pluto Until We Know Better What It Is | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/style/memories-the-pie-only-mom-could-bake.html | Memories: The Pie Only Mom Could Bake | False | By Gerry Sussman | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/company-news-data-general-s-latest-laptop.html | COMPANY NEWS; Data General's Latest Laptop | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/april-s-mortgage-rates-reached-double-digits.html | APRIL'S MORTGAGE RATES REACHED DOUBLE DIGITS | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/us/for-asian-americans-acquittal-in-rights-case-arouses-outrage-and-fear.html | FOR ASIAN-AMERICANS, ACQUITTAL IN RIGHTS CASE AROUSES OUTRAGE AND FEAR | False | By Isabel Wilkerson, Special To the New York Times | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/company-news-fortune-systems-may-receive-bid.html | COMPANY NEWS; Fortune Systems May Receive Bid | False | Special to the New York Times | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/nyregion/inside-399087.html | INSIDE | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/garden/life-in-the-30-s.html | LIFE IN THE 30'S | False | By Anna Quindlen | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/nyregion/bridge-choice-of-suit-is-crucial-in-bidding-to-make-slam.html | Bridge: Choice of Suit Is Crucial In Bidding to Make Slam | False | By Alan Truscott | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/ramada-inns-inc-reports-earnings-for-qtr-to-march-31.html | RAMADA INNS INC reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/cash-america-investments-reports-earnings-for-qtr-to-march-31.html | CASH AMERICA INVESTMENTS reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/air-cargo-equipment-corp-reports-earnings-for-qtr-to-march-31.html | AIR CARGO EQUIPMENT CORP reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/world/excerpts-from-remarks-by-panel-chairmen.html | EXCERPTS FROM REMARKS BY PANEL CHAIRMEN | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/us/washington-talk-briefing-phillips-finds-a-way.html | WASHINGTON TALK: BRIEFING; Phillips Finds a Way | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/world/voice-of-the-poet-is-heard-again-in-england.html | Voice of the Poet Is Heard Again in England | False | By Francis X. Clines, Special To the New York Times | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/sports/mets-get-shut-out-again.html | METS GET SHUT OUT AGAIN | False | By Craig Wolff | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/cavco-industries-reports-earnings-for-qtr-to-march-31.html | CAVCO INDUSTRIES reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/nyregion/news-summary-wednesday-may-6-1987.html | NEWS SUMMARY: WEDNESDAY, MAY 6, 1987 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/clark-consolidated-industries-inc-reports-earnings-for-qtr-to-jan-31.html | CLARK CONSOLIDATED INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/arts/philharmonic-planets.html | PHILHARMONIC: 'PLANETS' | False | By John Rockwell | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/us/board-excuses-student-from-dissecting-a-frog.html | Board Excuses Student From Dissecting a Frog | False | AP | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/colonial-life-accident-inurance-co-reports-earnings-for-qtr-to-march-31.html | COLONIAL LIFE & ACCIDENT INURANCE CO reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052006 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/dow-rises-by-51.85-to-2338.07.html | Dow Rises By 51.85, To 2,338.07 | False | By Lawrence J. de Maria | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/nyregion/officials-term-cargo-just-everyday-trash.html | Officials Term Cargo 'Just Everyday Trash' | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/sports/sonics-hearing-put-off-to-may-18.html | Sonics' Hearing Put Off to May 18 | False | AP | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/movies/film-hearst-newsreels-in-a-100-minute-feature.html | FILM: HEARST NEWSREELS IN A 100-MINUTE FEATURE | False | By Walter Goodman | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/world/senate-panel-votes-against-testing-space-defense.html | SENATE PANEL VOTES AGAINST TESTING SPACE DEFENSE | False | By John H. Cushman Jr., Special To the New York Times | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/business-technology-something-to-smile-about.html | BUSINESS TECHNOLOGY; Something to Smile About | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/theater/stage-plays-at-la-mama.html | STAGE: PLAYS AT LA MAMA | False | By Stephen Holden | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/executives.html | EXECUTIVES | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/us/washington-talk-briefing-ban-shouting-101.html | WASHINGTON TALK: BRIEFING; Ban Shouting 101 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/opinion/my-brother-might-kill-me.html | My Brother Might Kill Me | False | By Jane Doe | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/sports/sports-people-new-ranger-candidate.html | SPORTS PEOPLE; New Ranger Candidate | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/sports/transactions-372087.html | Transactions | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/liberty-corp-reports-earnings-for-qtr-to-march-31.html | LIBERTY CORP reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/arts/dance-webb-and-nagel.html | DANCE: WEBB AND NAGEL | False | By Jack Anderson | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/nyregion/by-a-33-0-vote-council-adopts-raises-for-itself.html | BY A 33-0 VOTE, COUNCIL ADOPTS RAISES FOR ITSELF | False | By Sam Howe Verhovek | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/arts/morris-dance-group-benefit.html | Morris Dance Group Benefit | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/world/new-peace-effort-in-north-africa.html | NEW PEACE EFFORT IN NORTH AFRICA | False | By Paul Lewis, Special To the New York Times | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/keystone-international-inc-reports-earnings-for-qtr-to-march-31.html | KEYSTONE INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/company-news-kodak-sells-unit-to-union-carbide.html | COMPANY NEWS; Kodak Sells Unit To Union Carbide | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/douglas-lomason-co-reports-earnings-for-qtr-to-march-31.html | DOUGLAS & LOMASON CO reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/us/new-houses-don-t-finish-rebuilding-of-bombed-neighborhood.html | NEW HOUSES DON'T FINISH REBUILDING OF BOMBED NEIGHBORHOOD | False | By Patricia Leigh Brown, Special To the New York Times | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/us/treanscript-of-hart-s-remarks-to-newspaper-publisher-s-group.html | TREANSCRIPT OF HART'S REMARKS TO NEWSPAPER PUBLISHER'S GROUP | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/us/swaggart-column-dropped-over-copying-of-story.html | Swaggart Column Dropped Over Copying of Story | False | By Joseph Berger | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/nyregion/interim-franchises-post-is-filled.html | Interim Franchises Post Is Filled | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/advertising-manhattan-lawyer-newspaper-debut.html | ADVERTISING; Manhattan Lawyer Newspaper Debut | False | By Philip H. Dougherty | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/sales-up-at-black-companies.html | Sales Up At Black Companies | False | By Jonathan P. Hicks | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/north-hills-electronics-inc-reports-earnings-for-year-to-jan-31.html | NORTH HILLS ELECTRONICS INC reports earnings for Year to Jan 31 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/signal-apparel-reports-earnings-for-qtr-to-march-31.html | SIGNAL APPAREL reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052006 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/carriage-industries-inc-reports-earnings-for-qtr-to-march-29.html | CARRIAGE INDUSTRIES INC reports earnings for Qtr to March 29 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/environmental-treatment-technologies-reports-earnings-for-qtr-to-march-31.html | ENVIRONMENTAL TREATMENT & TECHNOLOGIES reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/sonesta-international-hotels-corp-reports-earnings-for-qtr-to-march-31.html | SONESTA INTERNATIONAL HOTELS CORP reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/world/south-seas-nation-tells-libyans-to-go-home-by-nicholas-d-kristof.html | SOUTH SEAS NATION TELLS LIBYANS TO GO HOME By NICHOLAS D. KRISTOF | False | Special to the New York Times | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/matthews-wright-group-reports-earnings-for-qtr-to-march-31.html | MATTHEWS & WRIGHT GROUP reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/citicorp-buys-australian-brokerage.html | CITICORP BUYS AUSTRALIAN BROKERAGE | False | By Eric N. Berg | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/advanced-logic-systems-reports-earnings-for-year-to-dec-31.html | ADVANCED LOGIC SYSTEMS reports earnings for Year to Dec 31 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-06 | 1987-05-06 | https://www.nytimes.com/1987/05/06/business/american-vanguard-reports-earnings-for-qtr-to-march-31.html | AMERICAN VANGUARD reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052006 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/occupational-urgent-care-health-systems-reports-earnings-for-qtr-to-march-31.html | OCCUPATIONAL-URGENT CARE HEALTH SYSTEMS reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/porta-systems-corp-reports-earnings-for-qtr-to-march-31.html | PORTA SYSTEMS CORP reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/republic-resources-corp-reports-earnings-for-qtr-to-dec-31.html | REPUBLIC RESOURCES CORP reports earnings for Qtr to Dec 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/garden/does-the-ashtray-have-a-future-without-smokers.html | DOES THE ASHTRAY HAVE A FUTURE WITHOUT SMOKERS? | False | By Patricia Leigh Brown | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/garden/what-grows-well-in-city-sun-and-shade.html | WHAT GROWS WELL IN CITY SUN AND SHADE | False | By Linda Yang | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/wicat-systems-reports-earnings-for-qtr-to-march-29.html | WICAT SYSTEMS reports earnings for Qtr to March 29 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/royalpar-industries-reports-earnings-for-year-to-jan-31.html | ROYALPAR INDUSTRIES reports earnings for Year to Jan 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/wall-to-wall-sound-video-inc-reports-earnings-for-qtr-to-feb-28.html | WALL TO WALL SOUND & VIDEO INC reports earnings for Qtr to Feb 28 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/ranger-oil-ltd-canada-n-reports-earnings-for-qtr-to-march-31.html | RANGER OIL LTD (CANADA)(N) reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/lasermetrics-inc-reports-earnings-for-year-to-dec-31.html | LASERMETRICS INC reports earnings for Year to Dec 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/rodime-plc-reports-earnings-for-qtr-to-march-31.html | RODIME PLC reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/opinion/a-lesson-in-lagniappe.html | A Lesson in Lagniappe | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/talking-deals-zapata-accord-seen-as-model.html | Talking Deals; Zapata Accord Seen as Model | False | By Peter H. Frank | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/photographic-sciences-corp-reports-earnings-for-qtr-to-march-31.html | PHOTOGRAPHIC SCIENCES CORP reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/comex-returning-to-normal-hours.html | COMEX RETURNING TO NORMAL HOURS | False | By Kenneth N. Gilpin | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/nyregion/7-patient-deaths-in-municipal-hospital-in-bronx-are-investigated.html | 7 PATIENT DEATHS IN MUNICIPAL HOSPITAL IN BRONX ARE INVESTIGATED | False | By Selwyn Raab | 1987-05-11 | TX 2-052010 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/finance-new-issues-764587.html | FINANCE/NEW ISSUES; | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/ross-cosmetics-reports-earnings-for-qtr-to-march-31.html | ROSS COSMETICS reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/us/lawmakers-see-death-of-patriot-as-impeding-inquiry.html | LAWMAKERS SEE DEATH OF 'PATRIOT' AS IMPEDING INQUIRY | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/arts/tv-reviews-in-marguerite-duras-portrait-of-the-author.html | TV REVIEWS; IN 'MARGUERITE DURAS,' PORTRAIT OF THE AUTHOR | False | By John J. O'Connor | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/washington-national-corp-reports-earnings-for-qtr-to-march-31.html | WASHINGTON NATIONAL CORP reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/advertising-profits-decline-17.1-for-omnicom-group.html | ADVERTISING; Profits Decline 17.1% for Omnicom Group | False | By Philip H. Dougherty | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/nyregion/c-corrections-732687.html | CORRECTIONS | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/senate-approves-budget-for-88-with-18-billion-tax-increase-it-might-cost-more.html | SENATE APPROVES A BUDGET FOR '88 WITH $18 BILLION TAX INCREASE...; ...AND IT MIGHT COST MORE TO DRINK, SMOKE AND DRIVE | False | By Gary Klott, Special To the New York Times | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/world/the-un-today-may-7-1987.html | The U.N. Today: May 7, 1987 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/continental-corp-reports-earnings-for-qtr-to-march-31.html | CONTINENTAL CORP reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/canadian-pacific-ltd-reports-earnings-for-qtr-to-march-31.html | CANADIAN PACIFIC LTD reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/conquest-exploration-co-reports-earnings-for-qtr-to-march-31.html | CONQUEST EXPLORATION CO reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/world/warsaw-fails-to-halt-talks-on-helsinki-pact.html | Warsaw Fails to Halt Talks on Helsinki Pact | False | Special to the New York Times | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/datacopy-corp-reports-earnings-for-qtr-to-march-31.html | DATACOPY CORP reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/beneficial-corp-reports-earnings-for-qtr-to-march-31.html | BENEFICIAL CORP reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/credit-markets-bonds-dive-as-japanese-hold-back.html | CREDIT MARKETS; BONDS DIVE AS JAPANESE HOLD BACK | False | By Michael Quint | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/nyregion/metro-datelines-du-pont-held-liable-in-asbestos-illnesses.html | METRO DATELINES; Du Pont Held Liable In Asbestos Illnesses | False | AP | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/arizona-instrument-reports-earnings-for-qtr-to-march-31.html | ARIZONA INSTRUMENT reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/gm-s-big-burden-in-toyota-venture.html | G.M.'S BIG BURDEN IN TOYOTA VENTURE | False | By John Holusha, Special To The New York Times | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/trimedyne-inc-reports-earnings-for-qtr-to-march-31.html | TRIMEDYNE INC reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/world/attitudes-shift-on-opening-un-war-crimes-files.html | Attitudes Shift on Opening U.N. War-Crimes Files | False | Special to the New York Times | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/world/a-jewish-parley-in-budapest.html | A JEWISH PARLEY IN BUDAPEST | False | Special to the New York Times | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/garden/hers.html | HERS | False | By Mary Morris; Mary Morris Is A Writer Whose Book 'Nothing To Declare,' Is To Be Published By Houghton Mifflin. | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/questech-inc-reports-earnings-for-qtr-to-march-31.html | QUESTECH INC reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/ehrlich-bober-financial-reports-earnings-for-qtr-to-march-31.html | EHRLICH BOBER FINANCIAL reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/opinion/the-worm-and-the-apple-parking-park-stadium-crunch.html | The Worm and the Apple: Parking Park; Stadium Crunch | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/oak-hill-sportswear-reports-earnings-for-qtr-to-march-31.html | OAK HILL SPORTSWEAR reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/obituaries/paul-groesse.html | PAUL GROESSE | False | AP | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/prism-entertainment-corp-reports-earnings-for-year-to-jan-31.html | PRISM ENTERTAINMENT CORP reports earnings for Year to Jan 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/chyron-corp-reports-earnings-for-qtr-to-march-31.html | CHYRON CORP reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/sports/sports-people-winner-in-sight.html | SPORTS PEOPLE; Winner in Sight | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/del-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | DEL LABORATORIES INC reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/us/us-is-urged-to-ban-smoking-in-workplace.html | U.S. IS URGED TO BAN SMOKING IN WORKPLACE | False | AP | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/nyregion/talk-montgomery-county-quiet-life-upstate-turned-inside-bridge-s-fall.html | THE TALK OF MONTGOMERY COUNTY; QUIET LIFE UPSTATE TURNED INSIDE OUT BY BRIDGE'S FALL | False | By Robert O. Boorstin, Special To The New York Times | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/us/amtrak-suspends-a-montreal-train.html | AMTRAK SUSPENDS A MONTREAL TRAIN | False | AP | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/kansas-power-light-co-reports-earnings-for-qtr-to-march-31.html | KANSAS POWER & LIGHT CO reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/nyregion/c-corrections-732487.html | CORRECTIONS | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/garden/horticulture-is-art-science-and-sometimes-a-love-affair.html | HORTICULTURE IS ART, SCIENCE AND SOMETIMES A LOVE AFFAIR | False | By Allen Lacy | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/nyregion/prison-guard-is-a-suicide.html | Prison Guard Is a Suicide | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/us/washington-talk-briefing-in-the-mail.html | WASHINGTON TALK: BRIEFING; In the Mail | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/company-news-warner-cannon-sign-video-deal.html | COMPANY NEWS; Warner, Cannon Sign Video Deal | False | Special to the New York Times | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/vse-corp-reports-earnings-for-qtr-to-march-31.html | VSE CORP reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/international-rectifier-corp-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL RECTIFIER CORP reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/elexis-corp-reports-earnings-for-qtr-to-march-31.html | ELEXIS CORP reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/obituaries/calvin-williams-61-car-service-operator-and-ex-legislator.html | CALVIN WILLIAMS, 61, CAR SERVICE OPERATOR AND EX-LEGISLATOR | False | By Edward Hudson | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/innovex-inc-reports-earnings-for-qtr-to-march-31.html | INNOVEX INC reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/sports/scouting-the-fastest-500.html | SCOUTING; The Fastest 500 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/hogan-systems-reports-earnings-for-qtr-to-march-31.html | HOGAN SYSTEMS reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/property-trust-of-america-reports-earnings-for-qtr-to-march-31.html | PROPERTY TRUST OF AMERICA reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/nbc-correspondent-applies-for-amnesty.html | NBC Correspondent Applies for Amnesty | False | AP | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/semicon-inc-reports-earnings-for-qtr-to-march-30.html | SEMICON INC reports earnings for Qtr to March 30 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/opinion/the-worm-and-the-apple-parking-park-blooming-miracle.html | The Worm and the Apple: Parking Park; Blooming Miracle | False | | 1987-05-11 | TX 2-052010 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/advertising-ogilvy-and-thompson-lose-vicks-business.html | ADVERTISING; Ogilvy and Thompson Lose Vicks Business | False | By Philip H. Dougherty | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/playboy-enterprises-inc-reports-earnings-for-qtr-to-march-31.html | PLAYBOY ENTERPRISES INC reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/sensor-control-reports-earnings-for-qtr-to-march-31.html | SENSOR CONTROL reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/thermo-electron-corp-reports-earnings-for-qtr-to-april-4.html | THERMO ELECTRON CORP reports earnings for Qtr to April 4 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/arts/concert-new-music.html | CONCERT: NEW MUSIC | False | By Will Crutchfield | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/obituaries/william-casey-ex-cia-head-is-dead-at-74.html | WILLIAM CASEY, EX-C.I.A. HEAD, IS DEAD AT 74 | False | By Eric Pace | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/us/candidate-s-throat-slashed.html | Candidate's Throat Slashed | False | AP | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/cmx-corp-reports-earnings-for-qtr-to-march-31.html | CMX CORP reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/nyregion/quotation-of-the-day-732387.html | Quotation of the Day | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/florida-rock-industries-reports-earnings-for-qtr-to-march-31.html | FLORIDA ROCK INDUSTRIES reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/telematics-international-reports-earnings-for-qtr-to-march-31.html | TELEMATICS INTERNATIONAL reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/us/washington-talk-briefing-someone-say-a.html | WASHINGTON TALK: BRIEFING; Someone Say 'A'? | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/garden/spring-tours-of-houses-and-gardens.html | SPRING TOURS OF HOUSES AND GARDENS | False | By Elaine Louie | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/nyregion/mob-profits-reported-on-public-projects-in-jersey.html | Mob Profits Reported on Public Projects in Jersey | False | By Joseph F. Sullivan, Special To the New York Times | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/world/us-citizen-is-arrested-in-86-attack-in-israel.html | U.S. Citizen Is Arrested In '86 Attack in Israel | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/business-people-chairman-named-at-pillsbury-group.html | BUSINESS PEOPLE; Chairman Named At Pillsbury Group | False | By Daniel F. Cuff | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/josephson-international-inc-reports-earnings-for-qtr-to-march-31.html | JOSEPHSON INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/nyregion/starrett-residents-fault-decision-barring-quotas.html | STARRETT RESIDENTS FAULT DECISION BARRING QUOTAS | False | By George James | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/dorchester-hugoton-ltd-reports-earnings-for-qtr-to-march-31.html | DORCHESTER HUGOTON LTD reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/sports/celtics-edge-bucks-with-free-throws.html | CELTICS EDGE BUCKS WITH FREE THROWS | False | By Sam Goldaper, Special To the New York Times | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/world/lvov-journal-the-survivors-grand-buildings-and-the-ghosts.html | LVOV JOURNAL; THE SURVIVORS' GRAND BUILDINGS AND THE GHOSTS | False | By Henry Kamm, Special To the New York Times | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/nyregion/affirmative-action-manual-defended.html | AFFIRMATIVE ACTION MANUAL DEFENDED | False | By Mark A. Uhlig, Special To the New York Times | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/nyregion/gap-widening-for-cuomo-and-legislators-on-ethics.html | GAP WIDENING FOR CUOMO AND LEGISLATORS ON ETHICS | False | By Jeffrey Schmalz, Special To the New York Times | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/restaurant-associates-industries-inc-reports-earnings-for-qtr-to-march-31.html | RESTAURANT ASSOCIATES INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/world/us-aide-hesitant-on-pakistan-request.html | U.S. AIDE HESITANT ON PAKISTAN REQUEST | False | By Elaine Sciolino, Special To the New York Times | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/world/inside-733887.html | INSIDE | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/arts/concert-9-choruses-and-orchestra.html | CONCERT: 9 CHORUSES AND ORCHESTRA | False | By John Rockwell | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/us/marshall-sounds-critical-note-on-bicentennial.html | MARSHALL SOUNDS CRITICAL NOTE ON BICENTENNIAL | False | By Stuart Taylor Jr., Special To the New York Times | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/world/for-filipino-gunmaker-election-bolsters-business.html | FOR FILIPINO GUNMAKER, ELECTION BOLSTERS BUSINESS | False | By Seth Mydans, Special To the New York Times | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/napco-international-reports-earnings-for-qtr-to-march-31.html | NAPCO INTERNATIONAL reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/nyregion/after-settling-estate-johnson-lawyers-still-battling.html | AFTER SETTLING ESTATE, JOHNSON LAWYERS STILL BATTLING | False | By Frank J. Prial | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/arts/critic-s-notebook-spectaculars-that-are-also-austere.html | CRITIC'S NOTEBOOK; SPECTACULARS THAT ARE ALSO AUSTERE | False | By John Rockwell | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/us/wife-joins-hart-in-new-hampshire-pledging-support.html | WIFE JOINS HART IN NEW HAMPSHIRE, PLEDGING SUPPORT | False | By E. J. Dionne Jr., Special To the New York Times | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/at-harley-plant-reagan-defends-trade-policy.html | AT HARLEY PLANT, REAGAN DEFENDS TRADE POLICY | False | By Steven V. Roberts, Special To the New York Times | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/sports/sports-of-the-times-potential-and-eric-davis.html | SPORTS OF THE TIMES; POTENTIAL AND ERIC DAVIS | False | By Dave Anderson | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/opinion/the-iran-contra-web-widens.html | The Iran-Contra Web Widens | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/executive-changes-748487.html | EXECUTIVE CHANGES | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/obituaries/william-lewis-track-coach-and-father-of-olympic-star.html | WILLIAM LEWIS, TRACK COACH AND FATHER OF OLYMPIC STAR | False | AP | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/kay-corp-reports-earnings-for-qtr-to-march-31.html | KAY CORP reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/us/guilt-denied-in-bus-case.html | Guilt Denied in Bus Case | False | AP | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/garden/where-to-find-it-bath-accessories-of-another-era.html | WHERE TO FIND IT; BATH ACCESSORIES OF ANOTHER ERA | False | By Daryln Brewer | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/world/bear-kills-girl-in-yugoslavia.html | Bear Kills Girl in Yugoslavia | False | AP | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/us/washington-talk-briefing-moscow-notebook.html | WASHINGTON TALK: BRIEFING; Moscow Notebook | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/empire-of-carolina-inc-reports-earnings-for-qtr-to-march-31.html | EMPIRE OF CAROLINA INC reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/synalloy-corp-reports-earnings-for-qtr-to-april-4.html | SYNALLOY CORP reports earnings for Qtr to April 4 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/rate-deal-with-japan-called-aim.html | RATE DEAL WITH JAPAN CALLED AIM | False | By Peter T. Kilborn, Special To the New York Times | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/telxon-corporation-reports-earnings-for-qtr-to-march-31.html | TELXON CORPORATION reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/foster-l-b-co-reports-earnings-for-qtr-to-march-31.html | FOSTER, L B CO reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/sports/world-series-revisited.html | World Series Revisited | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/sports/knicks-woo-new-candidates.html | KNICKS WOO NEW CANDIDATES | False | By Roy S. Johnson | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/standard-havens-inc-reports-earnings-for-qtr-to-march-31.html | STANDARD HAVENS INC reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/opinion/l-government-report-understates-gains-on-cancer-798087.html | Government Report Understates Gains on Cancer | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/sports/mets-and-yanks-back-on-track.html | METS AND YANKS BACK ON TRACK; METS | False | By Craig Wolff | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/ambassador-financial-group-reports-earnings-for-qtr-to-march-31.html | AMBASSADOR FINANCIAL GROUP reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/sports/boxing-notebook-nevada-and-wba-continue-sparring.html | BOXING NOTEBOOK; NEVADA AND W.B.A. CONTINUE SPARRING | False | By Phil Berger | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/puerto-rican-cement-co-reports-earnings-for-qtr-to-march-31.html | PUERTO RICAN CEMENT CO reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/nyregion/business-digest-thursday-may-7-1987.html | BUSINESS DIGEST; THURSDAY, MAY 7, 1987 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/philadelphia-suburban-corp-reports-earnings-for-qtr-to-march-31.html | PHILADELPHIA SUBURBAN CORP reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/world/reagan-meets-nixon-over-arms.html | REAGAN MEETS NIXON OVER ARMS | False | AP | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/nerco-inc-reports-earnings-for-qtr-to-march-31.html | NERCO INC reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/datasouth-computer-corp-reports-earnings-for-qtr-to-march-31.html | DATASOUTH COMPUTER CORP reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/nyregion/city-council-criticizes-corporate-abatements.html | City Council Criticizes Corporate Abatements | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/garden/gallery-revives-art-deco-elegance.html | GALLERY REVIVES ART DECO ELEGANCE | False | By Barbara Gamarekian, Special To the New York Times | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/theater/stage-little-murders-jules-feiffer-s-60-s-satire.html | STAGE: 'LITTLE MURDERS,' JULES FEIFFER'S 60'S SATIRE | False | By Frank Rich | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/us/economic-decline-seen-as-factor-in-hatcher-loss.html | ECONOMIC DECLINE SEEN AS FACTOR IN HATCHER LOSS | False | By Dirk Johnson, Special To the New York Times | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/opinion/l-feminist-sexism-794787.html | Feminist Sexism | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/advertising-hal-riney-gets-sterling.html | ADVERTISING; Hal Riney Gets Sterling | False | By Philip H. Dougherty | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/us/moderate-drinking-may-increase-risk-of-cancer-in-breast.html | MODERATE DRINKING MAY INCREASE RISK OF CANCER IN BREAST | False | By John Noble Wilford | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/arts/concert-the-st-louis.html | CONCERT: THE ST. LOUIS | False | By Will Crutchfield | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/world/executive-pleads-guilty-on-contra-aid.html | EXECUTIVE PLEADS GUILTY ON CONTRA AID | False | By Philip Shenon, Special To the New York Times | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/niagara-exchange-corp-reports-earnings-for-qtr-to-march-31.html | NIAGARA EXCHANGE CORP reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/finance-new-issues-commercial-banks-join-port-authority-bidding.html | FINANCE/NEW ISSUES; Commercial Banks Join Port Authority Bidding | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/advertising-levine-huntley-wins-genesee-beer-contract.html | ADVERTISING; Levine, Huntley Wins Genesee Beer Contract | False | By Philip H. Dougherty | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/speed-o-print-business-machines-corp-reports-earnings-for-qtr-to-march-31.html | SPEED-O-PRINT BUSINESS MACHINES CORP reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/us/washington-talk-briefing-dear-jim-wright.html | WASHINGTON TALK: BRIEFING; Dear Jim Wright | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/opinion/l-new-york-democrats-need-a-tougher-ethics-code-than-that-795087.html | New York Democrats Need a Tougher Ethics Code Than That | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/theater/stage-casting-of-kevin-christian.html | STAGE: 'CASTING OF KEVIN CHRISTIAN' | False | By D. J. R. Bruckner | 1987-05-11 | TX 2-052010 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/us/meatpacking-aide-challenged-by-house-panel-over-safety.html | MEATPACKING AIDE CHALLENGED BY HOUSE PANEL OVER SAFETY | False | AP | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/mack-trucks-inc-reports-earnings-for-qtr-to-march-31.html | MACK TRUCKS INC reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/us/neighbors-describe-lee-hart-as-family-s-anchor.html | NEIGHBORS DESCRIBE LEE HART AS FAMILY'S ANCHOR | False | By Thomas J. Knudson, Special To the New York Times | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/obituaries/john-pierotti-dies-editorial-cartoonist-for-new-york-post.html | JOHN PIEROTTI DIES; EDITORIAL CARTOONIST FOR NEW YORK POST | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/sports/scouting-post-game-meal.html | SCOUTING; Post-Game Meal | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/theater/stage-second-avenue-a-comedy.html | STAGE: 'SECOND AVENUE,' A COMEDY | False | By Walter Goodman | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/oglebay-norton-co-reports-earnings-for-qtr-to-march-31.html | OGLEBAY NORTON CO reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/union-texas-petroleum-reports-earnings-for-qtr-to-march-31.html | UNION TEXAS PETROLEUM reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/sports/sports-people-iowa-confirms-pay.html | SPORTS PEOPLE; Iowa Confirms Pay | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/carver-corp-reports-earnings-for-qtr-to-march-31.html | CARVER CORP reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/world/sri-lanka-s-ties-with-india-worsen.html | SRI LANKA'S TIES WITH INDIA WORSEN | False | Special to the New York Times | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/finance-briefs-764887.html | FINANCE BRIEFS | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/nyregion/rumors-fly-on-radium-soil-one-week-from-deadline.html | RUMORS FLY ON RADIUM SOIL ONE WEEK FROM DEADLINE | False | By Alfonso A. Narvaez, Special To the New York Times | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/sports/sports-people-driver-on-course.html | SPORTS PEOPLE; Driver on Course | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/us/theft-charged-in-rebuilding-of-philadelphia-bomb-area.html | THEFT CHARGED IN REBUILDING OF PHILADELPHIA BOMB AREA | False | By William K. Stevens, Special To the New York Times | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/finance-new-issues-nevada-to-proceed-with-refunding.html | FINANCE/NEW ISSUES; Nevada to Proceed With Refunding | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/pulaski-furniture-corp-reports-earnings-for-qtr-to-april-12.html | PULASKI FURNITURE CORP reports earnings for Qtr to April 12 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/procare-industries-reports-earnings-for-year-to-dec-31.html | PROCARE INDUSTRIES reports earnings for Year to Dec 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/us/accusation-in-postal-scandal.html | Accusation in Postal Scandal | False | AP | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/obituaries/m-doug-wood.html | M. DOUG WOOD | False | AP | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/teleconcepts-corp-reports-earnings-for-qtr-to-march-31.html | TELECONCEPTS CORP reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/pan-american-mortgage-reports-earnings-for-qtr-to-march-31.html | PAN AMERICAN MORTGAGE reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/andover-controls-reports-earnings-for-qtr-to-april-5.html | ANDOVER CONTROLS reports earnings for Qtr to April 5 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/advertising-martin-marshall-gets-olympia-office-account.html | ADVERTISING; Martin, Marshall Gets Olympia Office Account | False | By Philip H. Dougherty | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/consolidated-natural-gas-co-reports-earnings-for-qtr-to-march-31.html | CONSOLIDATED NATURAL GAS CO reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/opinion/essay-in-from-the-cold.html | ESSAY; In From the Cold | False | By William Safire | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/us/washington-talk-briefing-someone-say-garbage.html | WASHINGTON TALK: BRIEFING; SOMEONE SAY GARBAGE? | False | | 1987-05-11 | TX 2-052010 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/market-place-rumors-rife-about-texaco.html | Market Place; Rumors Rife About Texaco | False | By Lee A. Daniels | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/merchants-group-reports-earnings-for-qtr-to-march-31.html | MERCHANTS GROUP reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/sports/sports-people-alcohol-an-issue.html | SPORTS PEOPLE; Alcohol an Issue | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/world/bush-praised-north-secord-asserts.html | BUSH PRAISED NORTH, SECORD ASSERTS | False | By Stephen Engelberg, Special To the New York Times | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/astec-industries-reports-earnings-for-qtr-to-march-31.html | ASTEC INDUSTRIES reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/company-news-beatrice-planning-to-go-public.html | COMPANY NEWS; Beatrice Planning to Go Public | False | By Stephen Phillips, Special To the New York Times | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/cubic-corp-reports-earnings-for-qtr-to-march-30.html | CUBIC CORP reports earnings for Qtr to March 30 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/pic-n-save-corp-reports-earnings-for-qtr-to-march-31.html | PIC 'N' SAVE CORP reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/nyregion/metro-matters-behind-the-hype-workfare-lags-as-miracle-cure.html | Metro Matters; Behind the Hype, 'Workfare' Lags As Miracle Cure | False | By Sam Roberts | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/sports/woman-arrested-in-sports-death.html | WOMAN ARRESTED IN SPORTS DEATH | False | AP | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/arts/festival-of-the-disabled.html | Festival of the Disabled | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/theater/charming-monsters-of-liaisons.html | CHARMING 'MONSTERS' OF 'LIAISONS' | False | By Leslie Bennetts | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/sports/outdoors-instructing-saltwater-anglers.html | OUTDOORS; INSTRUCTING SALTWATER ANGLERS | False | By Nelson Bryant | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/us/controversy-may-aid-hart-cuomo-suggests.html | Controversy May Aid Hart, Cuomo Suggests | False | AP | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/arts/dance-trisler-group-in-tobi-roppo.html | DANCE: TRISLER GROUP IN 'TOBI ROPPO' | False | By Jennifer Dunning | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/cerprobe-corp-reports-earnings-for-qtr-to-march-31.html | CERPROBE CORP reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/capital-holding-corp-reports-earnings-for-qtr-to-march-31.html | CAPITAL HOLDING CORP reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/nyregion/elections-clerk-indicted-in-record-tampering.html | ELECTIONS CLERK INDICTED IN RECORD TAMPERING | False | By Frank Lynn | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/polydex-pharmaceuticals-reports-earnings-for-year-to-jan-31.html | POLYDEX PHARMACEUTICALS reports earnings for Year to Jan 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/sports/players-santana-is-sitting-but-not-stewing.html | PLAYERS; SANTANA IS SITTING BUT NOT STEWING | False | By Malcolm Moran | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/us/washington-talk-the-bible-on-capitol-hill-lawmakers-study-the-lawgivers.html | WASHINGTON TALK: THE BIBLE ON CAPITOL HILL; Lawmakers Study the Lawgivers | False | By Barbara Gamarekian | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/nyregion/metro-datelines-indictment-charges-father-in-sale-of-girl.html | METRO DATELINES; Indictment Charges Father in Sale of Girl | False | AP | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/ionics-inc-reports-earnings-for-qtr-to-march-31.html | IONICS INC reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/preferred-health-care-reports-earnings-for-qtr-to-march-31.html | PREFERRED HEALTH CARE reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/opinion/l-government-report-understates-gains-on-cancer-outdated-statistics-798487.html | Government Report Understates Gains on Cancer; Outdated Statistics | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/world/nationalists-in-japan-say-they-shot-reporter.html | Nationalists in Japan Say They Shot Reporter | False | Special to the New York Times | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/seattle-trust-savings-bank-reports-earnings-for-qtr-to-march-31.html | SEATTLE TRUST & SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/intelligent-systems-masers-reports-earnings-for-qtr-to-march-31.html | INTELLIGENT SYSTEMS MASERS reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/theater/les-miserables-wins-5-critics-group-awards.html | 'Les Miserables' Wins 5 Critics' Group Awards | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/nyregion/another-youth-goetz-shot-declines-to-testify-at-trial.html | ANOTHER YOUTH GOETZ SHOT DECLINES TO TESTIFY AT TRIAL | False | By Kirk Johnson | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/vermont-research-corp-reports-earnings-for-qtr-to-april-4.html | VERMONT RESEARCH CORP reports earnings for Qtr to April 4 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/us/ex-tv-evangelists-are-ousted-as-ministers.html | Ex-TV Evangelists Are Ousted as Ministers | False | AP | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/pacificorp-reports-earnings-for-qtr-to-march-31.html | PACIFICORP reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/us/conflicting-figures-on-illegal-aliens-robert-reinhold.html | CONFLICTING FIGURES ON ILLEGAL ALIENS ROBERT REINHOLD | False | Special to the New York Times | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/us/article-791987-no-title.html | Article 791987 -- No Title | False | AP | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/world/troublesome-middleman.html | TROUBLESOME MIDDLEMAN | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/global-marine-inc-reports-earnings-for-qtr-to-march-31.html | GLOBAL MARINE INC reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/mdt-corp-reports-earnings-for-qtr-to-march-31.html | MDT CORP reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/garden/some-fail-safe-flowering-plants.html | SOME FAIL-SAFE FLOWERING PLANTS | False | By Allen Lacy | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/garden/q-a-821287.html | Q&A | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/world/on-secord-s-second-day-more-about-north-the-contras-and-the-president.html | ON SECORD'S SECOND DAY: MORE ABOUT NORTH, THE CONTRAS AND THE PRESIDENT | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/garden/celebrating-growing-season-guide-for-beginning-gardeners-setting-up-green-plots.html | CELEBRATING THE GROWING SEASON: A GUIDE FOR BEGINNING GARDENERS; SETTING UP GREEN PLOTS IN THE CITY | False | By Linda Yang | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/opinion/l-government-report-understates-gains-on-cancer-unfortunate-uncritical-794887.html | Government Report Understates Gains on Cancer; Unfortunate, Uncritical | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/us/atom-aide-refuses-to-answer-panel.html | ATOM AIDE REFUSES TO ANSWER PANEL | False | By Ben A. Franklin, Special To the New York Times | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/garden/design-notebook-from-basic-baskets-to-the-finest-lace.html | DESIGN NOTEBOOK; FROM BASIC BASKETS TO THE FINEST LACE | False | By Grace Glueck | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/us/115-charged-after-undercover-drug-investigation.html | 115 CHARGED AFTER UNDERCOVER DRUG INVESTIGATION | False | By Leslie Maitland Werner, Special To the New York Times | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/american-general-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN GENERAL CORP reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/company-news-7.3-of-spectradyne-now-held-by-davis.html | COMPANY NEWS; 7.3% of Spectradyne Now Held by Davis | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/moseley-holding-corp-reports-earnings-for-qtr-to-march-31.html | MOSELEY HOLDING CORP reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/z-z-fashions-ltd-reports-earnings-for-qtr-to-march-31.html | Z & Z FASHIONS LTD reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/primark-corp-reports-earnings-for-qtr-to-march-31.html | PRIMARK CORP reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/garden/home-beat-custom-miniature-furniture.html | HOME BEAT; CUSTOM MINIATURE FURNITURE | False | By Elaine Louie | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/loral-corp-reports-earnings-for-qtr-to-march-31.html | LORAL CORP reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/union-enterprises-reports-earnings-for-year-to-march-31.html | UNION ENTERPRISES reports earnings for Year to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/world/south-africa-vote-strengthens-hold-of-botha's-party.html | SOUTH AFRICA VOTE STRENGTHENS HOLD OF BOTHA'S PARTY | False | By John D. Battersby, Special To the New York Times | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/al-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | AL LABORATORIES INC reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/sports/nhl-playoffs-canadiens-win-5-2-to-tie-series-at-1-1.html | N.H.L. PLAYOFFS; CANADIENS WIN, 5-2, TO TIE SERIES AT 1-1 | False | AP | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/opinion/wall-street-s-money-junkies.html | Wall Street's Money Junkies | False | By Jay B. Rohrlich: Jay B. Rohrlich, A Psychiatrist, Is A Partner At Harris, Rothenberg Associates, A Psychological Consulting Firm On Wall Street. | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/sports/no-breeze-for-gone-west-in-withers.html | No Breeze for Gone West in Withers | False | By Steven Crist | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/technogenetics-inc-reports-earnings-for-qtr-to-dec-31.html | TECHNOGENETICS INC reports earnings for Qtr to Dec 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/sports/sports-people-rozelle-hears-jackson.html | SPORTS PEOPLE; Rozelle Hears Jackson | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/liquid-air-corp-reports-earnings-for-qtr-to-march-31.html | LIQUID AIR CORP reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/nyregion/c-corrections-732587.html | CORRECTIONS | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/postal-instant-press-reports-earnings-for-qtr-to-march-31.html | POSTAL INSTANT PRESS reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/sports/becker-wins-despite-growing-pains.html | Becker Wins Despite Growing Pains | False | By Peter Alfano | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/spex-group-inc-reports-earnings-for-qtr-to-march-31.html | SPEX GROUP INC reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/equatorial-communications-co-reports-earnings-for-qtr-to-march-31.html | EQUATORIAL COMMUNICATIONS CO reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/world/businessman-managed-48-million-for-contras.html | Businessman Managed $48 Million for Contras | False | Special to the New York Times | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/garden/celebrating-growing-season-guide-for-beginning-gardeners-novice-planters-have.html | CELEBRATING THE GROWING SEASON: A GUIDE FOR BEGINNING GARDENERS; NOVICE PLANTERS HAVE DREAMS OF GLORY | False | By Ron Alexander | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/us/secord-recounts-being-told-reagan-knew-of-his-work.html | SECORD RECOUNTS BEING TOLD REAGAN KNEW OF HIS WORK | False | By David E. Rosenbaum, Special To the New York Times | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/riverbend-international-reports-earnings-for-qtr-to-jan-31.html | RIVERBEND INTERNATIONAL reports earnings for Qtr to Jan 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/atlantic-city-electric-co-reports-earnings-for-qtr-to-march-31.html | ATLANTIC CITY ELECTRIC CO reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/arts/tv-reviews-drug-war-heroes-and-the-hype.html | TV REVIEWS; 'DRUG WAR: HEROES AND THE HYPE' | False | By John Corry | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/us/crime-chief-guilty-in-extortion-plot.html | CRIME CHIEF GUILTY IN EXTORTION PLOT | False | AP | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/world/israeli-jets-strike-southern-lebanon.html | ISRAELI JETS STRIKE SOUTHERN LEBANON | False | By Ihsan A. Hijazi, Special To the New York Times | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/nyregion/officer-tells-why-he-decided-to-inform-on-others.html | OFFICER TELLS WHY HE DECIDED TO INFORM ON OTHERS | False | By Leonard Buder | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/american-standard-inc-reports-earnings-for-qtr-to-march-31.html | AMERICAN STANDARD INC reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/arts/piano-5-hour-work.html | PIANO: 5-HOUR WORK | False | By Bernard Holland | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/stocks-drift-dow-up-4.12-to-2342.19.html | Stocks Drift; Dow Up 4.12, to 2,342.19 | False | By Lawrence J. de Maria | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/first-executive-corp-reports-earnings-for-qtr-to-march-31.html | FIRST EXECUTIVE CORP reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/thermo-analytical-reports-earnings-for-qtr-to-march-31.html | THERMO ANALYTICAL reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/us/hart-is-the-chief-topic-for-publishers.html | HART IS THE CHIEF TOPIC FOR PUBLISHERS | False | By Alex S. Jones | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/cna-financial-corp-reports-earnings-for-qtr-to-march-31.html | CNA FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/nyregion/abortion-bombings-suspect-a-portrait-of-piety-and-rage.html | ABORTION BOMBINGS SUSPECT: A PORTRAIT OF PIETY AND RAGE | False | By Samuel G. Freedman | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/key-rates-763987.html | KEY RATES | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/us/the-tenderloin-times-a-voice-in-san-francisco.html | THE TENDERLOIN TIMES: A VOICE IN SAN FRANCISCO | False | By Katherine Bishop, Special To the New York Times | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/consumer-rates-yields-rise-strongly.html | CONSUMER RATES; Yields Rise Strongly | False | By Robert Hurtado | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/sports/mets-and-yanks-back-on-track-yankees.html | METS AND YANKS BACK ON TRACK; YANKEES | False | By Michael Martinez, Special To the New York Times | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/sports/scouting-highlighting-the-lowlights.html | SCOUTING; Highlighting The Lowlights | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/suave-shoe-corp-reports-earnings-for-qtr-to-march-31.html | SUAVE SHOE CORP reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/obituaries/cathryn-damon-dead-at-56-won-emmy-for-role-in-soap.html | CATHRYN DAMON DEAD AT 56; WON EMMY FOR ROLE IN 'SOAP' | False | AP | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/columbia-gas-system-inc-reports-earnings-for-qtr-to-march-31.html | COLUMBIA GAS SYSTEM INC reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/bow-valley-industries-ltd-reports-earnings-for-qtr-to-march-31.html | BOW VALLEY INDUSTRIES LTD reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/health-mor-inc-reports-earnings-for-qtr-to-march-31.html | HEALTH-MOR INC reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/obituaries/kenneth-gene-groggs.html | KENNETH GENE GROGGS | False | AP | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/alatenn-resources-reports-earnings-for-qtr-to-march-31.html | ALATENN RESOURCES reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/world/marcos-and-wife-lose-contempt-order-appeal.html | MARCOS AND WIFE LOSE CONTEMPT-ORDER APPEAL | False | AP | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/zondervan-corp-reports-earnings-for-qtr-to-march-31.html | ZONDERVAN CORP reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/opinion/on-my-mind-special-to-the-miami-herald.html | ON MY MIND; Special to The Miami Herald | False | By A. M. Rosenthal | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/us/transcript-of-a-statement-by-hart.html | TRANSCRIPT OF A STATEMENT BY HART | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/business-people-operating-officer-quits-post-at-sharon-steel.html | BUSINESS PEOPLE; Operating Officer Quits Post at Sharon Steel | False | By Daniel F. Cuff | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/merrell-dow-bids-for-robins-brands.html | MERRELL DOW BIDS FOR ROBINS BRANDS | False | By Tamar Lewin | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/nyregion/bridge-von-zedtwitz-event-draws-best-from-new-york-area.html | Bridge: Von Zedtwitz Event Draws Best From New York Area | False | By Alan Truscott | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/sports/sonics-jeered-but-strut-stuff.html | Sonics Jeered, but Strut Stuff | False | By Roy S. Johnson, Special To the New York Times | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/fed-upholds-bank-order.html | FED UPHOLDS BANK ORDER | False | Special to the New York Times | 1987-05-11 | TX 2-052010 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/opinion/l-how-to-stop-white-collar-crime-from-paying-795187.html | How to Stop White-Collar Crime From Paying | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/birtcher-corp-reports-earnings-for-qtr-to-march-31.html | BIRTCHER CORP reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/omnicom-group-reports-earnings-for-qtr-to-march-31.html | OMNICOM GROUP reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/books/books-of-the-times-846287.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/decom-systems-inc-reports-earnings-for-qtr-to-march-31.html | DECOM SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/shoppers-world-stores-reports-earnings-for-year-to-jan-30.html | SHOPPERS WORLD STORES reports earnings for Year to Jan 30 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/xtra-corp-reports-earnings-for-qtr-to-march-31.html | XTRA CORP reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/world/senate-democrats-question-plan-for-star-wars-advisory-institution.html | SENATE DEMOCRATS QUESTION PLAN FOR 'STAR WARS' ADVISORY INSTITUTION | False | By Michael R. Gordon, Special To the New York Times | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/us/washington-talk-white-house-preserving-reagan-s-legacy.html | WASHINGTON TALK: WHITE HOUSE; Preserving Reagan's Legacy | False | By Steven V. Roberts | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/nyregion/black-group-calls-police-job-screening-prejudiced.html | Black Group Calls Police Job Screening Prejudiced | False | By Howard W. French | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/nyregion/a-large-west-side-landmark-district-proposed.html | A LARGE WEST SIDE LANDMARK DISTRICT PROPOSED | False | By David W. Dunlap | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/coated-sales-inc-reports-earnings-for-year-to-feb-28.html | COATED SALES INC reports earnings for Year to Feb 28 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/company-news-disney-project-given-approval.html | COMPANY NEWS; Disney Project Given Approval | False | Special to the New York Times | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/record-profit-seen-at-twa.html | Record Profit Seen at T.W.A. | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/garden/c-correction-820587.html | Correction | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/sports/results-plus-865787.html | RESULTS PLUS | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/bid-to-buy-burlington-financed.html | BID TO BUY BURLINGTON FINANCED | False | By Robert J. Cole | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/finance-new-issues-detroit-offering-sewer-bonds.html | FINANCE/NEW ISSUES; Detroit Offering Sewer Bonds | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/wiland-services-reports-earnings-for-qtr-to-march-31.html | WILAND SERVICES reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/advertising-expansion-continues-at-wcrs.html | Advertising; Expansion Continues At WCRS | False | By Philip H. Dougherty | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/us/aids-peril-linked-to-a-second-virus.html | AIDS PERIL LINKED TO A SECOND VIRUS | False | AP | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/world/chilean-sentenced-for-cover-up-role.html | CHILEAN SENTENCED FOR COVER-UP ROLE | False | AP | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/imf-chief-challenges-criticism-from-zambia.html | I.M.F. CHIEF CHALLENGES CRITICISM FROM ZAMBIA | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/sports/baseball-astros-rally-with-pinch-hit.html | BASEBALL; Astros Rally With Pinch-Hit | False | AP | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/sports/richardson-accuses-doctor.html | RICHARDSON ACCUSES DOCTOR | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/opinion/nine-acres-for-nbc.html | Nine Acres for NBC | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/arts/pop-suzanne-vega.html | POP: SUZANNE VEGA | False | By Stephen Holden | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/us/50-years-after-hindenburg-blimp-rides-are-back.html | 50 YEARS AFTER HINDENBURG, BLIMP RIDES ARE BACK | False | By Lawrence M. Fisher, Special To the New York Times | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/world/britain-is-gripped-by-election-fever.html | BRITAIN IS GRIPPED BY 'ELECTION FEVER' | False | By Howell Raines, Special To the New York Times | 1987-05-11 | TX 2-052010 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/arts/ballet-theater-mckenzie-and-ferri-in-giselle.html | BALLET THEATER: MCKENZIE AND FERRI IN 'GISELLE' | False | By Anna Kisselgoff | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/garden/a-celebration-of-nobel-prize-winners.html | A CELEBRATION OF NOBEL PRIZE WINNERS | False | By Carol Lawson | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/garden/living-in-history-s-goldfish-bowls.html | LIVING IN HISTORY'S GOLDFISH BOWLS | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/telephone-specialists-inc-reports-earnings-for-qtr-to-march-31.html | TELEPHONE SPECIALISTS INC reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/springboard-software-reports-earnings-for-qtr-to-march-31.html | SPRINGBOARD SOFTWARE reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/unitil-corp-reports-earnings-for-qtr-to-march-31.html | UNITIL CORP reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/jack-henry-associates-reports-earnings-for-qtr-to-march-31.html | JACK HENRY & ASSOCIATES reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/republic-pictures-corporation-reports-earnings-for-qtr-to-march-31.html | REPUBLIC PICTURES CORPORATION reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/nyregion/c-corrections-732787.html | CORRECTIONS | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/minimun-bids-reduced-for-offshore-oil-leases.html | MINIMUN BIDS REDUCED FOR OFFSHORE OIL LEASES | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/mesa-airlines-reports-earnings-for-qtr-to-march-31.html | MESA AIRLINES reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/finance-new-issues-moody-s-raises-ford-ratings.html | FINANCE/NEW ISSUES; Moody's Raises Ford Ratings | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/earnings-up-at-beneficial.html | Earnings Up At Beneficial | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/us/hart-s-financial-prospects-are-grim-fund-raisers-say.html | HART'S FINANCIAL PROSPECTS ARE GRIM, FUND-RAISERS SAY | False | By Bernard Weinraub, Special To the New York Times | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/sigma-aldrich-corp-reports-earnings-for-qtr-to-march-31.html | SIGMA-ALDRICH CORP reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/paxar-corp-reports-earnings-for-qtr-to-march-31.html | PAXAR CORP reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/biospherics-inc-reports-earnings-for-qtr-to-march-31.html | BIOSPHERICS INC reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/san-bar-corp-reports-earnings-for-qtr-to-march-31.html | SAN-BAR CORP reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/opinion/l-the-story-of-ontario-w-sherman-up-794687.html | The Story of 'Ontario, W. Sherman Up' | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/american-cablesystems-reports-earnings-for-qtr-to-march-31.html | AMERICAN CABLESYSTEMS reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/us/senate-approves-a-budget-for-88-with-18-billion-tax-increase.html | SENATE APPROVES A BUDGET FOR '88 WITH $18 BILLION TAX INCREASE... | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/circadian-inc-reports-earnings-for-qtr-to-march-31.html | CIRCADIAN INC reports earnings for Qtr to March 31 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/theater/stage-elaine-jackson-s-birth-rites.html | STAGE: ELAINE JACKSON'S 'BIRTH RITES' | False | By Stephen Holden | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/garden/events-plant-sales-and-wearable-art.html | Events: Plant Sales and Wearable Art | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/arts/concert-haydn-mozart.html | CONCERT: HAYDN-MOZART | False | By John Rockwell | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/world/senator-puts-hold-on-webster-nomination.html | Senator Puts 'Hold' on Webster Nomination | False | AP | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/business/arrow-automotive-industries-reports-earnings-for-qtr-to-march-29.html | ARROW AUTOMOTIVE INDUSRIES reports earnings for Qtr to March 29 | False | | 1987-05-11 | TX 2-052010 | | |
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/opinion/new-philippines-old-politics.html | New Philippines, Old Politics | False | By Lucy Komisar: Lucy Komisar Is Author of A Book On Corazon C. Aquino. | 1987-05-11 | TX 2-052010 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-07 | 1987-05-07 | https://www.nytimes.com/1987/05/07/us/inquiry-begun-on-an-incident-reported-aboard-hart-flight.html | Inquiry Begun on an Incident Reported Aboard Hart Flight | False | AP | 1987-05-11 | TX 2-052010 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/nyregion/babies-to-have-aids-center-in-harlem.html | BABIES TO HAVE AIDS CENTER IN HARLEM | False | By Jane Gross | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/world/nicaragua-rebels-reorganize-gain.html | NICARAGUA REBELS REORGANIZE GAIN | False | By James Lemoyne, Special To the New York Times | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/arts/pop-jazz-the-brash-hypnotic-music-of-ade.html | POP/JAZZ; THE BRASH, HYPNOTIC MUSIC OF ADE | False | By Robert Palmer | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/business/france-offers-stock-in-bank.html | France Offers Stock in Bank | False | Special to the New York Times | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/books/random-house-to-buy-british-group.html | RANDOM HOUSE TO BUY BRITISH GROUP | False | By Edwin McDowell | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/business/moore-medical-corp-reports-earnings-for-qtr-to-april-4.html | MOORE MEDICAL CORP reports earnings for Qtr to April 4 | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/us/washington-talk-briefing-on-the-museum-front.html | WASHINGTON TALK: BRIEFING; On the Museum Front | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/world/bonn-coalition-openly-split-on-short-range-arms.html | Bonn Coalition Openly Split on Short-Range Arms | False | By James M. Markham, Special To The New York Times | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/business/gulf-resources-chemical-corp-reports-earnings-for-qtr-to-march-31.html | GULF RESOURCES & CHEMICAL CORP reports earnings for Qtr to March 31 | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/arts/tv-weekend-a-gathering-of-old-men-on-cbs.html | TV WEEKEND; 'A GATHERING OF OLD MEN' ON CBS | False | By John J. O'Connor | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/us/cuomo-again-rules-out-bid.html | Cuomo Again Rules Out Bid | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/business/western-union-deal-with-itt.html | WESTERN UNION DEAL WITH ITT | False | By Robert J. Cole | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/nyregion/c-corrections-993487.html | Corrections | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/business/texas-air-corp-reports-earnings-for-qtr-to-march-31.html | TEXAS AIR CORP reports earnings for Qtr to March 31 | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/us/hart-will-reportedly-quit-race-for-presidency-today-in-storm-over-private-life.html | HART WILL REPORTEDLY QUIT RACE FOR PRESIDENCY TODAY IN STORM OVER PRIVATE LIFE | False | By E. J. Dionne Jr. | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/sports/a-hint-of-october-on-a-spring-night.html | A HINT OF OCTOBER ON A SPRING NIGHT | False | By Craig Wolff | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/arts/salute-to-mothers.html | 'Salute to Mothers!' | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/business/fruehauf-corp-reports-earnings-for-qtr-to-march-31.html | FRUEHAUF CORP reports earnings for Qtr to March 31 | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/arts/no-headline-970987.html | No Headline | False | By Donal Henahan | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/world/venice-moves-to-limit-entrance-of-tourists.html | Venice Moves to Limit Entrance of Tourists | False | By Roberto Suro, Special To the New York Times | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/world/new-effort-for-mideast-talks-faces-old-snag.html | NEW EFFORT FOR MIDEAST TALKS FACES OLD SNAG | False | By John Kifner, Special To the New York Times | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/us/atom-power-aide-is-taking-a-leave.html | ATOM POWER AIDE IS TAKING A LEAVE | False | By Ben A. Franklin, Special To the New York Times | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/business/texas-air-northwest-cite-losses.html | Texas Air, Northwest Cite Losses | False | By Agis Salpukas | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/world/the-un-today-may-8-1987.html | The U.N. Today: May 8, 1987 | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/nyregion/foster-agencies-lose-a-decision-over-abortions.html | FOSTER AGENCIES LOSE A DECISION OVER ABORTIONS | False | By Ari L. Goldman | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/business/church-dwight-co-inc-reports-earnings-for-qtr-to-march-31.html | CHURCH & DWIGHT CO INC reports earnings for Qtr to March 31 | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/business/europe-rejects-japan-s-plea.html | Europe Rejects Japan's Plea | False | AP | 1987-05-12 | TX 2-052002 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/business/ausimont-compo-nv-reports-earnings-for-qtr-to-march-31.html | AUSIMONT COMPO NV reports earnings for Qtr to March 31 | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/theater/two-clinton-festivals-celebrate-the-one-act.html | TWO CLINTON FESTIVALS CELEBRATE THE ONE-ACT | False | By Eleanor Blau | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/nyregion/news-summary-friday-may-8-1987.html | NEWS SUMMARY: FRIDAY, MAY 8, 1987 | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/business/dibrell-brothers-inc-reports-earnings-for-qtr-to-march-31.html | DIBRELL BROTHERS INC reports earnings for Qtr to March 31 | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/world/managua-journal-one-more-upheaval-loosed-by-the-savage-skies.html | MANAGUA JOURNAL; ONE MORE UPHEAVAL, LOOSED BY THE SAVAGE SKIES | False | By Stephen Kinzer, Special to the New York Times | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/business/business-people-whirlpool-officer-adds-2-key-posts.html | BUSINESS PEOPLE; Whirlpool Officer Adds 2 Key Posts | False | By Daniel F. Cuff and Stephen Phillips | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/nyregion/c-corrections-110087.html | CORRECTIONS | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/business/instron-corp-reports-earnings-for-qtr-to-march-28.html | INSTRON CORP reports earnings for Qtr to March 28 | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/business/about-real-estate-cluster-builders-new-enticement-adjacent-woods.html | ABOUT REAL ESTATE; CLUSTER BUILDER'S NEW ENTICEMENT: ADJACENT WOODS | False | By Andree Brooks | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/business/garan-inc-reports-earnings-for-qtr-to-march-31.html | GARAN INC reports earnings for Qtr to March 31 | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/sports/nhl-playoffs-oilers-top-wings-to-tie-series-at-1-1.html | N.H.L. PLAYOFFS; OILERS TOP WINGS TO TIE SERIES AT 1-1 | False | AP | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/us/washington-post-reports-liaison-between-hart-and-second-woman.html | WASHINGTON POST REPORTS LIAISON BETWEEN HART AND SECOND WOMAN | False | Special to the New York Times | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/opinion/topics-of-the-times-cure-the-bus-pension-bloat.html | TOPICS OF THE TIMES; Cure the Bus Pension Bloat | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/sports/results-plus-074987.html | RESULTS PLUS | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/business/twentieth-century-fox-film-corp-reports-earnings-for-qtr-to-march-28.html | TWENTIETH CENTURY FOX FILM CORP reports earnings for Qtr to March 28 | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/nyregion/rent-rise-imperils-west-side-bakery.html | RENT RISE IMPERILS WEST SIDE BAKERY | False | By Andrew Rosenthal | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/business/hanover-insurance-co-reports-earnings-for-qtr-to-march-31.html | HANOVER INSURANCE CO reports earnings for Qtr to March 31 | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/us/4-girls-offer-a-compromise-in-row-over-prom-tuxedos.html | 4 Girls Offer a Compromise In Row Over Prom Tuxedos | False | AP | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/business/amplicon-inc-reports-earnings-for-qtr-to-march-31.html | AMPLICON INC reports earnings for Qtr to March 31 | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/opinion/why-mexico-fears-our-immigration-law.html | Why Mexico Fears Our Immigration Law | False | By Jorge G. Castaneda | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/us/breaking-rotary-barrier-matter-of-survival-for-california-club.html | BREAKING ROTARY BARRIER: MATTER OF SURVIVAL FOR CALIFORNIA CLUB | False | By Judith Cummings, Special To the New York Times | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/arts/2-festivals-planned-on-upper-west-side.html | 2 Festivals Planned On Upper West Side | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/movies/the-film-a-wicked-stepfather.html | THE FILM: A WICKED 'STEPFATHER' | False | By Janet Maslin | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/us/reagans-going-to-funeral.html | Reagans Going to Funeral | False | AP | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/nyregion/bridge-2-women-are-first-chinese-in-major-international-event.html | Bridge: 2 Women Are First Chinese In Major International Event | False | By Alan Truscott | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/arts/a-flurry-of-auctions-offers-paintings-pianos-and-bronze-giacomettis.html | A FLURRY OF AUCTIONS OFFERS PAINTINGS, PIANOS AND BRONZE GIACOMETTIS | False | By Rita Reif | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/business/business-digest-friday-may-8-1987.html | BUSINESS DIGEST: FRIDAY, MAY 8, 1987 | False | | 1987-05-12 | TX 2-052002 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/business/sparton-corp-reports-earnings-for-qtr-to-march-31.html | SPARTON CORP reports earnings for Qtr to March 31 | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/business/taped-calls-disclosed-in-insider-trading-case.html | TAPED CALLS DISCLOSED IN INSIDER-TRADING CASE | False | By James Sterngold | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/sports/baseball-cards-pummel-padres.html | BASEBALL; CARDS PUMMEL PADRES | False | AP | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/business/mutual-fund-assets-dip.html | Mutual Fund Assets Dip | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/business/name-change-by-refco-lp.html | Name Change By Refco L.P. | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/us/article-951187-no-title.html | Article 951187 -- No Title | False | AP | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/arts/art-illuminated-books-of-buddhists-on-display.html | ART: ILLUMINATED BOOKS OF BUDDHISTS ON DISPLAY | False | By Michael Brenson | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/theater/broadway.html | BROADWAY | False | By Nan Robertson | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/opinion/l-world-war-ii-fate-of-jews-still-shames-france-courageous-finland-165187.html | WORLD WAR II FATE OF JEWS STILL SHAMES FRANCE; Courageous Finland | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/business/inspeech-inc-reports-earnings-for-qtr-to-march-31.html | INSPEECH INC reports earnings for Qtr to March 31 | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/business/big-o-tires-reports-earnings-for-year-to-dec-31.html | BIG O TIRES reports earnings for Year to Dec 31 | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/movies/cannes-festival-opens-with-salute-to-directors.html | Cannes Festival Opens With Salute to Directors | False | AP | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/business/bond-worries-prevent-a-stock-rally.html | Bond Worries Prevent a Stock Rally | False | By Lawrence J. de Maria | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/nyregion/new-trial-order-for-city-officer-in-1981-murder.html | NEW TRIAL ORDER FOR CITY OFFICER IN 1981 MURDER | False | By Dennis Hevesi | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/sports/sports-people-us-drug-inquiry.html | SPORTS PEOPLE; U.S. Drug Inquiry | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/arts/tv-weekend-agnes-de-mille-on-dance-in-america.html | TV WEEKEND; Agnes de Mille On 'Dance in America' | False | By Anna Kisselgoff | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/world/us-issues-a-travel-warning-for-much-of-the-philippines.html | U.S. Issues a Travel Warning For Much of the Philippines | False | AP | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/style/gala-night-in-washington.html | GALA NIGHT IN WASHINGTON | False | By Barbara Gamarekian, Special To the New York Times | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/business/chili-s-inc-reports-earnings-for-qtr-to-march-31.html | CHILI'S INC reports earnings for Qtr to March 31 | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/business/a-1.25-billion-bet-placed-by-salomon.html | A $1.25 BILLION BET PLACED BY SALOMON | False | By Kenneth N. Gilpin | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/us/testing-of-gene-altered-bacteria-to-be-first-under-chemical-law.html | TESTING OF GENE-ALTERED BACTERIA TO BE FIRST UNDER CHEMICAL LAW | False | By Keith Schneider, Special To the New York Times | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/business/company-news-seagram-sets-loan-for-liquor-group.html | COMPANY NEWS; Seagram Sets Loan For Liquor Group | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/business/market-place-stock-options-new-charms.html | Market Place; Stock Options' New Charms | False | By Lawrence J. de Maria | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/business/adobe-resources-corp-reports-earnings-for-qtr-to-march-31.html | ADOBE RESOURCES CORP reports earnings for Qtr to March 31 | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/business/hampton-industries-inc-reports-earnings-for-qtr-to-march-28.html | HAMPTON INDUSTRIES INC reports earnings for Qtr to March 28 | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/opinion/the-most-vital-skill-in-congress.html | The Most Vital Skill in Congress | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/us/reagan-their-target-faces-his-cartoonists.html | REAGAN, THEIR TARGET, FACES HIS CARTOONISTS | False | By Warren Weaver Jr., Special To the New York Times | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/nyregion/koch-calls-off-plan-to-approve-cable-tv-work.html | KOCH CALLS OFF PLAN TO APPROVE CABLE TV WORK | False | By Bruce Lambert | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/business/5-year-notes-by-sallie-mae.html | 5-Year Notes By Sallie Mae | False | | 1987-05-12 | TX 2-052002 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/obituaries/henry-w-wenning.html | HENRY W. WENNING | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/sports/fewer-tournaments-on-clay.html | FEWER TOURNAMENTS ON CLAY | False | By Peter Alfano | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/business/economic-scene-reconstructing-world-system.html | Economic Scene; Reconstructing World System | False | By Leonard Silk | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/nyregion/mta-is-still-seeking-an-ideal-grime-grabber.html | M.T.A. IS STILL SEEKING AN IDEAL GRIME GRABBER | False | By Richard Levine | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/sports/gooden-takes-another-step.html | Gooden Takes Another Step | False | By Craig Wolff | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/business/ims-international-inc-reports-earnings-for-qtr-to-march-31.html | IMS INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/nyregion/tower-problems-noted-on-day-before-collapse.html | TOWER PROBLEMS NOTED ON DAY BEFORE COLLAPSE | False | By Richard L. Madden, Special To the New York Times | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/nyregion/mob-informer-says-he-didn-t-lie.html | MOB INFORMER SAYS HE DIDN'T LIE | False | By Arnold H. Lubasch | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/business/viacom-international-inc-reports-earnings-for-qtr-to-march-31.html | VIACOM INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/business/alpha-industries-reports-earnings-for-qtr-to-march-31.html | ALPHA INDUSTRIES reports earnings for Qtr to March 31 | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/movies/at-the-movies.html | AT THE MOVIES | False | By Nina Darnton | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/us/washington-talk-briefing-name-those-buildings.html | WASHINGTON TALK: BRIEFING; Name Those Buildings | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/business/dixon-ticonderoga-co-reports-earnings-for-qtr-to-march-31.html | DIXON TICONDEROGA CO reports earnings for Qtr to March 31 | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/opinion/l-world-war-ii-fate-of-jews-still-shames-france-collaborationist-vichy-164587.html | WORLD WAR II FATE OF JEWS STILL SHAMES FRANCE; Collaborationist Vichy | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/nyregion/chairman-appoints-lawyer-to-key-post-on-corruption-panel.html | CHAIRMAN APPOINTS LAWYER TO KEY POST ON CORRUPTION PANEL | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/sports/sports-people-bleak-outlook.html | SPORTS PEOPLE; Bleak Outlook | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/opinion/breaking-the-stalemate-with-cancer.html | Breaking the Stalemate With Cancer | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/arts/auer-piano-recital.html | Auer Piano Recital | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/sports/sports-people-in-pursuit-of-a-coach.html | SPORTS PEOPLE; In Pursuit of a Coach | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/business/company-news-british-offering-oversubscribed.html | COMPANY NEWS; British Offering Oversubscribed | False | AP | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/business/allied-products-corp-reports-earnings-for-qtr-to-march-31.html | ALLIED PRODUCTS CORP reports earnings for Qtr to March 31 | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/us/2-in-us-charged-in-plot-to-kill-nicaragua-chief.html | 2 in U.S. Charged in Plot to Kill Nicaragua Chief | False | By Leslie Maitland Werner | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/us/535-pass-first-hurdle-on-first-day-of-the-amnesty-program.html | 535 PASS FIRST HURDLE ON FIRST DAY OF THE AMNESTY PROGRAM | False | AP | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/opinion/l-district-of-columbia-can-t-afford-statehood-882487.html | District of Columbia Can't Afford Statehood | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/business/equitable-resources-inc-reports-earnings-for-qtr-to-march-31.html | EQUITABLE RESOURCES INC reports earnings for Qtr to March 31 | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/arts/breaking-into-the-arts.html | Breaking Into the Arts | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/business/colonial-gas-co-reports-earnings-for-qtr-to-march-31.html | COLONIAL GAS CO reports earnings for Qtr to March 31 | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/us/dukakis-gains-endorsement.html | Dukakis Gains Endorsement | False | AP | 1987-05-12 | TX 2-052002 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/business/company-news-wickes-is-sued-over-carpeting.html | COMPANY NEWS; Wickes Is Sued Over Carpeting | False | Special to the New York Times | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/world/more-from-secord-a-day-of-tough-questioning-on-motives-and-the-money.html | MORE FROM SECORD: A DAY OF TOUGH QUESTIONING ON MOTIVES AND THE MONEY | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/arts/wernick-concerto-set-for-premiere-at-college.html | Wernick Concerto Set For Premiere at College | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/business/bernard-chaus-reports-earnings-for-qtr-to-march-31.html | BERNARD CHAUS reports earnings for qtr to March 31 | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/us/plan-backed-for-catastrophic-medical-expenses.html | PLAN BACKED FOR CATASTROPHIC MEDICAL EXPENSES | False | ROBERT PEAR, Special to the New York Times | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/obituaries/mckinney-dies-of-illness-ties-to-aids.html | MCKINNEY DIES OF ILLNESS TIES TO AIDS | False | By Clifford D. May, Special To the New York Times | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/us/poll-finds-infidelity-a-lesser-evil-than-others-in-picking-candidate.html | POLL FINDS INFIDELITY A LESSER EVIL THAN OTHERS IN PICKING CANDIDATE | False | By Richard J. Meislin | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/us/washington-talk-briefing-hollings-on-the-spot.html | WASHINGTON TALK: BRIEFING; Hollings on the Spot | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/sports/nba-playoffs-sonics-fall-102-84-on-13-point-quarter.html | N.B.A. PLAYOFFS; SONICS FALL, 102-84, ON 13-POINT QUARTER | False | AP | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/sports/sports-people-new-pact-for-francis.html | SPORTS PEOPLE; New Pact for Francis | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/opinion/l-world-war-ii-fate-of-jews-still-shames-france-969987.html | World War II Fate of Jews Still Shames France | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/us/morality-factor-critical-ingredient-american-character-sometimes-resisted-works.html | THE MORALITY FACTOR; CRITICAL INGREDIENT IN AMERICAN CHARACTER, SOMETIMES RESISTED, WORKS AGAINST HART | False | By R. W. Apple Jr., Special To the New York Times | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/business/custom-energy-services-inc-reports-earnings-for-qtr-to-march-31.html | CUSTOM ENERGY SERVICES INC reports earnings for Qtr to March 31 | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/nyregion/accident-case-dropped-against-o-rourke-son.html | Accident Case Dropped Against O'Rourke Son | False | Special to the New York Times | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/sports/scouting-bouncing-back.html | SCOUTING; Bouncing Back | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/arts/chagall-and-the-bible.html | 'Chagall and the Bible' | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/opinion/l-no-bright-side-when-corporations-leave-town-982887.html | No Bright Side When Corporations Leave Town | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/business/geico-corp-reports-earnings-for-qtr-to-march-31.html | GEICO CORP reports earnings for qtr to March 31 | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/sports/horse-racing-notebook-derby-s-top-five-are-bound-for-preakness.html | HORSE RACING NOTEBOOK; DERBY'S TOP FIVE ARE BOUND FOR PREAKNESS | False | By Steven Crist | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/arts/new-jersey-orchestra-on-the-rise.html | NEW JERSEY ORCHESTRA ON THE RISE | False | By Michael Kimmelman | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/business/irt-property-co-reports-earnings-for-qtr-to-march-31.html | IRT PROPERTY CO reports earnings for Qtr to March 31 | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/business/american-international-group-inc-reports-earnings-for-qtr-to-march-31.html | AMERICAN INTERNATIONAL GROUP INC reports earnings for Qtr to March 31 | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/world/india-and-china-cite-each-other-for-massing-troops-in-himalayas.html | INDIA AND CHINA CITE EACH OTHER FOR MASSING TROOPS IN HIMALAYAS | False | By Sanjoy Hazarika, Special to the New York Times | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/business/mci-chairman-recuperating.html | MCI Chairman Recuperating | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/business/harcourt-brace-jovanovich-inc-reports-earnings-for-qtr-to-march-31.html | HARCOURT BRACE JOVANOVICH INC reports earnings for Qtr to March 31 | False | | 1987-05-12 | TX 2-052002 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/business/houston-industries-reports-earnings-for-qtr-to-march-31.html | HOUSTON INDUSTRIES reports earnings for Qtr to March 31 | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/opinion/abroad-at-home-the-divine-right.html | ABROAD AT HOME; The Divine Right | False | By Anthony Lewis | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/obituaries/dr-isabelle-b-wingate.html | DR. ISABELLE B. WINGATE | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/us/jury-convicts-6-in-plot-to-steal-tests-for-police.html | JURY CONVICTS 6 IN PLOT TO STEAL TESTS FOR POLICE | False | Special to the New York Times | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/business/key-rates-114287.html | KEY RATES | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/world/trail-so-far-testimony-suggests-high-officials-rejected-laws-covert-actions.html | THE TRAIL SO FAR; THE TESTIMONY SUGGESTS HIGH OFFICIALS REJECTED THE LAWS ON COVERT ACTIONS | False | By Stephen Engelberg, Special To the New York Times | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/business/amoskeag-co-reports-earnings-for-qtr-to-march-31.html | AMOSKEAG CO reports earnings for Qtr to March 31 | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/business/farmer-brothers-co-reports-earnings-for-qtr-to-march-31.html | FARMER BROTHERS CO reports earnings for Qtr to March 31 | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/arts/restaurants-926087.html | RESTAURANTS | False | By Bryan Miller | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/business/credit-markets-japanese-purchases-lift-bonds.html | CREDIT MARKETS; JAPANESE PURCHASES LIFT BONDS | False | By Michael Quint | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/opinion/the-meaning-of-south-africas-vote.html | The Meaning of South Africa's Vote | False | By Anthony Sampson | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/us/washington-talk-briefing-salt-peanuts.html | WASHINGTON TALK: BRIEFING; 'Salt Peanuts' | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/business/weston-george-ltd-reports-earnings-for-qtr-to-march-31.html | WESTON, GEORGE LTD reports earnings for Qtr to March 31 | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/world/it-s-to-be-gradual-change-botha-says.html | IT'S TO BE GRADUAL CHANGE, BOTHA SAYS | False | By John D. Battersby, Special To the New York Times | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/nyregion/discovery-of-aids-came-after-victim-had-transfusions.html | DISCOVERY OF AIDS CAME AFTER VICTIM HAD TRANSFUSIONS | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/world/us-seeking-iran-arms-embargo.html | U.S. SEEKING IRAN ARMS EMBARGO | False | By Neil A. Lewis, Special To the New York Times | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/us/deaver-acid-rain-talks-cited.html | DEAVER ACID RAIN TALKS CITED | False | AP | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/business/public-service-of-new-mexico-reports-earnings-for-qtr-to-march-31.html | PUBLIC SERVICE OF NEW MEXICO reports earnings for Qtr to March 31 | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/nyregion/suspicious-fire-damages-4-commuter-buses-shortly-before-walkout.html | SUSPICIOUS FIRE DAMAGES 4 COMMUTER BUSES SHORTLY BEFORE WALKOUT | False | AP | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/sports/lalonde-wins-by-decision.html | LALONDE WINS BY DECISION | False | By Phil Berger | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/business/advertising-forceful-print-work-for-absolut-vodka.html | ADVERTISING; Forceful Print Work For Absolut Vodka | False | By Philip H. Dougherty | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/sports/walton-is-sidelined-with-broken-foot.html | WALTON IS SIDELINED WITH BROKEN FOOT | False | By Sam Goldaper | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/nyregion/quotation-of-the-day-108687.html | Quotation of the Day | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/arts/art-cindy-sherman-at-metro-pictures.html | ART: CINDY SHERMAN AT METRO PICTURES | False | By Roberta Smith | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/world/us-judge-orders-man-held-on-israeli-charges.html | U.S. Judge Orders Man Held on Israeli Charges | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/arts/going-out-guide.html | GOING OUT GUIDE | False | By Robert E. Tomasson | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/business/champion-home-builders-co-reports-earnings-for-qtr-to-feb-27.html | CHAMPION HOME BUILDERS CO reports earnings for Qtr to Feb 27 | False | | 1987-05-12 | TX 2-052002 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/business/a-computer-full-of-surprises.html | A COMPUTER FULL OF SURPRISES | False | By David E. Sanger, Special To the New York Times | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/nyregion/dust-off-the-stilettos-it-s-edgar-week.html | DUST OFF THE STILETTOS, IT'S EDGAR WEEK | False | By Robert D. McFadden | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/arts/five-musicians-receive-87-avery-fisher-grants.html | Five Musicians Receive '87 Avery Fisher Grants | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/business/foote-cone-belding-comunications-inc-reports-earnings-for-qtr-to-march-31.html | FOOTE, CONE & BELDING COMUNICATIONS INC reports earnings for Qtr to March 31 | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/us/banks-again-faces-charges.html | Banks Again Faces Charges | False | AP | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/world/quizzing-of-secord-is-seen-as-seeking-a-conspiracy-case.html | QUIZZING OF SECORD IS SEEN AS SEEKING A CONSPIRACY CASE | False | By Fox Butterfield, Special To the New York Times | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/nyregion/c-corrections-110187.html | CORRECTIONS | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/us/court-martial-of-soldier-is-urged-for-sex-after-positive-aids-test.html | COURT-MARTIAL OF SOLDIER IS URGED FOR SEX AFTER POSITIVE AIDS TEST | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/business/kearney-national-inc-reports-earnings-for-qtr-to-april-5.html | KEARNEY-NATIONAL INC reports earnings for Qtr to April 5 | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/theater/stage-educating-rita-with-laurie-metcalf.html | STAGE: 'EDUCATING RITA,' WITH LAURIE METCALF | False | By Mel Gussow | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/world/afghans-use-plane-as-anti-u.s-exhibit.html | AFGHANS USE PLANE AS ANTI-U.S. EXHIBIT | False | By Steven R. Weisman, Special To the New York Times | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/business/transco-exploration-parters-ltd-reports-earnings-for-qtr-to-march-31.html | TRANSCO EXPLORATION PARTERS LTD reports earnings for Qtr to March 31 | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/arts/dining-out-guide-mother-s-day.html | Dining Out Guide; Mother's Day | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/nyregion/goetz-judge-prohibits-testimony-as-hearsay.html | GOETZ JUDGE PROHIBITS TESTIMONY AS 'HEARSAY' | False | By Kirk Johnson | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/business/consumer-debt-drops-63-million.html | Consumer Debt Drops $63 Million | False | AP | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/world/senate-trade-bill-gains-not-as-harsh-as-house-s.html | SENATE TRADE BILL GAINS; NOT AS HARSH AS HOUSE'S | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/world/peres-says-israel-faces-baest-chance-for-mideast-peace.html | PERES SAYS ISRAEL FACES BAEST CHANCE FOR MIDEAST PEACE | False | By Thomas L. Friedman, Special To the New York Times | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/business/union-valley-corp-reports-earnings-for-qtr-to-march-31.html | UNION VALLEY CORP reports earnings for Qtr to March 31 | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/movies/film-martin-kove-in-steele-justice.html | FILM: MARTIN KOVE IN 'STEELE JUSTICE' | False | By Janet Maslin | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/arts/pop-and-jazz-guide-189887.html | POP AND JAZZ GUIDE | False | By Robert Palmer | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/arts/moon-to-be-the-star-of-astronomy-day.html | MOON TO BE THE STAR OF ASTRONOMY DAY | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/business/entex-inc-reports-earnings-for-qtr-to-march-31.html | ENTEX INC reports earnings for Qtr to March 31 | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/business/sony-abc-set-betacam-pact.html | Sony, ABC Set Betacam Pact | False | Special to the New York Times | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/business/mdc-asset-investors-reports-earnings-for-qtr-to-march-31.html | MDC ASSET INVESTORS reports earnings for Qtr to March 31 | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/style/the-evening-hours.html | THE EVENING HOURS | False | By Anne-Marie Schiro | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/movies/film-river-s-edge.html | FILM: 'RIVER'S EDGE' | False | By Janet Maslin | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/style/suzanne-o-keefe-becomes-a-bride.html | Suzanne O'Keefe Becomes a Bride | False | | 1987-05-12 | TX 2-052002 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/business/company-news-chevron-sells-danish-interest.html | COMPANY NEWS; Chevron Sells Danish Interest | False | Special to the New York Times | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/movies/film-gardens-of-stone-portrays-vietnam-era.html | FILM: 'GARDENS OF STONE' PORTRAYS VIETNAM ERA | False | By Vincent Canby | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/world/testimony-reveals-differing-views-of-curbs-on-contra-aid.html | TESTIMONY REVEALS DIFFERING VIEWS OF CURBS ON CONTRA AID | False | By Stephen Engelberg, Special to the New York Times | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/business/instrument-systems-corp-reports-earnings-for-qtr-to-march-31.html | INSTRUMENT SYSTEMS CORP reports earnings for Qtr to March 31 | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/sports/sports-people-carlton-to-start-again.html | SPORTS PEOPLE; Carlton to Start Again | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/business/business-people-bemis-makes-changes-in-its-top-management.html | BUSINESS PEOPLE; Bemis Makes Changes In Its Top Management | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/obituaries/paul-popham-45-a-founder-of-aids-organization-dies.html | PAUL POPHAM, 45, A FOUNDER OF AIDS ORGANIZATION, DIES | False | By Andrew Rosenthal | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/books/books-of-the-times-818287.html | BOOKS OF THE TIMES | False | By John Gross | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/opinion/foreign-affairs-the-inscrutable-americans.html | FOREIGN AFFAIRS; The Inscrutable Americans | False | By Flora Lewis | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/nyregion/drug-couriers-easy-targets-on-us-40.html | DRUG COURIERS EASY TARGETS ON U.S. 40 | False | By Iver Peterson, Special To the New York Times | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/theater/experimental-theatrics-abound-downtown.html | EXPERIMENTAL THEATRICS ABOUND DOWNTOWN | False | By Stephen Holden | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/business/chartwell-corp-reports-earnings-for-qtr-to-march-31.html | CHARTWELL CORP reports earnings for Qtr to March 31 | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/sports/scouting-making-the-grade-in-all-tests.html | SCOUTING; Making the Grade in All Tests | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/opinion/l-detaining-asylum-seekers-is-illegal-prodigality-882287.html | Detaining Asylum Seekers Is Illegal Prodigality | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/nyregion/our-towns-seeking-a-cure-for-what-ails-the-jersey-shore.html | Our Towns; Seeking A Cure For What Ails The Jersey Shore | False | By Robert Hanley | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/us/opera-and-ballet-house-to-make-houston-debut.html | OPERA AND BALLET HOUSE TO MAKE HOUSTON DEBUT | False | By Robert Reinhol, Special to the New York Times | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/nyregion/inside-074487.html | INSIDE | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/style/women-s-wear-daily-and-feuds-in-fashion.html | WOMEN'S WEAR DAILY AND FEUDS IN FASHION | False | By Michael Gross | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/nyregion/donovan-case-called-an-effort-to-get-publicity.html | DONOVAN CASE CALLED AN EFFORT TO GET PUBLICITY | False | By Selwyn Raab | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/us/capital-mayor-s-kin-held.html | Capital Mayor's Kin Held | False | AP | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/business/consolidated-products-reports-earnings-for-16wks-to-march-31.html | CONSOLIDATED PRODUCTS reports earnings for 16wks to March 31 | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/business/damson-energy-corp-reports-earnings-for-year-to-dec-31.html | DAMSON ENERGY CORP reports earnings for Year to Dec 31 | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/us/veterans-charge-us-seeks-to-harass-them.html | Veterans Charge U.S. Seeks to Harass Them | False | AP | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/us/infertility-linked-to-contraception.html | INFERTILITY LINKED TO CONTRACEPTION | False | AP | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/business/cdc-life-sciences-reports-earnings-for-qtr-to-march-31.html | CDC LIFE SCIENCES reports earnings for Qtr to March 31 | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/business/ex-guinness-chief-charged.html | Ex-Guinness Chief Charged | False | AP | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/sports/jeantot-breaks-his-mark-in-boc-challenge.html | JEANTOT BREAKS HIS MARK IN BOC CHALLENGE | False | By Barbara Lloyd, Special to the New York Times | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/business/quebecor-inc-reports-earnings-for-qtr-to-march-31.html | QUEBECOR INC reports earnings for Qtr to March 31 | False | | 1987-05-12 | TX 2-052002 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/arts/art-guigou-s-depictions-of-his-beloved-provence.html | ART: GUIGOU'S DEPICTIONS OF HIS BELOVED PROVENCE | False | By John Russell | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/us/47-name-economy-as-top-us-problem.html | 47% Name Economy As Top U.S. Problem | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/sports/gastineau-pedals-into-shape.html | GASTINEAU PEDALS INTO SHAPE | False | By Gerald Eskenazi, Special To the New York Times | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/us/washington-talk-the-hart-story-grips-the-capital-foreigners-amused-and-baffled.html | WASHINGTON TALK: THE HART STORY GRIPS THE CAPITAL; Foreigners Amused and Baffled | False | By Elaine Sciolino | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/business/bronfmans-ending-trust.html | Bronfmans Ending Trust | False | AP | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/business/loews-corp-reports-earnings-for-qtr-to-march-31.html | LOEWS CORP reports earnings for Qtr to March 31 | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/sports/pasqua-ponders-struggle-at-plate.html | PASQUA PONDERS STRUGGLE AT PLATE | False | By Michael Martinez | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/world/general-under-attack-the-questions-sharpen.html | GENERAL UNDER ATTACK: THE QUESTIONS SHARPEN | False | By David E. Rosenbaum, Special To the New York Times | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/business/nord-resources-corp-reports-earnings-for-qtr-to-march-31.html | NORD RESOURCES CORP reports earnings for Qtr to March 31 | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/business/canada-s-first-1-coin.html | Canada's First $1 Coin | False | AP | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/business/experts-express-pessimism-on-savings-industry-s-future.html | EXPERTS EXPRESS PESSIMISM ON SAVINGS INDUSTRYS FUTURE | False | By Nathaniel C. Nash, Special To the New York Times | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/business/hitk-corp-reports-earnings-for-as-of-feb-28.html | HITK CORP reports earnings for As of Feb 28 | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/arts/intermedia-works.html | Intermedia Works | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/movies/32-james-stewart-films-at-regency.html | 32 JAMES STEWART FILMS AT REGENCY | False | By Peter B. Flint | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/business/halliburton-co-reports-earnings-for-qtr-to-march-31.html | HALLIBURTON CO reports earnings for Qtr to March 31 | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/sports/scouting-pen-and-ink.html | SCOUTING; Pen and Ink | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/us/dole-urges-reagan-to-negotiate-with-congress-on-the-1988-budget.html | DOLE URGES REAGAN TO NEGOTIATE WITH CONGRESS ON THE 1988 BUDGET | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/business/advertising-another-departure-at-jwt.html | ADVERTISING; Another Departure At JWT | False | By Philip H. Dougherty | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/business/independent-insurance-group-inc-reports-earnings-for-qtr-to-march-31.html | INDEPENDENT INSURANCE GROUP INC reports earnings for Qtr to March 31 | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/business/iss-international-service-system-danish-reports-earnings-for-qtr-to-march-31.html | ISS INTERNATIONAL SERVICE SYSTEM (DANISH, CO)(A) reports earnings for Qtr to March 31 | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/business/gwc-corp-reports-earnings-for-qtr-to-march-31.html | GWC CORP reports earnings for Qtr to March 31 | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/business/international-aluminum-corp-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL ALUMINUM CORP reports earnings for Qtr to March 31 | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/opinion/l-world-war-ii-fate-of-jews-still-shames-france-anne-frank-s-words-164787.html | WORLD WAR II FATE OF JEWS STILL SHAMES FRANCE; Anne Frank's Words | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/business/alexander-alexander-services-inc-reports-earnings-for-qtr-to-march-31.html | ALEXANDER & ALEXANDER SERVICES INC reports earnings for Qtr to March 31 | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/opinion/topics-of-the-times-the-hatcher-era.html | TOPICS OF THE TIMES; The Hatcher Era | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/sports/sports-of-the-times-red-sox-hide-most-of-the-scars.html | SPORTS OF THE TIMES; RED SOX HIDE MOST OF THE SCARS | False | By George Vecsey | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/arts/aaron-neville-in-a-rare-solo-show.html | AARON NEVILLE IN A RARE SOLO SHOW | False | By Samuel G. Freedman | 1987-05-12 | TX 2-052002 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/business/international-technology-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL TECHNOLOGY reports earnings for Qtr to March 31 | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/obituaries/dr-edward-i-salisbury.html | DR. EDWARD I. SALISBURY | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/sports/sports-people-piggott-is-charged.html | SPORTS PEOPLE; Piggott Is Charged | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/world/waldheim-plans-slander-suit-aginst-jewish-group-s-chief.html | WALDHEIM PLANS SLANDER SUIT AGINST JEWISH GROUP'S CHIEF | False | By Henry Kamm, Special To the New York Times | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/opinion/l-another-message-from-rumpelstiltskin-882587.html | Another Message From Rumpelstiltskin | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/us/washington-talk-the-hart-story-grips-the-capital-political-insiders-in-shock.html | WASHINGTON TALK: THE HART STORY GRIPS THE CAPITAL; Political Insiders 'in Shock' | False | By Maureen Dowd | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/sports/scouting-rookie-no-hitters.html | SCOUTING; Rookie No-Hitters | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/us/distrust-of-reagan-shown-in-poll.html | Distrust of Reagan Shown in Poll | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/world/in-malta-vote-a-main-issue-is-orientation.html | IN MALTA VOTE, A MAIN ISSUE IS ORIENTATION | False | By Paul Lewis, Special To the New York Times | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/us/shoreham-supporters-and-foes-clash-at-us-senate-hearing.html | SHOREHAM SUPPORTERS AND FOES CLASH AT U.S. SENATE HEARING | False | By Clifford D. May, Special To the New York Times | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/business/mattel-inc-reports-earnings-for-qtr-to-march-28.html | MATTEL INC reports earnings for Qtr to March 28 | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/opinion/south-africa-treks-backward.html | South Africa Treks Backward | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/us/women-s-groups-to-press-for-parental-leave.html | Women's Groups to Press for Parental Leave | False | Special to the New York Times | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/business/heist-c-h-corp-reports-earnings-for-qtr-to-march-29.html | HEIST, C H CORP reports earnings for Qtr to March 29 | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/sports/flyers-add-wing.html | Flyers Add Wing | False | AP | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/opinion/l-subsidizing-the-rich-168287.html | SUBSIDIZING THE RICH | False | | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/arts/pop-and-jazz-guide-918987.html | POP AND JAZZ GUIDE | False | By John S. Wilson | 1987-05-12 | TX 2-052002 | | |
| 1987-05-08 | 1987-05-08 | https://www.nytimes.com/1987/05/08/us/rep-ford-of-tennessee-admitted-to-a-hospital.html | Rep. Ford of Tennessee Admitted to a Hospital | False | AP | 1987-05-12 | TX 2-052002 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/style/consumer-saturday-repaying-student-loans.html | CONSUMER SATURDAY; REPAYING STUDENT LOANS | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/world/soviet-article-doubts-economic-line.html | SOVIET ARTICLE DOUBTS ECONOMIC LINE | False | By Bill Keller, Special To the New York Times | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/opinion/in-the-nation-much-to-regret.html | IN THE NATION; Much To Regret | False | By Tom Wicker | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/style/susan-mannion-weds-james-robert-emmert.html | Susan Mannion Weds James Robert Emmert | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/sports/sports-people-schoolboy-slugger.html | SPORTS PEOPLE; Schoolboy Slugger | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/eastek-corp-reports-earnings-for-qtr-to-march-31.html | EASTEK CORP reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/arts/lost-klimt-to-be-sold-in-auction.html | 'LOST' KLIMT TO BE SOLD IN AUCTION | False | By Rita Reif | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/nyregion/c-corrections-313787.html | Corrections | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/credit-markets-treasury-issues-move-higher.html | CREDIT MARKETS; TREASURY ISSUES MOVE HIGHER | False | By H. J. Maidenberg | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/world/contra-chief-says-he-gave-50000-in-effort-to-free-us-hostages.html | CONTRA CHIEF SAYS HE GAVE $50,000 IN EFFORT TO FREE U.S. HOSTAGES | False | By Stephen Engelberg, Special To the New York Times | 1987-05-13 | TX 2-064108 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/merchant-bank-of-california-reports-earnings-for-year-to-dec-31.html | MERCHANT BANK OF CALIFORNIA reports earnings for Year to Dec 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/us/inquiry-on-ambulance-peril.html | Inquiry on Ambulance Peril | False | AP | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/koenig-inc-reports-earnings-for-qtr-to-march-31.html | KOENIG INC reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/adams-resources-energy-inc-reports-earnings-for-qtr-to-march-31.html | ADAMS RESOURCES & ENERGY INC reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/world/argentina-a-holdout-is-legalizing-divorce.html | Argentina, a Holdout, Is Legalizing Divorce | False | Special to the New York Times | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/opinion/l-in-spain-they-honor-the-lincoln-brigade-not-even-a-leftist-481587.html | IN SPAIN, THEY HONOR THE LINCOLN BRIGADE; Not Even a Leftist | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/arts/jazz-louis-bellson-big-band.html | JAZZ: LOUIS BELLSON BIG BAND | False | By John S. Wilson | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/central-holding-reports-earnings-for-qtr-to-march-31.html | CENTRAL HOLDING reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/nyregion/bridge-36-top-pairs-are-to-compete-in-the-cavendish-invitational.html | Bridge: 36 Top Pairs Are to Compete In the Cavendish Invitational | False | By Alan Truscott | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/nyregion/friends-say-mckinney-had-homosexual-sex.html | FRIENDS SAY MCKINNEY HAD HOMOSEXUAL SEX | False | By Clifford D. May, Special To the New York Times | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/diasonics-inc-reports-earnings-for-qtr-to-march-31.html | DIASONICS INC reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/computer-newwork-techology-corp-reports-earnings-for-qtr-to-march-31.html | COMPUTER NEWWORK TECHOLOGY CORP reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/world/state-dept-workers-scrutinized-by-fbi-on-moscow-security.html | STATE DEPT. WORKERS SCRUTINIZED BY F.B.I. ON MOSCOW SECURITY | False | By Leslie Maitland Werner, Special To the New York Times | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/sports/braves-win-4-3-as-mets-start-trip-on-sour-note.html | BRAVES WIN, 4-3, AS METS START TRIP ON SOUR NOTE | False | By Craig Wolff, Special To the New York Times | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/eldec-corporation-reports-earnings-for-year-to-march-29.html | ELDEC CORPORATION reports earnings for Year to March 29 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/sports/becker-finds-the-right-moves.html | BECKER FINDS THE RIGHT MOVES | False | By Peter Alfano | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/arts/opera-clarion-concerts-in-17th-century-rivali.html | OPERA: CLARION CONCERTS IN 17TH-CENTURY 'RIVALI' | False | By John Rockwell | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/jefferson-national-bank-reports-earnings-for-qtr-to-march-31.html | JEFFERSON NATIONAL BANK reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/arts/ballet-bureyev-joins-tcherkassky-in-giselle.html | BALLET: BUREYEV JOINS TCHERKASSKY IN 'GISELLE' | False | By Jack Anderson | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/commercial-national-corp-reports-earnings-for-qtr-to-march-31.html | COMMERCIAL NATIONAL CORP reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/eastover-corp-reports-earnings-for-qtr-to-march-31.html | EASTOVER CORP reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/american-city-business-jourals-reports-earnings-for-qtr-to-march-31.html | AMERICAN CITY BUSINESS JOURALS reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/nyregion/carbon-monoxide-affects-3-at-brooklyn-battery-tunnel.html | Carbon Monoxide Affects 3 At Brooklyn-Battery Tunnel | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/arts/saxophonist-s-quartet.html | Saxophonist's Quartet | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/nyregion/hasidim-lose-court-case-on-bus-drivers.html | HASIDIM LOSE COURT CASE ON BUS DRIVERS | False | By Arnold H. Lubasch | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/world/polish-chief-offers-plan-for-arms-disengagement.html | POLISH CHIEF OFFERS PLAN FOR ARMS DISENGAGEMENT | False | By Michael T. Kaufman, Special to the New York Times | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/us/matching-funds-for-babbitt.html | Matching Funds for Babbitt | False | AP | 1987-05-13 | TX 2-064108 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/arts/music-kalichstein-laredo-robinson-trio.html | MUSIC: KALICHSTEIN-LAREDO-ROBINSON TRIO | False | By Michael Kimmelman | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/lloyd-s-ex-head-fined.html | Lloyd's Ex-Head Fined | False | AP | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/gv-medical-inc-reports-earnings-for-qtr-to-march-31.html | GV MEDICAL INC reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/media-products-reports-earnings-for-qtr-to-march-31.html | MEDIA PRODUCTS reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/nyregion/new-york-officers-are-cleared-in-death-of-vendor.html | NEW YORK OFFICERS ARE CLEARED IN DEATH OF VENDOR | False | By Todd S. Purdum | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/opinion/i-indonesia-s-friends-give-advice-within-limits-144687.html | Indonesia's Friends Give Advice Within Limits | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/books/books-of-the-times-multiple-perspectives.html | Books of The Times; Multiple Perspectives | False | By Michiko Kakutani | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/countrywide-mortgage-reports-earnings-for-qtr-to-march-31.html | COUNTRYWIDE MORTGAGE reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/arts/piano-philippe-bianconi.html | PIANO: PHILIPPE BIANCONI | False | By Donal Henahan | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/international-consumer-brands-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL CONSUMER BRANDS reports earnings for Qtr to Dec 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/atlantic-federal-savings-loan-assn-fort-lauderdale-o-reports-earnings-for-qtr.html | ATLANTIC FEDERAL SAVINGS & LOAN ASSN (FORT LAUDERDALE) (O) reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/us/transcript-of-hart-statement-withdrawing-his-candidacy.html | TRANSCRIPT OF HART STATEMENT WITHDRAWING HIS CANDIDACY | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/first-fedl-savings-loan-assn-of-fort-myers-reports-earnings-for-qtr-to-march-31.html | FIRST FEDL SAVINGS & LOAN ASSN OF FORT MYERS reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/flare-inc-reports-earnings-for-qtr-to-march-31.html | FLARE INC reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/nyregion/times-company-signs-lease-for-building-in-jersey.html | TIMES COMPANY SIGNS LEASE FOR BUILDING IN JERSEY | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/world/tories-do-well-signaling-a-june-vote.html | TORIES DO WELL, SIGNALING A JUNE VOTE | False | By Howell Raines, Special To the New York Times | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/midfed-savings-reports-earnings-for-qtr-to-march-31.html | MIDFED SAVINGS reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/dixie-yarns-inc-reports-earnings-for-qtr-to-march-31.html | DIXIE YARNS INC reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/arts/cabaret-amanda-mcbroom.html | CABARET: AMANDA McBROOM | False | By Stephen Holden | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/mnx-inc-reports-earnings-for-qtr-to-march-31.html | MNX INC reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/continental-materials-corp-reports-earnings-for-qtr-to-march-31.html | CONTINENTAL MATERIALS CORP reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/dataproducts-corp-reports-earnings-for-qtr-to-march-28.html | DATAPRODUCTS CORP reports earnings for Qtr to March 28 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/georgia-bonded-fibers-inc-reports-earnings-for-qtr-to-march-31.html | GEORGIA BONDED FIBERS INC reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/ceradyne-inc-reports-earnings-for-qtr-to-march-31.html | CERADYNE INC reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/business-digest-saturday-may-9-1987.html | BUSINESS DIGEST: SATURDAY, MAY 9, 1987 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/sports/3-players-tied-to-suns-inquiry.html | 3 PLAYERS TIED TO SUNS INQUIRY | False | By Sam Goldaper | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/first-of-michigan-capital-corp-reports-earnings-for-qtr-to-march-27.html | FIRST OF MICHIGAN CAPITAL CORP reports earnings for Qtr to March 27 | False | | 1987-05-13 | TX 2-064108 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/kent-electronics-reports-earnings-for-qtr-to-march-28.html | KENT ELECTRONICS reports earnings for Qtr to March 28 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/dow-slides-12.36-points-volume-off.html | DOW SLIDES 12.36 POINTS; VOLUME OFF | False | By Lawrence J. de Maria | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/general-binding-corp-reports-earnings-for-qtr-to-march-31.html | GENERAL BINDING CORP reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/samson-energy-co-inc-reports-earnings-for-qtr-to-march-31.html | SAMSON ENERGY CO INC reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/hickam-dow-b-inc-reports-earnings-for-qtr-to-march-31.html | HICKAM, DOW B INC reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/georgia-gulf-corp-reports-earnings-for-qtr-to-march-31.html | GEORGIA GULF CORP reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/northwestern-public-service-co-reports-earnings-for-qtr-to-march-31.html | NORTHWESTERN PUBLIC SERVICE CO reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/sports/sports-people-backup-again.html | SPORTS PEOPLE; Backup Again? | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/bingo-king-co-inc-reports-earnings-for-qtr-to-march-31.html | BINGO KING CO INC reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/fairfield-communities-inc-reports-earnings-for-qtr-to-march-31.html | FAIRFIELD COMMUNITIES INC reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/world/us-walks-fine-line-on-mideast-plan.html | U.S. WALKS FINE LINE ON MIDEAST PLAN | False | By David K. Shipler, Special To the New York Times | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/amerihealth-inc-reports-earnings-for-qtr-to-march-31.html | AMERIHEALTH INC reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/deerfield-federal-reports-earnings-for-qtr-to-march-31.html | DEERFIELD FEDERAL reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/avalon-corp-reports-earnings-for-qtr-to-march-31.html | AVALON CORP reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/general-metal-abrasives-co-reports-earnings-for-qtr-to-march-31.html | GENERAL METAL & ABRASIVES CO reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/arts/tv-nbc-police-drama-hands-of-a-stranger.html | TV: NBC POLICE DRAMA, 'HANDS OF A STRANGER' | False | By John J. O'Connor | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/computer-language-reearch-reports-earnings-for-qtr-to-march-31.html | COMPUTER LANGUAGE REEARCH reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/nyregion/trouble-spots-listed-for-weekend-traffic.html | Trouble Spots Listed For Weekend Traffic | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/bio-logic-systems-corp-reports-earnings-for-year-to-feb-28.html | BIO-LOGIC SYSTEMS CORP reports earnings for Year to Feb 28 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/gundle-environmental-sysems-reports-earnings-for-qtr-to-march-31.html | GUNDLE ENVIRONMENTAL SYSEMS reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/baltek-corp-reports-earnings-for-qtr-to-march-31.html | BALTEK CORP reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/florida-firm-s-liquidation-bid.html | Florida Firm's Liquidation Bid | False | AP | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/cypress-savings-association-reports-earnings-for-qtr-to-march-31.html | CYPRESS SAVINGS ASSOCIATION reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/nyregion/corporate-transfers-hard-choices-cheerful-y-allls-dallas-has-more-than-ewings.html | CORPORATE TRANSFERS: HARD CHOICES AND CHEERFUL 'Y' ALLLS; DALLAS HAS MORE THAN THE EWINGS | False | By Peter H. Frank, Special To the New York Times | 1987-05-13 | TX 2-064108 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/world/9-are-reported-slain-in-ulster-in-battle-at-a-police-station.html | 9 ARE REPORTED SLAIN IN ULSTER IN BATTLE AT A POLICE STATION | False | AP | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/autoinfo-inc-reports-earnings-for-qtr-to-feb.html | AUTOINFO INC reports earnings for Qtr to Feb 28 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/cushman-electronics-inc-reports-earnings-for-qtr-to-march-31.html | CUSHMAN ELECTRONICS INC reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/colonial-group-reports-earnings-for-qtr-to-march-31.html | COLONIAL GROUP reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/arts/funk-and-blues.html | Funk and Blues | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/sports/dartmouth-out-of-rowing.html | Dartmouth Out of Rowing | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/joule-inc-reports-earnings-for-qtr-to-march-27.html | JOULE INC reports earnings for Qtr to March 27 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/flamemaster-corp-reports-earnings-for-qtr-to-march-31.html | FLAMEMASTER CORP reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/arts/music-of-the-andes.html | Music of the Andes | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/patents-magnetic-treatment-of-cancer.html | Patents; Magnetic Treatment Of Cancer | False | By Stacy V. Jones | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/us/ernest-l-stebbins-expert-on-public-health.html | ERNEST L. STEBBINS, EXPERT ON PUBLIC HEALTH | False | By Joan Cook | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/national-guardian-corp-reports-earnings-for-qtr-to-march-31.html | NATIONAL GUARDIAN CORP reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/nyregion/inside-383987.html | INSIDE | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/us/deaver-said-to-refuse-a-2d-jury-appearance.html | Deaver Said to Refuse A 2d Jury Appearance | False | AP | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/arts/mostly-brass.html | Mostly Brass | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/world/argentina-urgently-seeking-way-to-ease-army-tension-over-trials.html | ARGENTINA URGENTLY SEEKING WAY TO EASE ARMY TENSION OVER TRIALS | False | By Shirley Christian, Special To the New York Times | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/us/lawmaker-leaves-hospital.html | Lawmaker Leaves Hospital | False | AP | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/envirosure-management-corp-reports-earnings-for-qtr-to-feb-28.html | ENVIROSURE MANAGEMENT CORP reports earnings for Qtr to Feb 28 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/hyde-athletic-industries-inc-reports-earnings-for-qtr-to-march-31.html | HYDE ATHLETIC INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/deep-farm-crisis-is-cited-by-oecd.html | Deep Farm Crisis Is Cited by O.E.C.D. | False | By Peter T. Kilborn, Special To the New York Times | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/company-news-merrill-loss-raised-to-275-million.html | COMPANY NEWS; Merrill Loss Raised To $275 Million | False | By James Sterngold | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/equitable-of-iowa-companies-reports-earnings-for-qtr-to-march-31.html | EQUITABLE OF IOWA COMPANIES reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/oak-industries-inc-reports-earnings-for-qtr-to-march-31.html | OAK INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/us/cuomo-and-art-of-an-ambiguous-no.html | CUOMO AND ART OF AN AMBIGUOUS NO | False | By Clifford D. May, Special To the New York Times | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/northeastern-mortgage-co-inc-reports-earnings-for-qtr-to-march-31.html | NORTHEASTERN MORTGAGE CO INC reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/first-federal-savings-loan-assn-of-kalamaoo-reports-earnings-for-qtr-to-march-31.html | FIRST FEDERAL SAVINGS & LOAN ASSN OF KALAMAOO reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/finest-hour-reports-earnings-for-qtr-to-jan-31.html | FINEST HOUR reports earnings for Qtr to Jan 31 | False | | 1987-05-13 | TX 2-064108 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/nyregion/2-sentenced-in-li-murder.html | 2 Sentenced in L.I. Murder | False | AP | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/us/courting-danger-the-fall-of-gary-hart.html | COURTING DANGER: THE FALL OF GARY HART | False | The following article is based on reporting by E.j. Dionne Jr., David Johnston, Wayne King and Jon Nordheimer, and Was Written By Mr. Dionne | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/american-first-corp-oklahoma-reports-earnings-for-qtr-to-march-31.html | AMERICAN FIRST CORP (OKLAHOMA) reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/gulf-applied-technologies-inc-reports-earnings-for-qtr-to-march-31.html | GULF APPLIED TECHNOLOGIES INC reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/andrew-corp-reports-earnings-for-qtr-to-march-31.html | ANDREW CORP reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/arts/blues-from-chicago.html | Blues From Chicago | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/invacare-corp-reports-earnings-for-qtr-to-march-31.html | INVACARE CORP reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/books/the-storyteller-is-part-of-the-tale.html | THE STORYTELLER IS PART OF THE TALE | False | By Mervyn Rothstein | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/acmat-corp-reports-earnings-for-qtr-to-march-31.html | ACMAT CORP reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/environmental-diagnostics-inc-reports-earnings-for-year-to-dec-31.html | ENVIRONMENTAL DIAGNOSTICS INC reports earnings for Year to Dec 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/penn-engineering-manuacturing-corp-reports-earnings-for-qtr-to-march-31.html | PENN ENGINEERING & MANUACTURING CORP reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/us/oklahoma-prom-to-make-debut-ending-66-year-dancing-ban.html | OKLAHOMA PROM TO MAKE DEBUT, ENDING 66-YEAR DANCING BAN | False | By William Robbins, Special To the New York Times | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/jaco-electronics-inc-reports-earnings-for-qtr-to-march-31.html | JACO ELECTRONICS INC reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/nyregion/meese-adviser-s-data-sought-by-panel-in-wedtech-inquiry.html | MEESE ADVISER'S DATA SOUGHT BY PANEL IN WEDTECH INQUIRY | False | By Josh Barbanel | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/decorator-industries-inc-reports-earnings-for-qtr-to-april-4.html | DECORATOR INDUSTRIES INC reports earnings for Qtr to April 4 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/nyregion/corporate-transfers-hard-choices-and-cheerful-y-allls.html | CORPORATE TRANSFERS: HARD CHOICES AND CHEERFUL 'Y' ALLLS' | False | By Thomas Morgan | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/resorts-international-inc-reports-earnings-for-qtr-to-march-31.html | RESORTS INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/sports/results-plus-414287.html | RESULTS PLUS | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/nyregion/metro-dateline-man-held-in-murder-of-a-store-owner.html | METRO DATELINE; Man Held in Murder Of a Store Owner | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/arts/violin-galina-geifetz-recital.html | VIOLIN: GALINA GEIFETZ RECITAL | False | By Will Crutchfield | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/concord-computing-corp-reports-earnings-for-qtr-to-march-31.html | CONCORD COMPUTING CORP reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/opinion/paris-is-dangerous-check-princeton.html | Paris Is Dangerous? Check Princeton | False | By Robin Herman | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/hyponex-corporation-reports-earnings-for-qtr-to-march-31.html | HYPONEX CORPORATION reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/cms-enhancements-reports-earnings-for-qtr-to-march-31.html | CMS ENHANCEMENTS reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/us/nicaraguan-testifies-for-arabs-facing-deportation.html | NICARAGUAN TESTIFIES FOR ARABS FACING DEPORTATION | False | By Judith Cummings, Special To the New York Times | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/va-raises-mortgage-rate.html | V.A. Raises Mortgage Rate | False | AP | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/world/secord-s-last-day-hard-questions-and-an-unusual-proposal.html | SECORD'S LAST DAY: HARD QUESTIONS AND AN UNUSUAL PROPOSAL | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/opinion/observer-still-more-on-famous-weekend.html | OBSERVER; Still More On Famous Weekend | False | By Russell Baker | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/shultz-warns-japanese-they-must-act-on-trade.html | SHULTZ WARNS JAPANESE THEY MUST ACT ON TRADE | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/american-national-insurnce-co-reports-earnings-for-qtr-to-march-31.html | AMERICAN NATIONAL INSURNCE CO reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/first-federal-savings-loan-panama-city-reports-earnings-for-qtr-to-march-31.html | FIRST FEDERAL SAVINGS & LOAN (PANAMA CITY) reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/daxor-corporation-reports-earnings-for-qtr-to-march-31.html | DAXOR CORPORATION reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/world/chinese-order-a-japanese-reporter-to-leave.html | Chinese Order a Japanese Reporter to Leave | False | By Edward A. Gargan, Special To the New York Times | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/american-integrity-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN INTEGRITY CORP reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/moore-products-co-reports-earnings-for-qtr-to-march-31.html | MOORE PRODUCTS CO reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/world/amid-anger-turkish-chief-defers-us-visit.html | AMID ANGER, TURKISH CHIEF DEFERS U.S. VISIT | False | By Alan Cowell, Special To the New York Times | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/camco-inc-reports-earnings-for-qtr-to-march-31.html | CAMCO INC reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/coastal-corp-reports-earnings-for-qtr-to-march-31.html | COASTAL CORP reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/world/the-secord-testimony-doubters-and-defenders.html | THE SECORD TESTIMONY: DOUBTERS AND DEFENDERS | False | By David E. Rosenbaum, Special To the New York Times | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/homac-inc-reports-earnings-for-qtr-to-march-31.html | HOMAC INC reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/opinion/a-mideast-conference-is-a-nonstarter.html | A Mideast Conference Is a Nonstarter | False | By Amos Perlmutter | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/realty-south-investors-inc-reports-earnings-for-qtr-to-march-31.html | REALTY SOUTH INVESTORS INC reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/crystal-oil-co-reports-earnings-for-qtr-to-march-31.html | CRYSTAL OIL CO reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/atico-financial-corp-reports-earnings-for-qtr-to-march-31.html | ATICO FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/ipm-technology-inc-reports-earnings-for-qtr-to-march-31.html | IPM TECHNOLOGY INC reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/patents-nuclear-fuel-is-gelled-for-use-in-a-reactor.html | PATENTS; Nuclear Fuel Is Gelled For Use in a Reactor | False | By Stacy V. Jones | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/andros-analyzers-inc-reports-earnings-for-qtr-to-april-26.html | ANDROS ANALYZERS INC reports earnings for Qtr to April 26 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/air-midwest-inc-reports-earnings-for-qtr-to-march-31.html | AIR MIDWEST INC reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/home-intensive-care-inc-reports-earnings-for-qtr-to-march-31.html | HOME INTENSIVE CARE INC reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/obituaries/victor-lord-jr-is-dead-at-62-key-official-of-liberal-party.html | Victor Lord Jr. Is Dead at 62; Key Official of Liberal Party | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/sports/sports-people-mckey-in-nba-draft.html | SPORTS PEOPLE; McKey in N.B.A. Draft | False | | 1987-05-13 | TX 2-064108 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/jackpot-enterprises-inc-reports-earnings-for-qtr-to-march-31.html | JACKPOT ENTERPRISES INC reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/nyregion/c-corrections-456287.html | CORRECTIONS | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/opinion/how-right-to-lifers-promote-abortion.html | How Right-to-Lifers Promote Abortion | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/world/soviet-ship-attacked-by-iran-in-gulf-us-says.html | SOVIET SHIP ATTACKED BY IRAN IN GULF, U.S. SAYS | False | By Bernard E. Trainor, Special To The New York Times | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/patents-detecting-viruses.html | PATENTS; Detecting Viruses | False | By Stacy V. Jones | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/edac-technologies-reports-earnings-for-qtr-to-march-31.html | EDAC TECHNOLOGIES reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/heartland-express-reports-earnings-for-qtr-to-march-31.html | HEARTLAND EXPRESS reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/us/santa-fe-trail-designation.html | Santa Fe Trail Designation | False | AP | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/first-national-corp-reports-earnings-for-qtr-to-march-31.html | FIRST NATIONAL CORP reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/us/2-dead-as-commuter-plane-crashes-in-puerto-rico.html | 2 Dead as Commuter Plane Crashes in Puerto Rico | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/arts/renaissance-music.html | RENAISSANCE MUSIC | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/us/hart-drops-race-for-white-house-in-a-defiant-mood.html | HART DROPS RACE FOR WHITE HOUSE IN A DEFIANT MOOD | False | By Robin Toner, Special To The New York Times | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/cue-industries-reports-earnings-for-qtr-to-march-31.html | CUE INDUSTRIES reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/opinion/under-the-moral-microscope.html | Under the Moral Microscope | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/nyregion/about-new-york-mother-s-day-87-choose-a-gift-from-50-strollers.html | About New York; Mother's Day '87: Choose a Gift From 50 Strollers | False | By William E. Geist | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/style/de-gustibus-from-asia-the-joys-of-fresh-ginger.html | DE GUSTIBUS; FROM ASIA, THE JOYS OF FRESH GINGER | False | By Marian Burros | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/us/hart-s-move-magnifies-role-of-earliest-contests.html | HART'S MOVE MAGNIFIES ROLE OF EARLIEST CONTESTS | False | By Phil Gailey, Special To The New York Times | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/obituaries/colin-blakely-actor-is-dead-a-favorite-figure-in-britain.html | COLIN BLAKELY, ACTOR, IS DEAD; A FAVORITE FIGURE IN BRITAIN | False | By Wilborn Hampton | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/horizon-financial-services-reports-earnings-for-qtr-to-march-31.html | HORIZON FINANCIAL SERVICES reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/cade-industries-reports-earnings-for-qtr-to-march-31.html | CADE INDUSTRIES reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/great-lakes-federal-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | GREAT LAKES FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/fairmont-financial-inc-reports-earnings-for-qtr-to-march-31.html | FAIRMONT FINANCIAL INC reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/us/senior-trustees-quit-as-smu-revamps-board.html | SENIOR TRUSTEES QUIT AS S.M.U. REVAMPS BOARD | False | By Peter Applebome, Special To The New York Times | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/arts/concert-chamber-society.html | CONCERT: CHAMBER SOCIETY | False | By Will Crutchfield | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/rexworks-inc-reports-earnings-for-qtr-to-march-31.html | REXWORKS INC reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/chip-index-is-unchanged.html | Chip Index Is Unchanged | False | Special to the New York Times | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/columbia-first-federal-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | COLUMBIA FIRST FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/merchants-bank-of-boston-reports-earnings-for-qtr-to-march-31.html | MERCHANTS BANK OF BOSTON reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/us/new-evidence-in-demise-of-dinosaur.html | NEW EVIDENCE IN DEMISE OF DINOSAUR | False | By John Noble Wilford | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/nyregion/new-bridge-for-thruway-to-come-in-87.html | NEW BRIDGE FOR THRUWAY TO COME IN '87 | False | By Elizabeth Kolbert, Special To the New York Times | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/metro-tel-reports-earnings-for-qtr-to-march-31.html | METRO TEL reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/riverside-group-reports-earnings-for-qtr-to-march-31.html | RIVERSIDE GROUP reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/nyregion/news-summary-saturday-may-9-1987.html | NEWS SUMMARY: SATURDAY, MAY 9, 1987 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/nyregion/koch-seeks-to-end-two-energy-taxes.html | KOCH SEEKS TO END TWO ENERGY TAXES | False | By Alan Finder | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/beech-nut-settles-suit.html | Beech-Nut Settles Suit | False | AP | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/opinion/l-racketeering-law-has-place-in-civil-cases-144387.html | Racketeering Law Has Place in Civil Cases | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/sci-systems-inc-reports-earnings-for-qtr-to-march-31.html | SCI SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/chase-lifts-cd-rates-broadly.html | CHASE LIFTS C.D. RATES BROADLY | False | By Eric N. Berg | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/guest-supply-inc-reports-earnings-for-qtr-to-march-31.html | GUEST SUPPLY INC reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/arts/elixir-of-love.html | 'Elixir of Love' | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/art-drive-blends-2-cultures.html | ART DRIVE BLENDS 2 CULTURES | False | By Leslie Wayne | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/opinion/l-construction-hazard-482587.html | Construction Hazard | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/nyregion/new-jersey-unemployment-rate-is-the-lowest-for-industrial-states.html | NEW JERSEY UNEMPLOYMENT RATE IS THE LOWEST FOR INDUSTRIAL STATES | False | By William G. Blair | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/harleysville-group-inc-reports-earnings-for-qtr-to-march-31.html | HARLEYSVILLE GROUP INC reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/us/model-in-seclusion-says-she-is-emotionally-drained-by-turmoil-over-hart.html | MODEL, IN SECLUSION, SAYS SHE IS EMOTIONALLY DRAINED BY TURMOIL OVER HART | False | By Jon Nordheimer, Special To the New York Times | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/jmb-realty-to-buy-cadillac-fairview.html | JMB REALTY TO BUY CADILLAC FAIRVIEW | False | By Stephen Phillips, Special To the New York Times | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/world/canada-finding-no-crimes-calls-off-iran-arms-inquiry.html | Canada, Finding No Crimes, Calls Off Iran Arms Inquiry | False | AP | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/citizens-growth-properties-co-o-reports-earnings-for-qtr-to-jan-31.html | CITIZENS GROWTH PROPERTIES (CO) (O) reports earnings for Qtr to Jan 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/first-medical-devices-reports-earnings-for-qtr-to-march-31.html | FIRST MEDICAL DEVICES reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/sports/players-long-route-in-lacrosse.html | PLAYERS, LONG ROUTE IN LACROSSE | False | By William N. Wallace | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/fairmount-chemical-co-inc-reports-earnings-for-qtr-to-march-31.html | FAIRMOUNT CHEMICAL CO INC reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/us/no-joy-at-herald-as-target-pulls-out.html | 'No Joy' at Herald As Target Pulls Out | False | AP | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/theater/stage-ray-bradbury-tale-wonderful-ice-cream-suit.html | STAGE: RAY BRADBURY TALE, 'WONDERFUL ICE CREAM SUIT' | False | By Walter Goodman | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/canadian-tire-corp-reports-earnings-for-qtr-to-march-31.html | CANADIAN TIRE CORP reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/nyregion/metro-dateline.html | METRO DATELINE; | False | | 1987-05-13 | TX 2-064108 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/eldorado-motor-corporation-reports-earnings-for-qtr-to-march-28.html | ELDORADO MOTOR CORPORATION reports earnings for Qtr to March 28 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/citizens-financial-corp-reports-earnings-for-qtr-to-march-31.html | CITIZENS FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/opinion/at-last-an-arms-control-agreement.html | At Last, an 'Arms Control' Agreement | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/nyregion/chambers-tries-to-bar-the-press-from-hearing.html | CHAMBERS TRIES TO BAR THE PRESS FROM HEARING | False | By Jesus Rangel | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/us/ohio-pins-economic-hopes-on-innovative-industrial-program.html | OHIO PINS ECONOMIC HOPES ON INNOVATIVE INDUSTRIAL PROGRAM | False | By Keith Schneider, Special To the New York Times | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/arts/rock-times-three.html | Rock Times Three | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/dallas-corp-reports-earnings-for-qtr-to-march-31.html | DALLAS CORP reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/lifeline-systems-inc-reports-earnings-for-qtr-to-march-31.html | LIFELINE SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/first-source-corp-reports-earnings-for-qtr-to-march-31.html | FIRST SOURCE CORP reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/occupational-medical-corp-of-america-reports-earnings-for-qtr-to-march-31.html | OCCUPATIONAL MEDICAL CORP OF AMERICA reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/nyregion/c-corrections-456387.html | CORRECTIONS | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/franklin-computer-reports-earnings-for-qtr-to-march-31.html | FRANKLIN COMPUTER reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/air-wisconsin-services-reports-earnings-for-qtr-to-march-31.html | AIR WISCONSIN SERVICES reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/golden-poultry-co-reports-earnings-for-qtr-to-march-28.html | GOLDEN POULTRY CO reports earnings for Qtr to March 28 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/eagle-financial-reports-earnings-for-qtr-to-march-31.html | EAGLE FINANCIAL reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/your-money-many-dangers-of-blind-pools.html | Your Money; Many Dangers Of Blind Pools | False | By Leonard Sloane | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/national-fsi-inc-reports-earnings-for-qtr-to-march-31.html | NATIONAL FSI INC reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/turnaround-sought-at-ms-magazine.html | TURNAROUND SOUGHT AT MS. MAGAZINE | False | By Geraldine Fabrikant | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/arts/witherspoon-to-sing.html | Witherspoon to Sing | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/nyregion/3-jdl-members-seized-in-bombings.html | 3 J.D.L. MEMBERS SEIZED IN BOMBINGS | False | By Howard W. French | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/alaska-air-group-reports-earnings-for-qtr-to-march-31.html | ALASKA AIR GROUP reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/com-tek-resources-inc-reports-earnings-for-qtr-to-dec-31.html | COM-TEK RESOURCES INC reports earnings for Qtr to Dec 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/american-land-cruisers-inc-reports-earnings-for-qtr-to-march-31.html | AMERICAN LAND CRUISERS INC reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/astrocom-corp-reports-earnings-for-qtr-to-march-31.html | ASTROCOM CORP reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/theater/the-stage-yale-repertory-offers-dario-fo-s-elizabeth.html | THE STAGE: YALE REPERTORY OFFERS DARIO FO'S 'ELIZABETH' | False | By Mel Gussow, Special To the New York Times | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/opinion/l-burroughs-wellcome-s-efforts-to-get-retrovir-to-aids-patients-303387.html | Burroughs Wellcome's Efforts to Get Retrovir to AIDS Patients | False | | 1987-05-13 | TX 2-064108 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/acc-corp-reports-earnings-for-qtr-to-march-31.html | ACC CORP reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/company-news-gould-inc-to-sell-division-to-litton.html | COMPANY NEWS; Gould Inc. to Sell Division to Litton | | Special to the New York Times | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/sports/nhl-playoffs-flyers-win-by-4-3-and-lead-montreal.html | N.H.L. PLAYOFFS; FLYERS WIN BY 4-3 AND LEAD MONTREAL | | By Robin Finn, Special To the New York Times | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/data-design-engineering-reports-earnings-for-qtr-to-march-31.html | DATA-DESIGN ENGINEERING reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/us/hart-is-legally-obligated-to-pay-1.3-million-1984-debt.html | HART IS LEGALLY OBLIGATED TO PAY $1.3 MILLION 1984 DEBT | False | By Kenneth B. Noble, Special To the New York Times | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/world/tanzichong-journal-comrades-in-death-mao-and-a-victim.html | TANZICHONG JOURNAL; COMRADES IN DEATH: MAO AND A VICTIM | | By Edward A. Gargan, Special To the New York Times | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/aero-systems-inc-reports-earnings-for-qtr-to-feb-28.html | AERO SYSTEMS INC reports earnings for Qtr to Feb 28 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/kansas-city-life-insurance-co-reports-earnings-for-qtr-to-march-31.html | KANSAS CITY LIFE INSURANCE CO reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/beta-phase-inc-reports-earnings-for-qtr-to-march-31.html | BETA PHASE INC reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/sports/sports-people-transfer-for-mccallum.html | SPORTS PEOPLE; Transfer for McCallum | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/itel-corp-reports-earnings-for-qtr-to-march-31.html | ITEL CORP reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/patents-protecting-the-skin-against-plant-poisons.html | PATENTS; Protecting the Skin Against Plant Poisons | False | By Stacy V. Jones | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/mlx-corp-reports-earnings-for-qtr-to-march-31.html | MLX CORP reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/opinion/l-on-justice-sentencing-commission-needs-tenure-339087.html | On Justice; Sentencing Commission Needs Tenure | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/faradyne-electronics-corp-reports-earnings-for-year-to-jan-31.html | FARADYNE ELECTRONICS CORP reports earnings for Year to Jan 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/style/fda-disputes-claims-for-skin-creams.html | F.D.A. DISPUTES CLAIMS FOR SKIN CREAMS | | By William R. Greer | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/framingham-savings-bank-reports-earnings-for-qtr-to-march-31.html | FRAMINGHAM SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/capital-bancorp-reports-earnings-for-qtr-to-march-31.html | CAPITAL BANCORP reports earnings for Qtr to March 31 | | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/first-federal-of-alabama-reports-earnings-for-qtr-to-march-31.html | FIRST FEDERAL OF ALABAMA reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/home-beneficial-corp-reports-earnings-for-qtr-to-march-31.html | HOME BENEFICIAL CORP reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/iomega-corp-reports-earnings-for-qtr-to-march-31.html | IOMEGA CORP reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/sports/sports-people-buckeye-reinstated.html | SPORTS PEOPLE; Buckeye Reinstated | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/us/unemployment-declines-to-6.2-reaching-lowest-level-in-7-years.html | UNEMPLOYMENT DECLINES TO 6.2%, REACHING LOWEST LEVEL IN 7 YEARS | False | By Gary Klott, Special To the New York Times | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/general-employment-enterrises-reports-earnings-for-qtr-to-march-31.html | GENERAL EMPLOYMENT ENTERRISES reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/curtiss-wright-corp-reports-earnings-for-qtr-to-march-31.html | CURTISS-WRIGHT CORP reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/opinion/the-jail-bomb-ticks-louder-and-louder.html | The Jail Bomb Ticks Louder and Louder | False | By Robert Gangi | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/arts/purcell-and-a-premiere.html | PURCELL AND A PREMIERE | False | | 1987-05-13 | TX 2-064108 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/nwa-inc-reports-earnings-for-qtr-to-march-31.html | NWA INC reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/american-capacity-group-reports-earnings-for-qtr-to-march-31.html | AMERICAN CAPACITY GROUP reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/nyregion/bail-bondsmen-decline-as-clientele-shifts.html | BAIL BONDSMEN DECLINE AS CLIENTELE SHIFTS | False | By Douglas Martin | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/new-york-marine-genl-inurance-reports-earnings-for-qtr-to-march-31.html | NEW YORK MARINE & GENL INURANCE reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/world/fugitive-ex-dominican-chief-apparently-has-heart-attack.html | Fugitive Ex-Dominican Chief Apparently Has Heart Attack | False | AP | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/grossman-s-inc-reports-earnings-for-qtr-to-march-31.html | GROSSMAN'S INC reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/sports/jets-said-to-fear-management.html | Jets Said to Fear Management | False | By Gerald Eskenazi, Special To the New York Times | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/sports/nba-playoffs-bucks-beat-celtics-in-overtime-126-121.html | N.B.A. PLAYOFFS; BUCKS BEAT CELTICS IN OVERTIME, 126-121 | False | AP | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/first-central-financial-corp-reports-earnings-for-qtr-to-march-31.html | FIRST CENTRAL FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/lexington-group-reports-earnings-for-qtr-to-march-31.html | LEXINGTON GROUP reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/world/10-killed-as-israeli-jets-hit-palestinian-areas.html | 10 Killed as Israeli Jets Hit Palestinian Areas | False | Special to the New York Times | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/datamarine-international-reports-earnings-for-qtr-to-april-4.html | DATAMARINE INTERNATIONAL reports earnings for Qtr to April 4 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/sports/yanks-rally-with-slam.html | YANKS RALLY WITH SLAM | False | By Murray Chass | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/sports/sports-of-the-times-far-from-a-sure-thing.html | SPORTS OF THE TIMES; FAR FROM A SURE THING | False | By Steven Crist | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/leader-development-reports-earnings-for-year-to-jan-31.html | LEADER DEVELOPMENT reports earnings for Year to Jan 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/opinion/l-in-spain-they-honor-the-lincoln-brigade-481387.html | In Spain, They Honor the Lincoln Brigade | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/key-rates-472487.html | KEY RATES | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/pratt-lambert-inc-reports-earnings-for-qtr-to-march-31.html | PRATT & LAMBERT INC reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/us/astronaut-s-family-reaches-settlement-with-rocket-maker.html | ASTRONAUT'S FAMILY REACHES SETTLEMENT WITH ROCKET MAKER | False | AP | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/mor-flo-industries-inc-reports-earnings-for-qtr-to-march-31.html | MOR-FLO INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/world/north-might-face-contempt-charge.html | NORTH MIGHT FACE CONTEMPT CHARGE | False | By Philip Shenon, Special To the New York Times | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/insituform-mid-america-reports-earnings-for-qtr-to-march-31.html | INSITUFORM MID-AMERICA reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/audiotronics-corp-reports-earnings-for-qtr-to-march-31.html | AUDIOTRONICS CORP reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/style/in-london-hotel-just-for-children.html | IN LONDON, HOTEL JUST FOR CHILDREN | False | Special to the New York Times | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/cognitive-systems-reports-earnings-for-qtr-to-feb-28.html | COGNITIVE SYSTEMS reports earnings for Qtr to Feb 28 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/land-of-lincoln-savings-loan-reports-earnings-for-qtr-to-march-31.html | LAND OF LINCOLN SAVINGS & LOAN reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/nyregion/metro-dateline-aclu-sues-to-bar-a-religious-district.html | METRO DATELINE; A.C.L.U. Sues to Bar A Religious District | False | | 1987-05-13 | TX 2-064108 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/opinion/l-in-spain-they-honor-the-lincoln-brigade-prelude-to-world-war-ii-144987.html | IN SPAIN, THEY HONOR THE LINCOLN BRIGADE; Prelude to World War II | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/fulton-fedl-savings-loan-reports-earnings-for-qtr-to-march-31.html | FULTON FEDL SAVINGS & LOAN reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/patents-inventors-115th-patent-is-a-display-device.html | PATENTS; Inventor's 115th Patent Is a Display Device | False | By Stacy V. Jones | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/acton-corp-reports-earnings-for-year-to-dec-31.html | ACTON CORP reports earnings for Year to Dec 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/sports/baseball-scott-stops-expos-on-2-hitter.html | BASEBALL; SCOTT STOPS EXPOS ON 2-HITTER | False | AP | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/company-briefs-353287.html | COMPANY BRIEFS | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/bradley-real-estate-trust-reports-earnings-for-qtr-to-march-31.html | BRADLEY REAL ESTATE TRUST reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/obituaries/morris-f-goldberger.html | MORRIS F. GOLDBERGER | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/rumors-spur-stock-of-texaco.html | RUMORS SPUR STOCK OF TEXACO | False | By Thomas C. Hayes, Special To the New York Times | 1987-05-13 | TX 2-064108 | | |
| 1987-05-09 | 1987-05-09 | https://www.nytimes.com/1987/05/09/business/grubb-ellis-realty-income-trust-reports-earnings-for-qtr-to-march-31.html | GRUBB & ELLIS REALTY INCOME TRUST reports earnings for Qtr to March 31 | False | | 1987-05-13 | TX 2-064108 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/gardening-things-to-do-results-to-enjoy.html | GARDENING; THINGS TO DO, RESULTS TO ENJOY | False | By Carl Totemeier | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/world/du-bois-still-a-great-hero-to-ghanaians.html | DU BOIS STILL A GREAT HERO TO GHANAIANS | False | By James Brooke, Special to the New York Times | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/sports/nba-playoffs-chambers-and-ellis-lift-sonics-to-3-1-advantage.html | N.B.A. PLAYOFFS; CHAMBERS AND ELLIS LIFT SONICS TO 3-1 ADVANTAGE | False | AP | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/arts/recordings-perfumed-restraint-and-chiseled-clarity.html | RECORDINGS; PERFUMED RESTRAINT AND CHISELED CLARITY | False | By K. Robert Schwarz | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/books/facing-down-the-gestapo.html | FACING DOWN THE GESTAPO | False | TERRENCE DES PRES | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/arts/video-now-an-add-on-to-update-your-cherished-old-console.html | VIDEO; NOW, AN ADD-ON TO UPDATE YOUR CHERISHED OLD CONSOLE | False | By Hans Fantel | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/realestate/commercial-property-sidewalk-newsstands-retailers-resent-their-bargain-rent.html | Commercial Property: Sidewalk Newsstands; Retailers Resent Their Bargain-Rent Competition | False | By Mark McCain | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/1988-a-new-chapter.html | 1988: A New Chapter | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/weekinreview/the-world-israeli-leaders-split-over-press-conference.html | THE WORLD; Israeli Leaders Split Over Press Conference | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/realestate/in-the-region-long-island-recent-sales-455687.html | In the Region: Long Island; Recent Sales | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/sports/about-cars-mustang-still-sports-that-old-appeal.html | ABOUT CARS; MUSTANG STILL SPORTS THAT OLD APPEAL | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/theater-arts-becomes-management-tool.html | THEATER ARTS BECOMES MANAGEMENT TOOL | False | By Carolyn Battista | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/style/jonathan-billings-and-lili-gillespie-married-in-capital.html | Jonathan Billings And Lili Gillespie Married in Capital | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/us/clean-pittsburgh-air-symbolizes-economic-shift.html | CLEAN PITTSBURGH AIR SYMBOLIZES ECONOMIC SHIFT | False | By Lindsey Gruson, Special to the New York Times | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/books/best-sellers-may-10-1987.html | BEST SELLERS: MAY 10, 1987 | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/books/escape-from-a-mens-club.html | ESCAPE FROM A MEN'S CLUB | False | By David Finkle | 1987-05-18 | TX 2-066034 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/cities-vie-for-site-for-little-league.html | CITIES VIE FOR SITE FOR LITTLE LEAGUE | False | By Jack Cavanaugh | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/travel/practical-traveler-airline-check-in-for-your-kayak.html | PRACTICAL TRAVELER; AIRLINE CHECK-IN FOR YOUR KAYAK | False | By Betsy Wade | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/realestate/connecticut-old-gas-stations-are-yielding-to-retail-strips-and-offices.html | Connecticut; Old Gas Stations Are Yielding To Retail Strips and Offices | False | By Andree Brooks | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/world/rumania-seeks-to-keep-favored-trade-status.html | RUMANIA SEEKS TO KEEP FAVORED TRADE STATUS | False | By Irvin Molotsky, Special To the New York Times | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/speaking-personally-mother-s-day-in-an-empty-nest.html | SPEAKING PERSONALLY; MOTHER'S DAY IN AN EMPTY NEST | False | By Sally Friedman | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/two-steel-support-bars-fall-from-williamsburg-bridge.html | TWO STEEL SUPPORT BARS FALL FROM WILLIAMSBURG BRIDGE | False | By Howard W. French | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/arts/sound-fine-cartridges-at-modest-prices.html | SOUND; FINE CARTRIDGES AT MODEST PRICES | False | By Hans Fantel | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/law-interns-focus-on-human-rights.html | LAW INTERNS FOCUS ON HUMAN RIGHTS | False | By E. R. Shipp | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/travel/sacramento-jazzes-it-up.html | SACRAMENTO JAZZES IT UP | False | By Robert Lindsey | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/us/map-may-be-from-vikings-after-all.html | MAP MAY BE FROM VIKINGS AFTER ALL | False | By Malcolm W. Browne | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/sports/l-a-conditional-second-chance-530187.html | A Conditional Second Chance | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/books/l-witchcraft-and-the-holocaust-781887.html | Witchcraft and the Holocaust | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/realestate/cincinnati-downtown-dowager-is-revived-in-a-bid-for-the-business.html | Cincinnati; Downtown Dowager Is Revived In a Bid for the Business Traveler | False | By Steven Rosen | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/westchester-guide-108987.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/business/l-flight-attendants-627387.html | Flight Attendants | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/travel/l-letters-on-travel-driving-abroad-731987.html | LETTERS ON TRAVEL; Driving Abroad | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/theater/vienna-the-avant-garde-advances-earning-applause-and-ruffling-feathers.html | VIENNA; THE AVANT-GARDE ADVANCES, EARNING APPLAUSE AND RUFFLING FEATHERS | False | By John Rockwell | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/arts/home-video-art.html | HOME VIDEO: ART | False | By William Zimmer | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/magazine/a-world-without-nuclear-weapons-796787.html | A World Without Nuclear Weapons | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/realestate/in-the-region-new-jersey-industrial-development-quietly-reviving.html | In the Region: New Jersey; Industrial Development Quietly Reviving | False | By Rachelle Garbarine | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/dining-out-beijing-cuisine-on-route-22.html | DINING OUT; BEIJING CUISINE ON ROUTE 22 | False | By Anne Semmes | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/fresh-air-hosts-look-forward-to-new-generation.html | FRESH AIR HOSTS LOOK FORWARD TO NEW GENERATION | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/world/183-dead-in-crash-of-polish-jetliner-going-to-new-york.html | 183 DEAD IN CRASH OF POLISH JETLINER GOING TO NEW YORK | False | By Michael T. Kaufman, Special To the New York Times | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/weekinreview/council-looks-for-better-ways-to-cross-the-street.html | COUNCIL LOOKS FOR BETTER WAYS TO CROSS THE STREET | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/home-clinic-clean-air-conditioners-for-the-coming-cooling-season.html | HOME CLINIC; CLEAN AIR-CONDITIONERS FOR THE COMING COOLING SEASON | False | By Bernard Gladstone | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/arts/home-video-nature.html | HOME VIDEO: NATURE | False | By Sara Nelson | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/books/l-peeping-into-biographies-129887.html | Peeping Into Biographies | False | | 1987-05-18 | TX 2-066034 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/magazine/l-a-world-without-nuclear-weapons-796387.html | A World Without Nuclear Weapons | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/c-corrections-549587.html | CORRECTIONS | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/commencements-rice-university.html | COMMENCEMENTS; RICE UNIVERSITY | False | AP | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/westchester-opinion-what-do-i-owe-this-frail-woman.html | WESTCHESTER OPINION; 'What Do I Owe This Frail Woman?' | False | By Florence Reiss Kraut | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/sports/sports-people-ford-used-cocaine.html | SPORTS PEOPLE; Ford Used Cocaine | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/stamps-patriotism-is-a-theme-for-the-newest-design.html | STAMPS; PATRIOTISM IS A THEME FOR THE NEWEST DESIGN | False | By John F. Dunn | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/news-summary-sunday-may-10-1987.html | NEWS SUMMARY: SUNDAY, MAY 10, 1987 | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/movies/james-and-us-25-years-and-the-bond-survives.html | JAMES AND US-25 YEARS AND THE BOND SURVIVES | False | By Richard Condon | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/travel/l-letters-on-travel-youth-hostels-731887.html | LETTERS ON TRAVEL; Youth Hostels | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/inside-592887.html | INSIDE | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/style/social-events-having-fun-while-helping.html | SOCIAL EVENTS; Having Fun While Helping | False | By Robert E. Tomasson | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/books/in-short-fiction.html | IN SHORT: FICTION | False | By Daisy Aldan | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/art-lehman-shows-products-of-bronx-alternative-spaces.html | ART; LEHMAN SHOWS 'PRODUCTS OF BRONX ALTERNATIVE SPACES | False | By Vivien Raynor | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/on-west-side-an-urban-barn-raising.html | ON WEST SIDE, AN URBAN BARN-RAISING | False | By Joseph Giovannini | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/magazine/the-barbie-file.html | THE BARBIE FILE | False | By Ted Morgan | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/books/in-praise-of-alienation.html | IN PRAISE OF ALIENATION | False | By Edward Rothstein | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/style/judith-april-karp-to-marry-dr-warren-scott-kurnick.html | Judith April Karp to Marry Dr. Warren Scott Kurnick | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/food-a-springtime-dinner-a-to-z.html | FOOD; A SPRINGTIME DINNER, A TO Z | False | By Florence Fabricant | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/new-mission-starts-for-tourist-group.html | NEW MISSION STARTS FOR TOURIST GROUP | False | By Tessa Melvin | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | IN THE REGION: WESTCHESTER AND CONNECTICUT; Recent Sales | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/business/a-trw-twist-selling-a-service-that-is-often-free.html | A TRW TWIST: SELLING A SERVICE THAT IS OFTEN FREE | False | By Robert A. Bennett | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/us/poll-finds-most-back-role-of-nancy-reagan.html | Poll Finds Most Back Role of Nancy Reagan | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/numismatics-of-future-auctions-sales-and-hobby-books.html | NUMISMATICS; OF FUTURE AUCTIONS, SALES AND HOBBY BOOKS | False | By Ed Reiter | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/arts/rock-squeeze-reunited.html | ROCK: SQUEEZE, REUNITED | False | By Robert Palmer | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/c-corrections-626687.html | CORRECTIONS | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/sports/gomez-upsets-becker-will-face-noah-in-final.html | GOMEZ UPSETS BECKER, WILL FACE NOAH IN FINAL | False | By Peter Alfano | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/weekinreview/police-gaining-a-community-role.html | POLICE GAINING A COMMUNITY ROLE | False | By Todd S. Purdum | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/weekinreview/verbatim-dissenting.html | Verbatim; Dissenting | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/magazine/l-a-new-japanese-nationalism-788887.html | A New Japanese Nationalism | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/world/3-senior-ira-men-are-among-the-dead-in-ulster-shootout.html | 3 SENIOR I.R.A. MEN ARE AMONG THE DEAD IN ULSTER SHOOTOUT | False | AP | 1987-05-18 | TX 2-066034 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/business/l-of-poor-wall-streeters-and-rich-foreign-investors-625787.html | OF 'POOR' WALL STREETERS, AND RICH FOREIGN INVESTORS | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/heeding-light-on-sleep-disorders.html | HEEDING LIGHT ON SLEEP DISORDERS | False | By Joyce Baldwin | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/sports/baseballs-are-flying-out-everywhere.html | BASEBALLS ARE FLYING OUT EVERYWHERE | False | By Murray Chass | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/dance-ailey-dancers-inspire-students.html | DANCE; AILEY DANCERS INSPIRE STUDENTS | False | By Barbara Gilford | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/con-ed-offers-lilco-new-power-if-needed.html | CON ED OFFERS LILCO NEW POWER IF NEEDED | False | By John Rather | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/style/susan-e-rehm-becomes-bride-of-joseph-d-gatto.html | Susan E. Rehm Becomes Bride of Joseph D. Gatto | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/theater-high-spirits-at-forum-theatre.html | THEATER; 'HIGH SPIRITS' AT FORUM THEATRE | False | By Alvin Klein | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/weekinreview/spotlight-falls-on-the-secret-world-of-a-master-operative.html | SPOTLIGHT FALLS ON THE SECRET WORLD OF A MASTER OPERATIVE | False | By Joel Brinkley | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/realestate/racing-the-clock-in-west-midtown.html | Racing the Clock In West Midtown | False | By Mark McCain | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/style/ruthann-warnell-becomes-a-bride.html | RuthAnn Warnell Becomes a Bride | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/realestate/postings-guideline-hearings-the-annual-rent-catharsis.html | POSTINGS; GUIDELINE HEARINGS; The Annual Rent Catharsis | False | By Lisa W. Foderaro | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/realestate/data-update.html | Data Update | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/us/local-moves-fail-to-bar-ex-convict.html | LOCAL MOVES FAIL TO BAR EX-CONVICT | False | By Robert Lindsey, Special To the New York Times | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/style/evening-fashion-taffeta-gowns-blossom-at-festive-spring-balls.html | EVENING FASHION; TAFFETA GOWNS BLOSSOM AT FESTIVE SPRING BALLS | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/style/elizabeth-zeltner-weds-l-b-sorrel.html | Elizabeth Zeltner Weds L. B. Sorrel | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/business/business-forum-as-career-barriers-crumble-now-women-have-to-take-the-blame.html | BUSINESS FORUM: AS CAREER BARRIERS CRUMBLE; NOW, WOMEN HAVE TO TAKE THE BLAME | False | By Paula Bern | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/business/the-executive-computer-dressing-up-routine-paperwork.html | THE EXECUTIVE COMPUTER; DRESSING UP ROUTINE PAPERWORK | False | By Erik Sandberg-Diment | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/books/cannibals-at-work.html | CANNIBALS AT WORK | False | By Myron Kandel | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/business/consumer-rates.html | CONSUMER RATES | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/journal-for-elderly-faces-uncertain-fate.html | JOURNAL FOR ELDERLY FACES UNCERTAIN FATE | False | By Charlotte Libov | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/elementary-classes-growing-larger.html | ELEMENTARY CLASSES GROWING LARGER | False | By Milena Jovanovitch | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/weekinreview/headliners-taking-the-sixth.html | Headliners; Taking the Sixth | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/books/in-short-fiction-114887.html | IN SHORT: FICTION | False | By Joshep Giovannini | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/business/data-bank-may-10-1987.html | Data Bank: May 10, 1987 | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/business/what-s-new-in-the-tea-business-chasing-away-the-post-lunch-blahs.html | WHAT'S NEW IN THE TEA BUSINESS; CHASING AWAY THE POST-LUNCH BLAHS | False | By Hilary Stout | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/realestate/new-jersey-farms-giving-way-to-offices-as-development-pushes-west.html | NEW JERSEY; FARMS GIVING WAY TO OFFICES AS DEVELOPMENT PUSHES WEST | False | By Rachelle Garbarine | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/opinion/cards-and-flowers.html | Cards and Flowers | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/world/for-the-panel-secord-stirs-anger-and-questions.html | FOR THE PANEL, SECORD STIRS ANGER AND QUESTIONS | False | By Fox Butterfield, Special To the New York Times | 1987-05-18 | TX 2-066034 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/style/ellen-b-tobie-married-to-lawrence-f-gilberti.html | Ellen B. Tobie Married To Lawrence F. Gilberti | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/world/a-chilean-treks-home-from-exile.html | A CHILEAN TREKS HOME FROM EXILE | False | By Shirley Christian, Special To the New York Times | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/art-a-comprehensive-look-at-cosmic-unity-in-wood.html | ART; A COMPREHENSIVE LOOK AT COSMIC UNITY IN WOOD | False | By William Zimmer | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/arts/pop-view-irving-berlin-s-american-landscape.html | POP VIEW; IRVING BERLIN'S AMERICAN LANDSCAPE | False | By Stephen Holden | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/business/l-of-poor-wall-streeters-and-rich-foreign-investors-625587.html | OF 'POOR' WALL STREETERS, AND RICH FOREIGN INVESTORS | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/realestate/new-orleans-la-a-glossy-new-anomaly-rises-in-an-overloaded-market.html | New Orleans, La.; A Glossy New Anomaly Rises in an Overloaded Market | False | By Frances Frank Marcus | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/westchester-journal-remembering-mother.html | WESTCHESTER JOURNAL; Remembering Mother | False | By Rhoda M. Gilinsky | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/sports/l-don-t-apologize-for-drug-users-628787.html | Don't Apologize For Drug Users | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/style/andrea-zalaznick-a-research-aide-becomes-a-bride.html | Andrea Zalaznick, A Research Aide, Becomes a Bride | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/sports/tennis-becker-faces-burdens-beyond-his-years.html | TENNIS; BECKER FACES BURDENS BEYOND HIS YEARS | False | By Peter Alfano | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/style/betsy-b-phillips-weds-e-s-mandel-in-capital.html | Betsy B. Phillips Weds E. S. Mandel in Capital | False | | 1987-05-8 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/quotation-of-the-day-626587.html | Quotation of the Day | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/camera-a-new-slr-makes-its-debut.html | CAMERA; A NEW SLR MAKES ITS DEBUT | False | By Andy Grundberg | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/realestate/residential-resales-447487.html | Residential Resales | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/mckinney-memorial-service.html | McKinney Memorial Service | False | AP | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/sports/views-of-sport-i-had-more-trouble-than-the-giants-did.html | VIEWS OF SPORT; I HAD MORE TROUBLE THAN THE GIANTS DID | False | By Alex Berger | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/arts/disaster-at-sea-secrets-of-the-titanic.html | DISASTER AT SEA; SECRETS OF THE TITANIC | False | By Glenn Collins | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/books/the-other-siberia.html | THE OTHER SIBERIA | False | By James H. Billington | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/follow-up-on-the-news-individual-shelters-for-the-homeless.html | FOLLOW-UP ON THE NEWS; Individual Shelters For the Homeless | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/weekinreview/a-would-be-president-fails-the-test-of-character.html | A WOULD-BE PRESIDENT FAILS THE TEST OF 'CHARACTER' | False | By R. W. Apple Jr. | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/business/business-forum-looking-beyond-the-currency-quick-fix.html | BUSINESS FORUM; LOOKING BEYOND THE CURRENCY QUICK-FIX | False | By Robert D. Hormats | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/long-island-opinin-saving-the-world-one-book-at-a-time.html | LONG ISLAND OPININ; SAVING THE WORLD, ONE BOOK AT A TIME | False | By Harold Pockriss | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/garden-club-summit-in-somerset.html | GARDEN CLUB 'SUMMIT' IN SOMERSET | False | By Leigh Sorenson | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/style/robin-l-reeves-becomes-a-bride.html | Robin L. Reeves Becomes a Bride | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/realestate/national-notebook-cleveland-a-15th-century-manor-for-sale.html | NATIONAL NOTEBOOK; Cleveland; A 15th Century Manor for Sale | False | By Cynthia Zlotnik | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/style/gwenne-haggerty-a-bride.html | Gwenne Haggerty a Bride | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/arts/the-arts-news-and-reviews-opera-in-new-jersey-an-unstaged-fidelio.html | THE ARTS: NEWS AND REVIEWS; OPERA: IN NEW JERSEY, AN UNSTAGED 'FIDELIO' | False | By John Rockwell | 1987-05-18 | TX 2-066034 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/opinion/l-the-danger-of-giving-and-taking-advice-494487.html | The Danger of Giving and Taking Advice | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/arts/codirecting-the-pitfalls-of-a-common-pursuit.html | CO-DIRECTING: THE PITFALLS OF A COMMON PURSUIT | False | By Simon Gray | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/toll-bridge-takeover-opposed.html | TOLL BRIDGE TAKEOVER OPPOSED | False | By Sharon Monahan | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/gardening-containers-provide-extra-space-for-floral-displays.html | GARDENING; CONTAINERS PROVIDE EXTRA SPACE FOR FLORAL DISPLAYS | False | By Judy Glattstein | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/us/civil-rights-bill-for-homosexuals-moves-forward-in-massachusetts.html | CIVIL RIGHTS BILL FOR HOMOSEXUALS MOVES FORWARD IN MASSACHUSETTS | False | Special to the New York Times | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/chess-emulating-kasparov-takes-nerves-of-steel.html | CHESS; EMULATING KASPAROV TAKES NERVES OF STEEL | False | By Robert Byrne | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/weekinreview/where-koch-would-put-new-york-s-new-money-foster-care.html | WHERE KOCH WOULD PUT NEW YORK'S NEW MONEY; FOSTER CARE | False | By Suzanne Daley | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/business/what-s-new-in-the-tea-business-adding-a-petal-or-maybe-a-spice.html | WHAT'S NEW IN THE TEA BUSINESS; ADDING A PETAL, OR MAYBE A SPICE | False | By Hilary Stout | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/realestate/northeast-notebook-gaithersburg-md-boom-towns-homebuilder.html | NORTHEAST NOTEBOOK; Gaithersburg, Md.: Boom Town's Homebuilder | False | By Tom Precious | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/sports/sports-people-motta-to-decide.html | SPORTS PEOPLE; Motta to Decide | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/books/l-books-that-self-destruct-130587.html | Books That Self-Destruct | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/realestate/perspectives-rent-stabilization-code-the-new-rules-affect-943000-apartments.html | Perspectives: Rent Stabilization Code; The New Rules Affect 943,000 Apartments | False | By Alan S. Oser | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/realestate/northeast-notebook-wells-me-condohotel-wins-approval.html | NORTHEAST NOTEBOOK; Wells, Me.: Condo-Hotel Wins Approval | False | By Christine Gardner | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/realestate/in-the-region-long-island-east-hampton-tightens-vise-on-groupers.html | In the Region: Long Island; East Hampton Tightens Vise on Groupers | False | By Diana Shaman | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Ellen K. Rothman | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/style/leslie-plesent-weds-jordan-fox-in-massachusetts.html | Leslie Plesent Weds Jordan Fox in Massachusetts | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/business/l-big-brother-627087.html | Big Brother? | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/new-jersey-opinion-making-decisions-about-health-care.html | NEW JERSEY OPINION; MAKING DECISIONS ABOUT HEALTH CARE | False | By John Mottola | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/realestate/in-the-region-new-jersey-recent-sales-453287.html | IN THE REGION: NEW JERSEY; Recent Sales | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/magazine/l-a-new-japanese-nationalism-790587.html | A NEW JAPANESE NATIONALISM | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/books/his-last-autobiography.html | HIS LAST AUTOBIOGRAPHY | False | By David Erskine | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/world/us-residents-aboard-jet.html | U.S. RESIDENTS ABOARD JET | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/weekinreview/where-koch-would-put-new-york-s-new-money-health-services.html | WHERE KOCH WOULD PUT NEW YORK'S NEW MONEY; HEALTH SERVICES | False | By Ronald Sullivan | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/business/l-de-powering-503187.html | 'De-Powering' | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/business/what-s-new-in-the-tea-business.html | WHAT'S NEW IN THE TEA BUSINESS | False | By Hilary Stout | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/weekinreview/where-koch-would-put-new-york-s-new-money.html | WHERE KOCH WOULD PUT NEW YORK'S NEW MONEY | False | By Alan Finder | 1987-05-18 | TX 2-066034 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/realestate/national-notebook-scottsdale-ariz-last-resort-for-developers.html | NATIONAL NOTEBOOK: Scottsdale, Ariz.; Last Resort For Developers | False | By Stephen Higgins | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/style/miss-hately-wed-to-clayton-prugh.html | Miss Hately Wed To Clayton Prugh | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/magazine/a-faulkner-flirtation.html | A FAULKNER FLIRTATION | False | By Leslie Aldridge Westoff | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/us/going-on-in-the-northeast-shipwrecks-in-mystic.html | GOING ON IN THE NORTHEAST; SHIPWRECKS IN MYSTIC | False | By Joan Cook | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/sports/sports-of-the-times-ray-dandridge-the-hall-of-fame-and-fences.html | SPORTS OF THE TIMES; RAY DANDRIDGE, THE HALL OF FAME AND 'FENCES | False | By George Vecsey | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/business/l-war-on-poverty-627587.html | WAR ON POVERTY | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/movies/film-view-gun-movies-big-bore-and-small-caliber.html | FILM VIEW; GUN MOVIES: BIG BORE AND SMALL CALIBER | False | By Vincent Canby | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/new-jersey-opinion-are-libraries-doomed-to-dry-up-and-blow-away.html | NEW JERSEY OPINION; ARE LIBRARIES DOOMED TO DRY UP AND BLOW AWAY? | False | By Barbara Freedman | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/realestate/with-tax-shelters-gone-losers-can-t-be-winners.html | With Tax Shelters Gone, Losers Can't Be Winners | False | By Michael Decourcy Hinds | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/business/hospitals-pitch-harder-for-patients.html | HOSPITALS PITCH HARDER FOR PATIENTS | False | By Tamar Lewin | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/business/week-in-business-bond-traders-add-japan-to-their-worries.html | WEEK IN BUSINESS; BOND TRADERS ADD JAPAN TO THEIR WORRIES | False | By Merrill Perlman | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/realestate/seattle-new-high-tech-corridor-challenges-downtown.html | Seattle; New High-Tech Corridor Challenges Downtown | False | By Timothy Egan | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/arts/home-video-antiques.html | HOME VIDEO: ANTIQUES | False | By Rita Reif | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/books/in-short-fiction-115087.html | IN SHORT: FICTION | False | By Thomas Fleming | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/dining-out-a-spot-among-the-warehouses.html | DINING OUT; A Spot Among the Warehouses | False | By M. H. Reed | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/petition-to-close-school-splits-village.html | PETITION TO CLOSE SCHOOL SPLITS VILLAGE | False | By Thomas Clavin | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/weekinreview/the-nation-nixon-files-yield-a-wealth-of-detail.html | THE NATION; Nixon Files Yield A Wealth of Detail | False | By Martha A. Miles AND Caroline Rand Herron | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/magazine/l-legacy-of-a-mother-s-murder-795687.html | Legacy Of a Mother's Murder | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/books/princes-of-the-mental-states.html | PRINCES OF THE MENTAL STATES | False | By Christopher Ricks | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/sports/baseball-dawson-is-giving-michael-and-the-cubs-a-winning-touch.html | BASEBALL; DAWSON IS GIVING MICHAEL AND THE CUBS A WINNING TOUCH | False | By Murray Chass | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/art-putting-a-career-to-the-test-of-time.html | ART; PUTTING A CAREER TO THE TEST OF TIME | False | By Phyllis Braff | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/realestate/in-the-region-westchester-and-connecticut-condos-that-are-all-work-and-no-play.html | In the Region: Westchester and Connecticut; Condos That Are All Work and No Play | False | By Betsy Brown | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/realestate/l-blockbusting-447887.html | Blockbusting | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/realestate/boston-in-the-face-of-skepticism-a-move-to-push-out-the-citys.html | Boston; In the Face of Skepticism, a Move To Push Out the City's Perimeter | False | By Corie Brown | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/long-islanders-she-founded-a-shopping-service-for-mortgages.html | LONG ISLANDERS; SHE FOUNDED A SHOPPING SERVICE -- FOR MORTGAGES | False | By Lawrence Van Gelder | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/teachers-school-proposed-by-union.html | 'TEACHERS' SCHOOL PROPOSED BY UNION | False | By Jane Perlez | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/realestate/tenants-are-in-command-as-vacancies-hit-home.html | Tenants are in Command As Vacancies Hit Home | False | By Anthony Depalma | 1987-05-18 | TX 2-066034 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/long-island-opinion-and-learning-to-be-a-modern-mom.html | LONG ISLAND OPINION; ...AND LEARNING TO BE A MODERN MOM | False | By Linda Saslow | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/style/margaret-ann-drewes-weds-richard-g-pyle.html | Margaret Ann Drewes Weds Richard G. Pyle | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/style/gayle-masri-a-medical-student-to-wed.html | Gayle Masri, a Medical Student, to Wed | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/theater/stage-view-two-visions-of-the-spoils-of-cruelty.html | STAGE VIEW; TWO VISIONS OF THE SPOILS OF CRUELTY | False | By Mel Gussow | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/opinion/l-stereotype-and-stigma-494287.html | Stereotype and Stigma | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/magazine/wine-bistro-s-best.html | WINE; BISTRO'S BEST | False | By Frank J. Prial | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/business/l-of-poor-wall-streeters-and-rich-foreign-investors-625387.html | OF 'POOR' WALL STREETERS, AND RICH FOREIGN INVESTORS | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/follow-up-on-the-news-judge-accused-of-morals-charge.html | FOLLOW-UP ON THE NEWS; Judge Accused Of Morals Charge | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/us/the-harts-paradoxes-of-a-political-marriage.html | THE HARTS; PARADOXES OF A POLITICAL MARRIAGE | False | By Maureen Dowd, Special To the New York Times | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/commencements-skidmore-college.html | COMMENCEMENTS; SKIDMORE COLLEGE | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/weekinreview/headliners-a-return-trip.html | Headliners; A Return Trip | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/magazine/food-bistro-s-new-simplicity.html | FOOD; BISTRO'S NEW SIMPLICITY | False | BY Craig Claiborne With Pierre Franey | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/magazine/about-men-a-modern-coach.html | ABOUT MEN; A Modern Coach | False | BY John Holusha | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/westchester-opinion-botanical-rock-garden-completed-in-1934-gets-a-new-name.html | WESTCHESTER OPINION; BOTANICAL ROCK GARDEN, COMPLETED IN 1934, GETS A NEW NAME | False | By Viki Ferreniea | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/opinion/l-how-to-improve-the-bidding-process-on-government-contracts-494387.html | How to Improve the Bidding Process on Government Contracts | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/weekinreview/the-region-goetz-trial-examines-the-nature-of-threat.html | THE REGION; Goetz Trial Examines the Nature of Threat | False | By Carlyle C. Douglas AND Mary Connelly | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/subway-passengers-differing-in-testimony-at-goetz-trial.html | SUBWAY PASSENGERS DIFFERING IN TESTIMONY AT GOETZ TRIAL | False | By Kirk Johnson | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/conversion-due-at-oceanside-club.html | CONVERSION DUE AT OCEANSIDE CLUB | False | By Sharon Monahan | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/popular-jersey-principal-is-stabbed-to-death.html | Popular Jersey Principal Is Stabbed to Death | False | By Joseph F. Sullivan, Special to The New York Times | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/in-collapse-s-wake-scrutiny-for-building-laws.html | IN COLLAPSE'S WAKE, SCRUTINY FOR BUILDING LAWS | False | By Robert A. Hamilton | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/travel/berlin-1937-berlin-1987.html | BERLIN 1937, BERLIN 1987 | False | By Frederic V. Grunfeld | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/sports/question-of-the-week-has-triple-crown-lost-stature-if-so-why.html | QUESTION OF THE WEEK; HAS TRIPLE CROWN LOST STATURE? IF SO, WHY? | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/theater-the-tempest-staged-in-stratford.html | THEATER; 'THE TEMPEST' STAGED IN STRATFORD | False | By Alvin Klein | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/connecticut-opinion-questions-of-old-age-and-duty.html | CONNECTICUT OPINION; QUESTIONS OF OLD AGE AND DUTY | False | By Gitta Morris | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/travel/ontario-s-french-river-for-salace-of-the-wilds.html | ONTARIO'S FRENCH RIVER FOR SALACE OF THE WILDS | False | By Moana Tregaskis | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/haitans-find-hope-in-special-status.html | HAITANS FIND HOPE IN SPECIAL STATUS | False | By Elizabeth Neuffer | 1987-05-18 | TX 2-066034 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/4000seat-amphitheater-to-reopen.html | 4,000-SEAT AMPHITHEATER TO REOPEN | False | By Orin Z. Finkle | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/us/notheast-journal-boston-under-the-weather.html | NOTHEAST JOURNAL; Boston Under The Weather | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/arts/music-view-music-must-be-more-than-ritual.html | MUSIC VIEW; MUSIC MUST BE MORE THAN RITUAL | False | By Donal Henahan | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/arts/l-the-wright-site-121087.html | THE WRIGHT SITE | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/realestate/postings-duane-st-condos-circa-1885.html | POSTINGS: DUANE ST. CONDOS; Circa 1885 | False | By Lisa W. Foderaro | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/realestate/talking-sponsors-conflicts-on-master-leases.html | Talking Sponsors; Conflicts On Master Leases | False | By Andree Brooks | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/world/90-feared-drowned-as-ferry-capsizes-on-yangtze.html | 90 FEARED DROWNED AS FERRY CAPSIZES ON YANGTZE | False | Special to the New York Times | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/weekinreview/ideas-trends-new-evidence-linking-alcohol-to-breast-cancer.html | IDEAS & TRENDS; New Evidence Linking Alcohol To Breast Cancer | False | By George Johnson AND Laura Mansnerus | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/movies/m-tati-and-m-hulot.html | M. Tati And M. Hulot | False | By Walter Goodman | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/sports/yankee-bats-silent-in-defeat.html | YANKEE BATS SILENT IN DEFEAT | False | By Alex Yannis | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/sports/outdoors-hight-powered-fishing-derbies-can-distort-the-sport.html | OUTDOORS; HIGHT-POWERED FISHING DERBIES CAN DISTORT THE SPORT | False | By Nelson Bryant | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/westchester-journal-birdseye-view.html | WESTCHESTER JOURNAL; Bird's-Eye View | False | By Gary Kriss | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/weekinreview/rebels-are-now-a-force-within-nicaragua.html | REBELS ARE NOW A FORCE WITHIN NICARAGUA | False | By Stephen Kinzer | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/the-little-village-and-the-big-house.html | THE LITTLE VILLAGE AND THE BIG HOUSE | False | By Suzanne Dechillo | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/world/europe-moves-to-block-refugees-seeking-asylum.html | Europe Moves to Block Refugees Seeking Asylum | False | Special to the New York Times | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/weekinreview/europe-seeks-to-dam-a-stream-of-third-world-refugees.html | EUROPE SEEKS TO DAM A STREAM OF THIRD WORLD REFUGEES | False | By James M. Markham | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/sports/views-of-sport-athletes-draw-fire-and-people-stoke-it.html | VIEWS OF SPORT; ATHLETES DRAW FIRE, AND PEOPLE STOKE IT | False | By Jim Bouton | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/opinion/l-don-t-blame-single-women-if-the-world-s-changing-642087.html | Don't Blame Single Women if the World's Changing | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/business/l-war-on-poverty-627687.html | War on Poverty | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/arts/home-video-movies.html | HOME VIDEO: MOVIES | False | Jonathan Baumbach | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/o-rourke-assailed-over-housing-sites.html | O'ROURKE ASSAILED OVER HOUSING SITES | False | By Betsy Brown | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/33-food-outlets-cited-by-new-york-officials.html | 33 FOOD OUTLETS CITED BY NEW YORK OFFICIALS | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/for-banks-much-in-a-name.html | FOR BANKS, MUCH IN A NAME | False | By Robert A. Hamilton | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/arts/home-video-music-067787.html | HOME VIDEO: MUSIC | False | By Tim Page | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/weekinreview/where-koch-would-put-new-york-s-new-money-police.html | WHERE KOCH WOULD PUT NEW YORK'S NEW MONEY; POLICE | False | By Todd S. Purdum | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/connecticut-opinion-television-s-message-is-sex.html | CONNECTICUT OPINION; TELEVISION'S MESSAGE IS SEX | False | By Sharon White Taylor | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/us/drug-charges-are-dropped-for-2-accused-by-daughter.html | Drug Charges Are Dropped For 2 Accused by Daughter | False | AP | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/arts/critics-choices-broadcast-tv.html | CRITICS CHOICES; Broadcast TV | False | By Howard Thompson | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/business/l-of-poor-wall-streeters-and-rich-foreign-investors-625187.html | OF 'POOR' WALL STREETERS, AND RICH FOREIGN INVESTORS | False | | 1987-05-18 | TX 2-066034 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/magazine/home-design-philadelphia-s-pride.html | HOME DESIGN; PHILADELPHIA'S PRIDE | False | By Carol Vogel | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/weekinreview/us-ties-with-liberia-put-under-new-strain.html | U.S. TIES WITH LIBERIA PUT UNDER NEW STRAIN | False | By James Brooke | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/aliens-program-off-to-a-tepid-start.html | ALIENS PROGRAM OFF TO A TEPID START | False | By Jacqueline Weaver | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/strategy-at-donovan-trial-discredit-the-prosecutor.html | STRATEGY AT DONOVAN TRIAL: DISCREDIT THE PROSECUTOR | False | By Selwyn Raab | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/business/l-of-poor-wall-streeters-and-rich-foreign-investors-625687.html | OF 'POOR' WALL STREETERS, AND RICH FOREIGN INVESTORS | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/long-island-opinion-housing-crisis-needs-cooperation.html | LONG ISLAND OPINION; HOUSING CRISIS NEEDS COOPERATION | False | By Robert R. McMillan | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/new-director-hired-at-the-hudson-river-museum.html | NEW DIRECTOR HIRED AT THE HUDSON RIVER MUSEUM | False | By Tessa Melvin | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/us/hispanic-bostonians-mark-a-rebirth.html | HISPANIC BOSTONIANS MARK A REBIRTH | False | Special to the New York Times | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/realestate/postings-garage-mufflers-no-party-walls.html | POSTINGS: GARAGE MUFFLERS; No Party Walls | False | By Lisa W. Foderaro | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/magazine/fashion-tropical-echoes.html | FASHION; TROPICAL ECHOES | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/world/fistfights-reported-at-polls-as-maltese-pick-government.html | Fistfights Reported at Polls As Maltese Pick Government | False | AP | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/magazine/sunday-observer-trading-letters.html | SUNDAY OBSERVER; Trading Letters | False | BY Russell Baker | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/arts/restless-iconoclast-of-the-violin.html | RESTLESS ICONOCLAST OF THE VIOLIN | False | By Bernard Holland | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/realestate/doing-battle-with-the-scourge-of-graffiti.html | Doing Battle With the Scourge of Graffiti | False | By Robert A. Hamilton | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/opinion/l-why-applaud-meese-for-doing-his-job-494587.html | Why Applaud Meese For Doing His Job? | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/books/psychobiography-of-a-maestro.html | PSYCHOBIOGRAPHY OF A MAESTRO | False | LEON BOTSTEIN | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/opinion/topics-of-the-times-compassion-from-connecticut.html | TOPICS OF THE TIMES; Compassion From Connecticut | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/travel/q-and-a-729187.html | Q / and A | False | By Stanley Carr | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/books/tales-from-the-fable-factory.html | TALES FROM THE FABLE FACTORY | False | By David McClintick | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/business/l-of-poor-wall-streeters-and-rich-foreign-investors-625687.html | OF 'POOR' WALL STREETERS, AND RICH FOREIGN INVESTORS | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/arts/gallery-view-singular-artists-who-work-in-the-first-person-plural.html | GALLERY VIEW; SINGULAR ARTISTS WHO WORK IN THE FIRST PERSON PLURAL | False | By Roberta Smith | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/realestate/postings-professorial-partners-a-lesson-in-development.html | POSTINGS: PROFESSORIAL PARTNERS; A Lesson in Development | False | By Lisa W. Foderaro | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/world/number-to-call-for-passenger-data.html | NUMBER TO CALL FOR PASSENGER DATA | False | AP | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/world/m-farlane-to-say-reagan-ordered-help-for-contras.html | M'FARLANE TO SAY REAGAN ORDERED HELP FOR CONTRAS | False | By Joel Brinkley, Special To the New York Times | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/opinion/topics-of-the-times-criminal-obsession.html | TOPICS OF THE TIMES; Criminal Obsession | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/realestate/schools-as-developers-putting-a-surplus-to-use.html | Schools as Developers: Putting a Surplus to Use | False | By Albert Scardino | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/connecticut-opinion-when-a-mother-gives-up-a-child.html | CONNECTICUT OPINION; WHEN A MOTHER GIVES UP A CHILD | False | By Stephanie Dobson Trolle | 1987-05-18 | TX 2-066034 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/books/quest-for-a-fabled-ancient-library.html | QUEST FOR A FABLED ANCIENT LIBRARY | False | By Shirley Hazzard | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/us/2-utah-convicts-held-in-assassination-plot.html | 2 Utah Convicts Held In Assassination Plot | False | AP | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/theater/critics-choices-theater.html | CRITICS CHOICES; Theater | False | By Walter Goodman | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/style/barbara-burke-weds-j-l-valk.html | Barbara Burke Weds J. L. Valk | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/westchester-opinion-where-there-s-a-world-there-s-a-way.html | WESTCHESTER OPINION; Where There's A World There's a Way | False | By Richard Golden | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/style/brooke-conaty-weds-thomas-joyce-farley.html | Brooke Conaty Weds Thomas Joyce Farley | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/magazine/l-legacy-of-a-mother-s-murder-793587.html | Legacy Of a Mother's Murder | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/style/ms-salathe-married-to-thomas-d-horan.html | Ms. Salathe Married To Thomas D. Horan | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/forging-a-kindly-image-for-driving-inspectors.html | FORGING A KINDLY IMAGE FOR DRIVING INSPECTORS | False | By Sharon L. Bass | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/books/how-to-grovel.html | HOW TO GROVEL | False | By Sally Mitchell | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/theater-s-future-unresolved.html | THEATER'S FUTURE UNRESOLVED | False | By Leo H. Carney | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/business/business-forum-heading-toward-100-yen-why-the-dollar-must-fall-another-30.html | BUSINESS FORUM: HEADING TOWARD 100 YEN; WHY THE DOLLAR MUST FALL ANOTHER 30% | False | By Rudiger Dornbusch | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/no-headline-106887.html | No Headline | False | NEW LAWS TO CURB RENTAL BIAS EXPECTEDBy Marian Courtney | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/magazine/on-language-the-modifiers-of-mother.html | ON LANGUAGE; The Modifiers of Mother | False | BY William Safire | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/sports/next-week-should-athletes-be-role-models.html | Next Week; Should Athletes Be Role Models? | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/follow-up-on-the-news-whistle-blowing-in-a-us-prison.html | FOLLOW-UP ON THE NEWS; Whistle-Blowing In a U.S. Prison | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/books/5000-nests-in-every-tree.html | 5,000 NESTS IN EVERY TREE | False | By Ricki Lewis | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/lovingly-nurtured-freaks-of-nature.html | LOVINGLY NURTURED FREAKS OF NATURE | False | By Joan Lee Faust | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/weekinreview/botha-landslide-worries-foes.html | BOTHA LANDSLIDE WORRIES FOES | False | By John D. Battersby | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/arts/ballet-tchaikovsky-agon-and-la-source.html | BALLET: 'TCHAIKOVSKY,' 'AGON' AND 'LA SOURCE' | False | By Jack Anderson | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/restauranteur-brings-in-6-chefs-from-beijing.html | RESTAURANTEUR BRINGS IN 6 CHEFS FROM BEIJING | False | By Eileen Yin-Fei Lo | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/sports/l-no-place-for-this-wave-629087.html | No Place For This Wave | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/movies/l-monster-makeup-125087.html | Monster Makeup | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/business/prospects-disappointing-dividends.html | PROPECTS; Disappointing Dividends | False | By Pamela G. Hollie | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/life-on-the-rounds-is-not-just-a-job.html | LIFE ON THE ROUNDS IS NOT JUST A JOB | False | By Sandra Friedland | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/sports/oilers-edge-wings-with-goal-at-0-36.html | OILERS EDGE WINGS WITH GOAL AT )0:36 | False | AP | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/us/bush-on-the-trail-speaks-on-ethics.html | BUSH, ON THE TRAIL, SPEAKS ON ETHICS | False | By Gerald M. Boyd, Special To the New York Times | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/realestate/no-headline-446887.html | No Headline | False | By Shawn G. Kennedy | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/music-priest-maestro-forms-charity-orchestra.html | MUSIC; PRIEST-MAESTRO FORMS CHARITY ORCHESTRA | False | By Leo H. Carney | 1987-05-18 | TX 2-066034 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/weekinreview/ending-fear-of-a-knock-on-the-door-in-us-immigrants-line-up-for-amnesty.html | ENDING FEAR OF A KNOCK ON THE DOOR; IN U.S., IMMIGRANTS LINE UP FOR AMNESTY | False | By Dirk Johnson | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/new-synagogue-begun-by-3-women.html | NEW SYNAGOGUE BEGUN BY 3 WOMEN | False | By Sandra S. Sopko | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/2-democrats-sue-o-rourke-over-issue-of-consulting.html | 2 DEMOCRATS SUE O'ROURKE OVER ISSUE OF CONSULTING | False | By James Feron | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/a-la-carte.html | A LA CARTE | False | By Joanne Starkey | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/weekinreview/the-nation-conrail-engineer-indicted-in-wreck.html | THE NATION; Conrail Engineer Indicted in Wreck | False | By Martha A. Miles AND Caroline Rand Herron | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/turandot-fidelio-and-the-brahms-double.html | 'Turandot', 'Fidelio' AND THE BRAHMS DOUBLE | False | By Rena Fruchter | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/style/susan-widdemer-engaged.html | Susan Widdemer Engaged | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/arts/dance-the-city-ballet-in-histoire-du-soldat.html | DANCE: THE CITY BALLET IN 'HISTOIRE DU SOLDAT' | False | By Jennifer Dunning | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/us/addict-may-rejoin-police.html | Addict May Rejoin Police | False | AP | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/style/erin-marie-casey-to-wed-john-leo-walsh-3d-aug-1.html | Erin Marie Casey to Wed John Leo Walsh 3d Aug. 1 | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/books/c-correction-781687.html | CORRECTION | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/travel/fare-of-the-country-tiny-pink-scallops-from-puget-sound.html | FARE OF THE COUNTRY; TINY PINK SCALLOPS FROM PUGET SOUND | False | By Susan Herrmann Loomis | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/nature-watch-green-lacewing.html | NATURE WATCH; GREEN LACEWING | False | By Sy Barlowe | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/travel/travel-advisory-air-fares-cut-to-scandinavia.html | TRAVEL ADVISORY; Air Fares Cut To Scandinavia | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/business/departing-president-william-g-bowen-economist-who-taught-princeton-basic.html | DEPARTING PRESIDENT: William G. Bowen; The Economist Who Taught Princeton Basic Economics | False | By Kyle Crichton | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/books/in-short-nonfiction-a-cathedral-of-the-seas.html | IN SHORT: NONFICTION; A CATHEDRAL OF THE SEAS | False | By Richard F. Shepard | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/opinion/the-democrats-trade-folly.html | The Democrats' Trade Folly | False | By Ted van Dkyk | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/turning-a-profit.html | TURNING A PROFIT | False | By Leo H. Carney | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/business/what-s-new-in-the-tea-business-will-booze-and-perrier-be-obsolete.html | WHAT'S NEW IN THE TEA BUSINESS; WILL BOOZE AND PERRIER BE OBSOLETE? | False | By Hilary Stout | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/dining-out-sleek-decor-with-food-to-match.html | DINING OUT; SLEEK DECOR WITH FOOD TO MATCH | False | By Joanne Starkey | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/us/contra-controversy-raised-at-casey-funeral.html | CONTRA CONTROVERSY RAISED AT CASEY FUNERAL | False | By Steven V. Roberts, Special To the New York Times | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/us/at-tv-ministry-bugs-dismissals-and-dissent.html | At TV Ministry, Bugs, Dismissals and Dissent | False | AP | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/us/votes-in-congress-490987.html | VOTES IN CONGRESS | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/us/hotly-contested-primaries-likely-in-both-parties-in-new-hampshire.html | HOTLY CONTESTED PRIMARIES LIKELY IN BOTH PARTIES IN NEW HAMPSHIRE | False | By R. W. Apple Jr., Special To the New York Times | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/weekinreview/ideas-trends-the-pope-looks-at-the-reformation.html | IDEAS & TRENDS; The Pope Looks at The Reformation | False | By George Johnson AND Laura Mansnerus | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/books/not-drowning-but-waving.html | NOT DROWNING BUT WAVING | False | By Katha Pollitt | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/westchester-opinion-a-mother-s-desire-to-be-rediscovered.html | WESTCHESTER OPINION; A Mother's Desire To Be Rediscovered | False | By Jocelyn S. Reznick | 1987-05-18 | TX 2-066034 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/arts/music-debuts-4-pianists-1-saprano.html | MUSIC: DEBUTS; 4 PIANISTS, 1 SAPRANO | False | By Michael Kimmelman | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/arts/l-the-wright-site-124887.html | THE WRIGHT SITE | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/weekinreview/headliners-voting-for-jobs.html | Headliners; Voting for Jobs | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/sports/sports-of-the-times-yanks-88-cable-buyout.html | SPORTS OF THE TIMES; YANKS' '88 CABLE BUYOUT | False | By Dave Anderson | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/us/police-hold-stabbing-suspect-in-los-angeles-council-attack.html | Police Hold Stabbing Suspect In Los Angeles Council Attack | False | AP | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/crafts-teapot-test-of-a-potter-s-inventiveness.html | CRAFTS; TEAPOT -- TEST OF A POTTER'S INVENTIVENESS | False | By Patricia Malarcher | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/when-hospital-s-disaster-plans-become-reality.html | WHEN HOSPITAL'S DISASTER PLANS BECOME REALITY | False | By Betsy Percoski | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/connecticut-opinion-keepng-spring-noisy-with-song.html | CONNECTICUT OPINION; KEEPNG SPRING NOISY WITH SONG | False | By Hervie Haufler | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/style/beverly-miller-is-married-to-peter-busch-orthwein.html | Beverly Miller Is Married To Peter Busch Orthwein | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/commencements-howard-university.html | COMMENCEMENTS; Howard University | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/style/helen-wuster-marries.html | Helen Wuster Marries | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/theater-music-is-subtext-in-through-roses.html | THEATER; MUSIC IS SUBTEXT IN 'THROUGH ROSES' | False | By Alvin Klein | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/weekinreview/education-watch-glenn-loury-administrating-self-help.html | EDUCATION WATCH; GLENN LOURY: ADMINISTRATING SELF-HELP | False | By Jennifer A. Kingson | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/l-the-appointment-of-a-supervisor-516787.html | THE APPOINTMENT OF A SUPERVISOR | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/land-rift-resolved-biotech-plan-gains.html | LAND RIFT RESOLVED, BIOTECH PLAN GAINS | False | By Robert J. Salgado | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/us/officer-corps-wary-as-less-experienced-generals-take-charge-of-the-army.html | OFFICER CORPS WARY AS LESS-EXPERIENCED GENERALS TAKE CHARGE OF THE ARMY | False | By Richard Halloran, Special To the New York Times | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/music-tale-of-two-string-quartets-one-rises-one-disbands.html | MUSIC; TALE OF TWO STRING QUARTETS: ONE RISES, ONE DISBANDS | False | By Robert Sherman | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/world/study-details-abuses-of-detainees-in-south-africa.html | Study Details Abuses of Detainees in South Africa | False | By Marvine Howe | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/style/miss-bundschuh-and-j-b-coogan-exchange-vows.html | Miss Bundschuh And J. B. Coogan Exchange Vows | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/theater-shue-s-foreigner-in-fairfield.html | THEATER; SHUE'S 'FOREIGNER' IN FAIRFIELD | False | By Alvin Klein | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/swimmer-pursues-olympics.html | SWIMMER PURSUES OLYMPICS | False | By Dave Ruden | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/sports/horse-racing-dance-of-life-and-glaros-equally-successful.html | HORSE RACING; DANCE OF LIFE AND GLAROS EQUALLY SUCCESSFUL | False | By Steven Crist | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/world/germans-stand-up-not-to-be-counted.html | Germans Stand Up Not to Be Counted | False | By James M. Markham, Special To the New York Times | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/arts/piano-gerald-robbins.html | PIANO: GERALD ROBBINS | False | By Bernard Holland | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/business/riding-china-s-capitalist-road.html | RIDING CHINA'S CAPITALIST ROAD | False | By Edward A. Gargan | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/dining-out-in-rowaytoncasual-competence.html | DINING OUT; IN ROWAYTONCASUAL COMPETENCE | False | By Patricia Brooks | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/business/in-quotes.html | IN QUOTES | False | | 1987-05-18 | TX 2-066034 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/weekinreview/us-is-exporting-nonsmoking-to-japan.html | U.S IS EXPORTING NONSMOKING TO JAPAN | False | By Clyde Haberman | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/business/l-of-poor-wall-streeters-and-rich-foreign-investors-625487.html | OF 'POOR' WALL STREETERS, AND RICH FOREIGN INVESTORS | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/obituaries/john-schiff-a-philanthropist-and-investment-banker-dies.html | JOHN SCHIFF, A PHILANTHROPIST AND INVESTMENT BANKER, DIES | False | By William G. Blair | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/westchester-journal-111-years-of-service.html | WESTCHESTER JOURNAL; 111 Years of Service | False | By Lynne Ames | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/sports/sports-people-home-from-the-sea.html | SPORTS PEOPLE; Home From the Sea | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/weekinreview/kremlin-reinterprets-and-re-emphasizes-the-legcy-of-lenin.html | KREMLIN REINTERPRETS AND RE-EMPHASIZES THE LEGCY OF LENIN | False | By Bill Keller | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/style/ferragamo-the-house-the-heirs-built.html | FERRAGAMO, THE HOUSE THE HEIRS BUILT | False | By Bernadine Morris | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/style/ms-gibson-chef-weds-c-s-white.html | Ms. Gibson, Chef, Weds C. S. White | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/world/video-sentences-in-hanoi.html | Video Sentences in Hanoi | False | AP | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/art-observer-and-observed.html | ART; OBSERVER AND OBSERVED | False | By Helen A. Harrison | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/world/new-tests-urged-on-missile-shield.html | NEW TESTS URGED ON MISSILE SHIELD | False | By Michael R. Gordon, Special To the New York Times | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/long-island-opinion-life-without-one-s-best-friend.html | LONG ISLAND OPINION; LIFE WITHOUT ONE'S BEST FRIEND... | False | By Jack Ellsworth | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/books/my-summer-job-with-sinclair-lewis.html | MY SUMMER JOB WITH SINCLAIR LEWIS | False | JOHN HERSEY | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/sports/america-s-cup-groups-in-dispute.html | America's Cup Groups in Dispute | False | AP | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/11-weeks-later-cuomo-still-says-he-won-t-run-for-president.html | 11 WEEKS LATER, CUOMO STILL SAYS HE WON'T RUN FOR PRESIDENT | False | By Jeffrey Schmalz, Special To the New York Times | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/weekinreview/the-nation-inquiry-pu-sued-on-meese-s-links-to-contractor.html | THE NATION; Inquiry Pu? sued On Meese's Links To Contractor | False | By Martha A. Miles AND Caroline Rand Herron | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/arts/rock-huey-lewis.html | ROCK: HUEY LEWIS | False | By Jon Pareles | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/books/new-noteworthy.html | New & Noteworthy | False | By Patricia T. O'Conner | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/books/childrens-books.html | CHILDREN'S BOOKS | False | By Beverly Lyon Clark | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/about-westchester-roar-of-the-crowd.html | ABOUT WESTCHESTER; ROAR OF THE CROWD | False | By Lynne Ames | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/style/krista-a-willett-engaged-to-wed.html | Krista A. Willett Engaged to Wed | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/arts/cabaret-kd-lang-country.html | CABARET: K.D. LANG, COUNTRY | False | By Jon Pareles | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/arts/art-view-domestic-affairs-in-the-ancien-regime-and-after.html | ART VIEW; DOMESTIC AFFAIRS, IN THE ANCIEN REGIME AND AFTER | False | By John Russell | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/style/producer-is-wed-to-marley-klaus.html | Producer Is Wed To Marley Klaus | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/opinion/the-bail-bond-phantoms-of-baxter-street.html | The Bail Bond Phantoms of Baxter Street | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/business/personal-finance-using-life-insurance-as-a-tax-shelter.html | PERSONAL FINANCE; USING LIFE INSURANCE AS A TAX SHELTER | False | By Deborah Rankin | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/style/page-merrill-to-wed-anthony-n-brady.html | Page Merrill to Wed Anthony N. Brady | False | | 1987-05-18 | TX 2-066034 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/world/a-slow-modernization-of-india-s-ancient-cart.html | A Slow Modernization of India's Ancient Cart | False | By Sanjoy Hazarika, Special To the New York Times | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/arts/miami-takes-a-leap-into-ballet.html | MIAMI TAKES A LEAP INTO BALLET | False | By Hubert Saal | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/travel/c-no-headline-732187.html | No Headline | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/style/miss-casale-weds-thomas-maisano.html | Miss Casale Weds Thomas Maisano | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/style/lyle-jenee-mayne-marries.html | Lyle Jenee Mayne Marries | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/arts/why-our-greatest-composer-needs-serious-attention.html | WHY OUR GREATEST COMPOSER NEEDS SERIOUS ATTENTION | False | By Will Crutchfield | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/realestate/focus-atlanta-a-suburb-welcomes-slowdown.html | FOCUS: ATLANTA; A Suburb Welcomes Slowdown | False | By Michael Pousner | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/books/children-s-books-bookshelf-784587.html | CHILDREN'S BOOKS; Bookshelf | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/world/pope-prays-for-crash-dead.html | Pope Prays for Crash Dead | False | AP | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/weekinreview/the-region-cable-service-postponed-again.html | THE REGION; Cable Service Postponed Again | False | By Carlyle C. Douglas AND Mary Connelly | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/weekinreview/the-nation-rebuttals-filed-in-deaver-case.html | THE NATION; Rebuttals Filed In Deaver Case | False | By Martha A. Miles AND Caroline Rand Herron | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/bridge-organizing-an-event-for-the-record-books.html | BRIDGE; ORGANIZING AN EVENT FOR THE RECORD BOOKS | False | By Alan Truscott | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/state-hospitals-and-nurses-act-to-forestall-an-acute-shortage.html | STATE, HOSPITALS AND NURSES ACT TO FORESTALL AN ACUTE SHORTAGE | False | By Sandra Friedland | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/travel/east-side-west-side.html | EAST SIDE, WEST SIDE | False | By James M. Markham | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/sports/sports-people-thon-is-ready.html | SPORTS PEOPLE; Thon Is Ready | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/magazine/reagn-s-band-of-true-believers.html | REAGAN'S BAND OF TRUE BELIEVERS | False | By Frances Fitzgerald | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/arts/rock-film-electronics-and-some-music-in-mixed-bill-at-ritz.html | ROCK: FILM, ELECTRONICS AND SOME MUSIC IN MIXED BILL AT RITZ | False | By Robert Palmer | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/opinion/1-single-men-643087.html | Single Men | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/books/erotic-salvation.html | EROTIC SALVATION | False | DEBORAH MASON | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/magazine/there-was-an-old-lady-from-spain.html | THERE WAS AN OLD LADY FROM SPAIN... | False | By Barbara Dubivsky | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/books/women-at-war.html | WOMEN AT WAR | False | By Hilma Wolitzer | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/obituaries/jt-kruger-quelled-soweto-riot.html | J.T. KRUGER, QUELLED SOWETO RIOT | False | By Wolfgang Saxon | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/sports/1-tennis-planning-over-power-629187.html | Tennis: Planning Over Power | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/realestate/1-harassment-450587.html | Harassment | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/style/marla-s-smith-marries-thomas-berkenkamp.html | Marla S. Smith Marries Thomas Berkenkamp | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/magazine/1-a-martyr-of-auschwitz-797487.html | A Martyr Of Auschwitz | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/world/china-says-cyanide-in-river-killed-over-50-tons-of-fish.html | China Says Cyanide in River Killed Over 50 Tons of Fish | False | AP | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/style/patrick-walker-weds-theresa-levins.html | Patrick Walker Weds Theresa Levins | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/realestate/northeast-notebook-stockbridge-mass-from-college-to-condos.html | NORTHEAST NOTEBOOK; Stockbridge, Mass.: From College To Condos | False | By John Townes | 1987-05-18 | TX 2-066034 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/business/l-of-poor-wall-streeters-and-rich-foreign-investors-625287.html | OF 'POOR' WALL STREETERS, AND RICH FOREIGN INVESTORS | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/arts/dance-view-beyond-the-spectacle-of-abt-s-sleeping-beauty.html | DANCE VIEW; BEYOND THE SPECTACLE OF A.B.T.'S 'SLEEPING BEAUTY' | False | By Anna Kisselgoff | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/arts/defiance-and-rage-hone-a-debut-rap-album.html | DEFIANCE AND RAGE HONE A DEBUT RAP ALBUM | False | By Jon Pareles | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/arts/architecture-view-homage-to-the-once-and-future-spirit-of-catalonia.html | ARCHITECTURE VIEW; HOMAGE TO THE ONCE AND FUTURE SPIRIT OF CATALONIA | False | By Paul Goldberger | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/man-dead-and-3-hurt-in-brooklyn-shooting.html | Man Dead and 3 Hurt In Brooklyn Shooting | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/style/bonni-lyn-levine-weds-peter-curran.html | Bonni Lyn Levine Weds Peter Curran | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/weekinreview/c-correction-635387.html | Correction | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/world/17-killed-in-a-crash-in-haiti.html | 17 Killed in a Crash in Haiti | False | AP | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/realestate/westchester-a-new-look-use-and-address-keep-an-old-building-current.html | Westchester; A New Look, Use and Address Keep an Old Building Current | False | By Betsy Brown | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/opinion/l-encore-encore-642887.html | Encore, Encore | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/counseling-offered-to-women-in-marital-distress.html | COUNSELING OFFERED TO WOMEN IN MARITAL DISTRESS | False | By Linda Spear | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/sports/dismal-day-for-mets-and-ojeda.html | DISMAL DAY FOR METS AND OJEDA | False | By Craig Wolff, Special To the New York Times | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/magazine/our-spy-on-high-the-air-force-s-sr-71-shows-an-eye-for-detail.html | OUR SPY ON HIGH; The Air Force's SR-71 shows an eye for detail | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/sports/results-plus-616787.html | RESULTS PLUS | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/for-designers-state-of-art-means-computers.html | For Designers, State of Art Means Computers | False | By Penny Singer | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/a-direction-from-fashion.html | A DIRECTION FROM FASHION | False | By Sharon L. Bass | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/us/hollywood-fashions-small-town-into-small-town.html | HOLLYWOOD FASHIONS SMALL TOWN INTO SMALL TOWN | False | Special to the New York Times | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/theater-a-fine-debut-illuminates-cat.html | THEATER; A FINE DEBUT ILLUMINATES 'CAT' | False | By Leah D. Frank | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/realestate/streetscapes-third-avenue-cottages-cool-low-rise-oasis-hot-development-area.html | Streetscapes: The Third Avenue 'Cottages'; A Cool Low-Rise Oasis In Hot Development Area | False | By Christopher Gray | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/arts/home-video-documentary.html | HOME VIDEO: DOCUMENTARY | False | By Richard F. Shepard | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/new-figures-show-a-decline-in-voters.html | NEW FIGURES SHOW A DECLINE IN VOTERS | False | By Gary Kriss | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/arts/jazz-jimmy-witherspoon-sings-the-blues.html | JAZZ: JIMMY WITHERSPOON SINGS THE BLUES | False | By John S. Wilson | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/magazine/l-the-purpose-of-weight-lifting-728887.html | The Purpose Of Weight Lifting | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/books/l-chucking-edmund-wilson-130087.html | 'Chucking' Edmund Wilson | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/us/inherited-factor-may-play-a-role-in-risk-of-aids.html | INHERITED FACTOR MAY PLAY A ROLE IN RISK OF AIDS | False | By Lawrence K. Altman | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/style/whitney-baldwin-and-miss-keane-are-wed-in-rye.html | Whitney Baldwin And Miss Keane Are Wed in Rye | False | | 1987-05-18 | TX 2-066034 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/business/l-poor-wall-streeters-rich-foreign-investors-poor-wall-streeters-rich-foreign-500287.html | OF 'POOR' WALL STREETERS, AND RICH FOREIGN INVESTORS OF 'POOR' WALL STREETERS, AND RICH FOREIGN INVESTORS | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/style/diane-l-jensen-is-married-to-capt-dean-c-berry.html | Diane L. Jensen Is Married to Capt. Dean C. Berry | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/weekinreview/where-koch-would-put-new-york-s-new-money-education.html | WHERE KOCH WOULD PUT NEW YORK'S NEW MONEY; EDUCATION | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/us/5-jailed-in-puerto-rico-in-big-cocaine-seizure.html | 5 Jailed in Puerto Rico In Big Cocaine Seizure | False | Special to the New York Times | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/opinion/death-row.html | Death Row | False | By William Styron | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/style/trish-murphy-is-wed-to-gregory-s-hatfield.html | Trish Murphy Is Wed To Gregory S. Hatfield | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/cuomo-to-order-study-of-salaries.html | CUOMO TO ORDER STUDY OF SALARIES | False | AP | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/realestate/voracious-space-demand-meets-a-surging-supply.html | VORACIOUS SPACE DEMAND MEETS A SURGING SUPPLY | False | By Mark McCain | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/sports/auto-racing-andretti-captures-indy-pole.html | AUTO RACING; ANDRETTI CAPTURES INDY POLE | False | AP | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/weekinreview/the-region-aids-illness-kills-congressman.html | THE REGION; AIDS Illness Kills Congressman | False | By Carlyle C. Douglas AND Mary Connelly | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/sports/nhl-playoffs-propp-silencing-his-critics.html | N.H.L. PLAYOFFS; PROPP SILENCING HIS CRITICS | False | By Robin Finn Special To the New York Times | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/insurance-accord-hits-snag.html | INSURANCE ACCORD HITS SNAG | False | By Joseph F. Sullivan | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/realestate/long-island-industrial-corridor-is-becoming-the-latest-locus-of.html | Long Island; Industrial Corridor Is Becoming The Latest Locus of Prime Space | False | By Diana Shaman | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/business/rueful-observations-happy-anniversary-dennis-levine.html | RUEFUL OBSERVATIONS; HAPPY ANNIVERSARY, DENNIS LEVINE | False | By Ben Stein | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/world/a-blast-kills-a-lebanese-man-as-gemayel-has-talks-nearby.html | A Blast Kills a Lebanese Man As Gemayel Has Talks Nearby | False | AP | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/arts/for-his-return-to-tv-john-travolta-turns-cockney.html | FOR HIS RETURN TO TV JOHN TRAVOLTA TURNS COCKNEY | False | By Stephen Farber | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/weekinreview/the-region-no-racial-quotas-for-starrett-city.html | THE REGION; No Racial Quotas For Starrett City | False | By Carlyle C. Douglas AND Mary Connelly | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/us/minister-asks-to-talk-to-police.html | Minister Asks to Talk to Police | False | AP | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/connecticut-guide-103187.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/joy-becomes-grief-for-kin-awaiting-crash-victims.html | JOY BECOMES GRIEF FOR KIN AWAITING CRASH VICTIMS | False | By Robert D. McFadden | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/state-identifies-princeton-corridor-keys.html | STATE IDENTIFIES PRINCETON CORRIDOR KEYS | False | By William Jobes | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/travel/berlin-by-night.html | BERLIN BY NIGHT | False | By Krista Weedman | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/style/paul-s-bird-wed-to-amy-parsons.html | Paul S. Bird Wed To Amy Parsons | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/weekinreview/economic-boom-out-west-is-mostly-inside-city-limits.html | ECONOMIC BOOM OUT WEST IS MOSTLY INSIDE CITY LIMITS | False | By Robert Lindsey | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/business/investing-too-many-choices-one-fund-buys-all.html | INVESTING; TOO MANY CHOICES? ONE FUND BUYS ALL | False | By Anise C. Wallce | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/sports/rowing-temple-crew-wins.html | ROWING; TEMPLE CREW WINS | False | By Norman Hildes-Heim, Special To the New York Times | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1987-05-18 | TX 2-066034 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/business/glitter-at-handy-harmon.html | GLITTER AT HANDY & HARMON | False | By John Boland | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/travel/what-s-doing-in-rome.html | WHAT'S DOING IN: ROME | False | By Paul Hofmann | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/style/ms-blau-and-j-m-klein-freelance-writers-wed.html | Ms. Blau and J. M. Klein, Freelance Writers, Wed | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/realestate/if-you-re-thinking-of-living-in-new-canaan.html | If You're Thinking of Living in:; NEW CANAAN | False | By Eleanor Charles | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/westchester-ordered-to-lower-jail-population.html | Westchester Ordered to Lower Jail Population | False | By Robert O. Boorstin, Special To the New York Times | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/books/their-evening-with-maurice.html | THEIR EVENING WITH MAURICE | False | By C.d.b. Bryan: C. D. B. Bryan'S Most Recent Novel IsBeautiful Women, Ugly Scenes." | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/business/o-of-poor-wall-streeters-and-rich-foreign-investors-624987.html | OF 'POOR' WALL STREETERS, AND RICH FOREIGN INVESTORS | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/weekinreview/the-region-2-men-convicted-of-slashing-model.html | THE REGION; 2 Men Convicted Of Slashing Model | False | By Carlyle C. Douglas And Mary Connelly | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/weekinreview/the-law-weighs-the-ways-of-clubs.html | THE LAW WEIGHS THE WAYS OF CLUBS | False | By Katherine Bishop | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/magazine/l-legacy-of-a-mother-s-murder-794387.html | Legacy Of a Mother's Murder | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/arts/critics-choices-photography.html | CRITICS' CHOICES; Photography | False | By Andy Grundberg | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/travel/l-letters-on-travel-prague-732087.html | LETTERS ON TRAVEL; Prague | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/books/i-m-from-the-gutter-and-don-t-forget-it.html | 'I'M FROM THE GUTTER, AND DON'T FORGET IT' | False | By Benedict Nightingale | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/books/paperback-best-sellers-may-10-1987.html | PAPERBACK BEST SELLERS: MAY 10, 1987 | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/realestate/huge-projects-that-shape-the-landscape-of-the-city.html | HUGE PROJECTS THAT SHAPE THE LANDSCAPE OF THE CITY | False | By Alan S. Oser | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/travel/inside-every-tourist-a-traveler.html | INSIDE EVERY TOURIST, A TRAVELER | False | By Simon Winchester | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/eating-disorders-go-beyond-food.html | EATING DISORDERS GO BEYOND FOOD | False | By Bess Liebenson | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/travel/quiet-haven-in-the-balearics.html | QUIET HAVEN IN THE BALEARICS | False | By John de st. Jorre | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/business/c-correction-627787.html | CORRECTION | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/arts/critics-choices-pop-music.html | CRITICS' CHOICES; Pop Music | False | By Stephen Holden | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/style/susan-m-gough-wed-to-lieut-mark-hicks.html | Susan M. Gough Wed To Lieut. Mark Hicks | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/style/anne-phillips-has-wedding.html | Anne Phillips Has Wedding | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/arts/antiques-artful-beasts-of-the-middle-ages.html | ANTIQUES; ARTFUL BEASTS OF THE MIDDLE AGES | False | By Rita Reif | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/can-the-state-predict-the-site-of-accidents-516587.html | CAN THE STATE PREDICT THE SITE OF ACCIDENTS? | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/childrens-summer-programs-readied.html | Children's Summer Programs Readied | False | By Rhoda M. Gilinsky | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/arts/home-video-movies-126787.html | HOME VIDEO: MOVIES | False | By Michiko Kakutani | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/arts/blues-jimmy-witherspoon.html | BLUES: JIMMY WITHERSPOON | False | By John Rockwell | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/books/righteous-and-resilient.html | RIGHTEOUS AND RESILIENT | False | By Ann Swidler | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/l-a-member-of-the-family-823087.html | A MEMBER OF THE FAMILY | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/style/ms-schuon-wed-to-photographer.html | Ms. Schuon Wed To Photographer | False | | 1987-05-18 | TX 2-066034 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/arts/l-the-wright-site-123687.html | THE WRIGHT SITE | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/in-the-arts-like-mother-like-daughter.html | IN THE ARTS, LIKE MOTHER, LIKE DAUGHTER | False | By Charlotte Libov | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/style/janet-smith-is-engaged.html | Janet Smith Is Engaged | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/sports/saberhagen-goes-to-6-0-on-2-hitter.html | SABERHAGEN GOES TO 6-0 ON 2-HITTER | False | AP | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/world/filipinos-draw-battle-lines-for-elections.html | FILIPINOS DRAW BATTLE LINES FOR ELECTIONS | False | By Seth Mydans, Special To the New York Times | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/weekinreview/the-nation-less-joblessness-higher-hopes.html | THE NATION; Less Joblessness, Higher Hopes | False | By Martha A. Miles AND Caroline Rand Herron | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/us/president-threatens-to-veto-bills-limiting-him-on-arms.html | PRESIDENT THREATENS TO VETO BILLS LIMITING HIM ON ARMS | False | By Steven V. Roberts, Special To the New York Times | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/travel/shopper-s-world-jewelry-gems-and-jade-of-seoul.html | SHOPPER'S WORLD; JEWELRY, GEMS AND JADE OF SEOUL | False | By Gwin Chin | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/art-creativity-to-enliven-the-kitchen.html | ART; CREATIVITY TO ENLIVEN THE KITCHEN | False | By William Zimmer | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/new-york-city-children-learn-to-recycle-refuse.html | NEW YORK CITY CHILDREN LEARN TO RECYCLE REFUSE | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/arts/l-design-heritage-144487.html | Design Heritage | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/four-from-77th-precinct-testify.html | FOUR FROM 77TH PRECINCT TESTIFY | False | By Leonard Buder | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/sports/sports-people-career-choice.html | SPORTS PEOPLE; Career Choice | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/arts/tv-view-whose-business-is-tv-news.html | TV VIEW; WHOSE BUSINESS IS TV NEWS? | False | By John Corry | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/realestate/national-notebook-stockbridge-mass-from-college-to-condos.html | NATIONAL NOTEBOOK: Stockbridge, Mass.; From College To Condos | False | By John Townes | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/long-island-journal.html | LONG ISLAND JOURNAL | False | Diane Ketcham | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/us/vermont-editor-charges-police-with-intimidation.html | VERMONT EDITOR CHARGES POLICE WITH INTIMIDATION | False | Special to the New York Times | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/opinion/l-reluctant-to-relate-642687.html | Reluctant to Relate | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/long-island-sound-the-supermarket-blues-once-a-week-shop-till-you.html | LONG ISLAND SOUND; THE SUPERMARKET BLUES: ONCE A WEEK, SHOP TILL YOU DROP | False | By Barbara Klaus | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/opinion/on-my-mind-tears-of-mrs-hart.html | ON MY MIND; Tears of Mrs. Hart | False | By A. M. Rosenthal | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/style/julia-kathryn-westerman-is-married-to-herbert-bostwick-3d-on-long-island.html | Julia Kathryn Westerman Is Married To Herbert Bostwick 3d on Long Island | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/style/patricia-anne-woods-weds-r-e-andersen.html | Patricia Anne Woods Weds R. E. Andersen | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/us/study-shows-reported-crimes-rose-6-in-86.html | Study Shows Reported Crimes Rose 6% in '86 | False | AP | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/style/tarver-hebner-wed.html | Tarver Hebner Wed | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/minorities-sought-for-selfhelp.html | MINORITIES SOUGHT FOR SELF-HELP | False | By Rhoda M. Gilinsky | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/about-long-island-patterns-in-family-visits.html | ABOUT LONG ISLAND; PATTERNS IN FAMILY VISITS | False | By Gerald Gold | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/style/diane-ruotolo-marries-mark-webber.html | Diane Ruotolo Marries Mark Webber | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/books/the-whole-place-was-made-up.html | THE WHOLE PLACE WAS MADE UP | False | By J. Anthony Lukas | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/books/the-higher-truth-of-pyhsics.html | THE HIGHER TRUTH OF PYHSICS | False | By Paul Hoffman | 1987-05-18 | TX 2-066034 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/magazine/l-a-martyr-of-auschwitz-797187.html | A Martyr Of Auschwitz | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/style/bonnie-tilkin-is-bride-of-robert-s-alexander.html | Bonnie Tilkin Is Bride Of Robert S. Alexander | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/weekinreview/rewritning-the-annual-budget-drama.html | REWRITING THE ANNUAL BUDGET DRAMA | False | By Jonathan Fuerbringer | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/plan-for-a-12month-school-year-leads-to-a-tugofwar.html | PLAN FOR A 12-MONTH SCHOOL YEAR LEADS TO A TUG-OF-WAR | False | By Ronnie Wacker | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/around-the-garden-on-lawnsmanship-and-springtime-chores.html | AROUND THE GARDEN; ON LAWNSMANSHIP AND SPRINGTIME CHORES | False | By Joan Lee Faust | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/nyregion/towns-cite-safety-cares-as-skateboarding-gains.html | TOWNS CITE SAFETY CARES AS SKATEBOARDING GAINS | False | By Jack Cavanaugh | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/opinion/l-biased-sampling-642287.html | Biased Sampling | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/style/miss-orrick-wed-to-david-barton.html | Miss Orrick Wed To David Barton | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/books/he-should-have-stayed-in-charlottesville.html | HE SHOULD HAVE STAYED IN CHARLOTTESVILLE | False | By Lowry Pei | 1987-05-18 | TX 2-066034 | | |
| 1987-05-10 | 1987-05-10 | https://www.nytimes.com/1987/05/10/opinion/on-the-stand-patriots-or-rogues.html | On the Stand: Patriots or Rogues? | False | | 1987-05-18 | TX 2-066034 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/nyregion/commencements-north-carolina.html | COMMENCEMENTS; North Carolina | False | AP | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/sports/boxing-olajide-is-winner-but-it-s-no-tuneup.html | BOXING; OLAJIDE IS WINNER BUT IT'S NO TUNEUP | False | By Phil Berger, Special To the New York Times | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/business/business-people-head-of-emporium-unit-leaving-carter-hawley.html | BUSINESS PEOPLE; Head of Emporium Unit Leaving Carter Hawley | False | | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/opinion/young-students-old-truths.html | Young Students, Old Truths | False | By Robert F. Goldberger; Robert F. Goldberger is Provost of Columbia University. | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/opinion/l-patenting-the-worm-at-our-civilization-s-heart-expedited-breeding-809687.html | Patenting the Worm at Our Civilization's Heart Expedited Breeding | False | | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/business/accounts.html | Accounts | False | By Philip H. Dougherty | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/us/santa-fe-trail-designation.html | Santa Fe Trail Designation | False | AP | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/sports/warriors-win-on-floyd-s-51.html | WARRIORS WIN ON FLOYD'S 51 | False | AP | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/arts/record-it-yourself-music-on-cassette.html | RECORD-IT-YOURSELF MUSIC ON CASSETTE | False | By Jon Pareles | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/business/business-and-the-law-copyrights-on-software.html | Business and the Law; Copyrights On Software | False | | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/arts/music-two-guitar-stylists.html | MUSIC: TWO GUITAR STYLISTS | False | By Jon Pareles | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/sports/sports-of-the-times-l-t-s-other-life.html | SPORTS OF THE TIMES; L. T.'s Other Life | False | | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/nyregion/commencements-indiana-university.html | COMMENCEMENTS; Indiana University | False | AP | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/style/alice-henkin-married-to-john-gary-nicolich.html | Alice Henkin Married To John Gary Nicolich | False | | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/business/credit-markets-focus-in-credit-markets-shifts-to-economic-data.html | CREDIT MARKETS; FOCUS IN CREDIT MARKETS SHIFTS TO ECONOMIC DATA | False | By Michael Quint | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/business/finance-briefs-805787.html | FINANCE BRIEFS | False | | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/nyregion/updating-50-subway-stations-costly-and-late.html | UPDATING 50 SUBWAY STATIONS; COSTLY AND LATE | False | By Richard Levine | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/us/boston-biologists-try-to-save-the-whales-from-themselves.html | BOSTON BIOLOGISTS TRY TO SAVE THE WHALES FROM THEMSELVES | False | By Matthew L. Wald, Special To the New York Times | 1987-05-13 | TX 2-064107 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/us/tobacco-exports-criticized.html | Tobacco Exports Criticized | False | AP | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/obituaries/robert-m-jacobson-46-dies-opea-news-editor-and-critic.html | ROBERT M. JACOBSON, 46, DIES; OPEA NEWS EDITOR AND CRITIC | False | By Will Crutchfield | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/sports/question-box.html | Question Box | False | Ray Corio | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/world/as-the-trial-of-barbie-begins-france-also-is-being-judged.html | AS THE TRIAL OF BARBIE BEGINS, FRANCE ALSO IS BEING JUDGED | False | By Richard Bernstein, Special To the New York Times | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/business/buyouts-with-rude-surprises.html | BUYOUTS WITH RUDE SURPRISES | False | By Pauline Yoshihashi, Special To the New York Times | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/opinion/porpoises-permits-and-japan.html | Porpoises, Permits and Japan | False | | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/business/advertising-babbit-reiman-gets-days-inns-account.html | ADVERTISING; Babbit & Reiman Gets Days Inns Account | False | By Philip H. Dougherty | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/style/sybao-b-cheng-wed-to-william-wilson-3d.html | Sybao B. Cheng Wed To William Wilson 3d | False | | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/world/ferryhill-journal-with-bare-churches-it-s-barely-england-s-church.html | FERRYHILL JOURNAL; WITH BARE CHURCHES, IT'S BARELY ENGLAND'S CHURCH | False | By Francis X. Clines, Special To the New York Times | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/nyregion/scrutinizing-the-legacy-of-robert-moses.html | SCRUTINIZING THE LEGACY OF ROBERT MOSES | False | By David W. Dunlap | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/business/advertising-dentsu-gets-no-1-spot-in-rankings-by-ad-age.html | ADVERTISING; Dentsu Gets No. 1 Spot In Rankings by Ad Age | False | By Philip H. Dougherty | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/business/advertising-lois-pitts-sets-hotels-tv-debut.html | Advertising; Lois Pitts Sets Hotels' TV Debut | False | By Philip H. Dougherty | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/opinion/l-black-separatism-is-an-old-soviet-idea-809387.html | Black Separatism Is an Old Soviet Idea | False | | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/opinion/l-chapter-11-companies-pauperize-the-retired-809487.html | Chapter 11 Companies Pauperize the Retired | False | | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/opinion/l-it-s-better-to-have-citizens-screening-judges-than-the-politicians-809587.html | It's Better to Have Citizens Screening Judges Than the Politicians | False | | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/sports/american-league-swindell-fans-15-royals.html | AMERICAN LEAGUE; SWINDELL FANS 15 ROYALS | False | AP | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/arts/shop-at-home-program-fails-to-show-and-tell.html | SHOP-AT-HOME PROGRAM FAILS TO SHOW AND TELL | False | By Peter J. Boyer | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/sports/sports-world-specials-tuning-in.html | SPORTS WORLD SPECIALS; Tuning In | False | By Robert Mcg. Thomas Jr. and Jack Cavanaugh | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/opinion/tortured-reasoning-on-starrett-city.html | Tortured Reasoning on Starrett City | False | | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/style/jobs-and-child-care-studied.html | JOBS AND CHILD CARE STUDIED | False | AP | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/business/economic-calendar.html | Economic Calendar | False | | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/world/the-un-today-may-11-1987.html | The U.N. Today: May 11, 1987 | False | | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/sports/nba-playoffs-celtics-edge-bucks-in-second-overtime.html | N.B.A. PLAYOFFS; CELTICS EDGE BUCKS IN SECOND OVERTIME | False | By Sam Goldaper, Special To the New York Times | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/us/four-star-black-pioneer.html | FOUR-STAR BLACK PIONEER | False | | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/business/seidman-move-widens-financial-adviser-role.html | SEIDMAN MOVE WIDENS FINANCIAL ADVISER ROLE | False | By Leonard Sloane | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/opinion/l-freedom-summer-809287.html | Freedom Summer | False | | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/business/business-people-american-brands-losing-its-president.html | BUSINESS PEOPLE; American Brands Losing Its President | False | | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/sports/thomas-keeps-promise-to-mom.html | THOMAS KEEPS PROMISE TO MOM | False | By Ira Berkow | 1987-05-13 | TX 2-064107 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/opinion/the-price-of-more-aid-less-us-control.html | The Price of More Aid: Less U.S. Control | False | | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/arts/music-bj-ward-singer.html | MUSIC: B.J. WARD, SINGER | False | By Stephen Holden | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/business/advertising-jwt-reconstitutes-chief-executive-office.html | ADVERTISING; JWT Reconstitutes Chief Executive Office | False | By Philip H. Dougherty | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/nyregion/commencements-duke-university.html | COMMENCEMENTS; Duke University | False | AP | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/arts/dance-boston-ballet-in-tales-of-anderson.html | DANCE: BOSTON BALLET IN 'TALES OF ANDERSON' | False | By Jack Anderson, Special To the New York Times | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/sports/nhl-playoffs-flyers-lead-by-3-1-over-canadiens.html | N.H.L. PLAYOFFS; FLYERS LEAD BY 3-1 OVER CANADIENS | False | By Robin Finn, Special To the New York Times | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/us/one-man-s-constitution-if-it-isn-t-broke-don-t.html | ONE MAN'S CONSTITUTION: IF IT ISN'T BROKE, DON'T... | False | By Irvin Molotsky, Special To the New York Times | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/us/washington-talk-briefing-presidential-records.html | WASHINGTON TALK: BRIEFING; Presidential Records | False | | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/arts/with-glitter-and-glamour-houston-hails-opera-house.html | WITH GLITTER AND GLAMOUR, HOUSTON HAILS OPERA HOUSE | False | By Robert Reinhold, Special To the New York Times | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/nyregion/so-why-are-pandas-so-cute.html | SO WHY ARE PANDAS SO CUTE? | False | By Sam Howe Verhovek | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/world/us-may-cut-charges-in-moscow-spying-case.html | U.S. May Cut Charges In Moscow Spying Case | False | Special to the New York Times | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/world/soviet-acts-on-several-fronts-to-rebuild-mideast-influence.html | SOVIET ACTS ON SEVERAL FRONTS TO REBUILD MIDEAST INFLUENCE | False | By John Kifner, Special To the New York Times | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/obituaries/john-m-leavens-80-new-york-budget-critic.html | John M. Leavens, 80, New York Budget Critic | False | | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/us/the-tough-question-for-the-herald-is-in-spanish.html | THE TOUGH QUESTION FOR THE HERALD IS IN SPANISH | False | By Alex S. Jones, Special To the New York Times | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/sports/diving-louganis-completes-triple.html | DIVING; LOUGANIS COMPLETES TRIPLE | False | By Michael Janofsky, Special To the New York Times | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/world/jews-fate-unmarked-in-soviet-ruled-region.html | JEWS FATE UNMARKED IN SOVIET-RULED REGION | False | By Henry Kamm, Special To the New York Times | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/nyregion/compromise-plan-proposed-on-housing-homeless.html | COMPROMISE PLAN PROPOSED ON HOUSING HOMELESS | False | By Esther Iverem | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/arts/piano-edward-auer-recital.html | PIANO: EDWARD AUER RECITAL | False | By Bernard Holland | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/world/in-malta-ties-to-west-at-issue-again.html | IN MALTA, TIES TO WEST AT ISSUE AGAIN | False | By Paul Lewis, Special To the New York Times | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/business/chrysler-redefining-parts-unit.html | CHRYSLER REDEFINING PARTS UNIT | False | By John Holusha, Special To the New York Times | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/sports/adelphi-and-army-in-lacrosse-event.html | Adelphi and Army In Lacrosse Event | False | | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/style/nancy-liebermann-marries-fellow-lawyer-j-a-godles.html | Nancy Liebermann Marries Fellow Lawyer, J. A. Godles | False | | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/business/dividend-meetings-802987.html | Dividend Meetings | False | | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/arts/the-stage-as-element-of-dance.html | THE STAGE AS ELEMENT OF DANCE | False | By Jennifer Dunning | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/movies/vintage-french-films-by-renoir-and-godard.html | Vintage French Films By Renoir and Godard | False | | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/nyregion/behind-the-scenes-at-the-goetz-trial-a-fierce-legal-battle-over-a-witness.html | BEHIND THE SCENES AT THE GOETZ TRIAL: A FIERCE LEGAL BATTLE OVER A WITNESS | False | By Kirk Johnson | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/business/business-digest-monday-may-11-1987.html | BUSINESS DIGEST: MONDAY, MAY 11, 1987 | False | | 1987-05-13 | TX 2-064107 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/world/quest-for-a-mideast-peace-parley-brings-disquiet-to-a-divided-israel.html | QUEST FOR A MIDEAST PEACE PARLEY BRINGS DISQUIET TO A DIVIDED ISRAEL | False | By Thomas L. Friedman, Special To the New York Times | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/us/black-vietnam-hero-honored.html | Black Vietnam Hero Honored | False | AP | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/opinion/l-tough-law-hasn-t-reduced-drug-use-or-sales-814287.html | Tough Law Hasn't Reduced Drug Use or Sales | False | | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/nyregion/the-thalia-offbeat-home-of-classic-movies-is-closed.html | THE THALIA, OFFBEAT HOME OF CLASSIC MOVIES, IS CLOSED | False | By Robert D. McFadden | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/arts/queenie-based-on-korda-novel.html | 'QUEENIE,' BASED ON KORDA NOVEL | False | By John J. O'Connor | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/business/american-sales-grow-in-ivory-coast.html | AMERICAN SALES GROW IN IVORY COAST | False | By James Brooke, Special To the New York Times | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/sports/rowing-brown-heavyweights-win-sprint-title.html | ROWING; BROWN HEAVYWEIGHTS WIN SPRINT TITLE | False | By Norman Hildes-Heim, Special To the New York Times | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/nyregion/bridge-favorites-and-foreigners-struggle-in-cavendish-event.html | Bridge: Favorites and Foreigners Struggle in Cavendish Event | False | By Alan Truscott | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/obituaries/roslyn-lindheim.html | ROSLYN LINDHEIM | False | | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/business/advertising-succession-is-settled-at-ayer-los-angeles.html | ADVERTISING; Succession Is Settled At Ayer, Los Angeles | False | By Philip H. Dougherty | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/business/myers-to-buy-buckhorn.html | Myers to Buy Buckhorn | False | | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/sports/who-s-on-first-giants-don-t-care.html | WHO'S ON FIRST? GIANTS DON'T CARE | False | By Ray Ratto | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/style/dr-pamela-grich-becomes-a-bride.html | Dr. Pamela Grich Becomes a Bride | False | | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/sports/al-mamoon-first-in-john-henry.html | Al Mamoon First In John Henry | False | AP | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/opinion/helping-guatemala-and-others.html | Helping Guatemala and Others | False | By Aryeh Neier; Aryeh Neier Is Vice Chairman of Americas Watch, A Human Rights Organization. | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/obituaries/sadamichi-hirasawa-is-dead-was-on-death-row-32-years.html | Sadamichi Hirasawa Is Dead; Was on Death Row 32 Years | False | AP | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/sports/boating-racing-success-runs-in-the-family.html | Boating; Racing Success Runs in the Family | False | By Barbara Lloyd | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/opinion/essay-stop-keyhole-journalism.html | ESSAY; Stop Keyhole Journalism | False | By William Safire | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/nyregion/explicit-aids-ads-expected-to-spark-debate-in-new-york.html | EXPLICIT AIDS ADS EXPECTED TO SPARK DEBATE IN NEW YORK | False | By Jane Gross | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/business/solid-increases-for-retail-sales.html | Solid Increases For Retail Sales | False | | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/arts/recital-eugene-istomin.html | RECITAL: EUGENE ISTOMIN | False | By Will Crutchfield | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/nyregion/commencements-mood-campus-college-students-full-paradoxes-demonstrate-quiet.html | COMMENCEMENTS; THE MOOD ON CAMPUS; COLLEGE STUDENTS, FULL OF PARADOXES, DEMONSTRATE A QUIET COMMITMENT | False | By Deirdre Carmody | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/movies/film-hot-pursuit-starring-john-cusack.html | FILM: 'HOT PURSUIT,' STARRING JOHN CUSACK | False | By Caryn James | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/nyregion/metro-matters-city-in-ad-2000-quality-of-life-depends-on-koch.html | Metro Matters; City in A.D. 2000: Quality of Life Depends on Koch | False | By Sam Roberts | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/opinion/topics-of-the-times-freedom-behind-bars.html | TOPICS OF THE TIMES; Freedom Behind Bars | False | | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/arts/kathleen-battle-to-open-1987-caramoor-season.html | Kathleen Battle to Open 1987 Caramoor Season | False | | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/sports/national-league-phillies-sting-reds-and-power.html | NATIONAL LEAGUE; Phillies Sting Reds and Power | False | AP | 1987-05-13 | TX 2-064107 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/business/international-report-a-rubber-revival-for-liberia.html | INTERNATIONAL REPORT; A RUBBER REVIVAL FOR LIBERIA | False | By James Brooke, Special to the New York Times | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/business/tariff-cut-on-parts-draws-fire.html | TARIFF CUT ON PARTS DRAWS FIRE | False | By Louis Uchitelle | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/business/anatomy-of-a-staggering-loss.html | ANATOMY OF A STAGGERING LOSS | False | By James Sterngold | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/us/2-scientists-share-a-150000-award.html | 2 SCIENTISTS SHARE A $150,000 AWARD | False | By Walter Sullivan | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/sports/hudson-5-0-and-ward-overpower-twins-6-1.html | HUDSON (5-0) AND WARD OVERPOWER TWINS, 6-1 | False | By Michael Martinez | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/business/business-people-douglas-names-leader-for-md-80-jet-program.html | BUSINESS PEOPLE; Douglas Names Leader For MD-80 Jet Program | False | | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/world/filipinos-rebuilding-democratic-rule-cast-votes-for-a-legislature.html | FILIPINOS, REBUILDING DEMOCRATIC RULE, CAST VOTES FOR A LEGISLATURE | False | By Seth Mydans, Special to the New York Times | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/us/number-of-inmates-in-us-prisons-reached-record-high-last-year.html | NUMBER OF INMATES IN U.S. PRISONS REACHED RECORD HIGH LAST YEAR | False | Special to the New York Times | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/business/today-s-auction-cut-to-12.8-billion.html | Today's Auction Cut to $12.8 Billion | False | | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/us/with-hart-s-withdrawal-iowa-becomes-a-land-of-opportunity.html | WITH HART'S WITHDRAWAL, IOWA BECOMES A LAND OF OPPORTUNITY | False | By Robin Toner, Special To the New York Times | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/world/zulu-leader-warns-of-white-junta-rule.html | Zulu Leader Warns Of White Junta Rule | False | AP | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/opinion/foreign-affairs-time-for-europe-to-cheer.html | FOREIGN AFFAIRS; Time for Europe to Cheer | False | By Flora Lewis | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/sports/horse-racing-preakness-favorite-is-still-a-tossup.html | HORSE RACING; PREAKNESS FAVORITE IS STILL A TOSSUP | False | By Steven Crist | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/us/photo-of-car-may-support-part-of-hart-s-account.html | PHOTO OF CAR MAY SUPPORT PART OF HART'S ACCOUNT | False | By David Johnston, Special to the New York Times | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/nyregion/what-could-be-so-rare-as-a-90-degree-may-day.html | WHAT COULD BE SO RARE AS A 90-DEGREE MAY DAY? | False | By Jane Gross | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/nyregion/man-fatally-shot-on-si.html | Man Fatally Shot on S.I. | False | | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/business/first-chicago-cites-inquiry.html | First Chicago Cites Inquiry | False | | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/business/executives.html | EXECUTIVES | False | | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/sports/golf-couples-takes-nelson-on-3d-extra-hole.html | GOLF; COUPLES TAKES NELSON ON 3D EXTRA HOLE | False | AP | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/business/oecd-topics-growth-and-dollar.html | O.E.C.D. TOPICS: GROWTH AND DOLLAR | False | By Steven Greenhouse, Special To the New York Times | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/us/washington-talk-iran-contra-hearings-aides-president-vice-president-are-braced.html | WASHINGTON TALK: THE IRAN CONTRA HEARINGS; Aides to the President and Vice President are Braced for Bombshells: 'Resignation' on Reagan Staff | False | By Steven V. Roberts | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/opinion/topics-of-the-times-say-it-with-music.html | TOPICS OF THE TIMES; Say It With Music | False | | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/us/president-urges-blacks-to-attain-skills-in-science.html | PRESIDENT URGES BLACKS TO ATTAIN SKILLS IN SCIENCE | False | By Gerald M. Boyd, Special to the New York Times | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/us/choice-in-texas-to-dring-or-drive.html | CHOICE IN TEXAS: TO DRING OR DRIVE? | False | By Robert Reinhold, Special to the New York Times | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/nyregion/commencements-bridgeport.html | COMMENCEMENTS; Bridgeport | False | | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/nyregion/inside-796387.html | INSIDE | False | | 1987-05-13 | TX 2-064107 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/business/anatomy-of-a-staggering-loss-a-double-whammy-of-volatility.html | ANATOMY OF A STAGGERING LOSS; A Double Whammy of Volatility | False | By Vartanig G. Vartan | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/theater/the-stage-miss-julie-at-samuel-beckett-theater.html | THE STAGE: 'MISS JULIE,' AT SAMUEL BECKETT THEATER | False | By Walter Goodman | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/opinion/patenting-the-worm-at-our-civilization-s-heart.html | Patenting the Worm at Our Civilization's Heart | False | | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/nyregion/quotation-of-the-day-803387.html | Quotation of the Day | False | | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/nyregion/koch-defends-hasidim-to-blacks.html | Koch Defends Hasidim to Blacks | False | | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/us/experts-on-aids-urge-more-testing-on-optional-basis.html | EXPERTS ON AIDS URGE MORE TESTING ON OPTIONAL BASIS | False | By Robert Pear, Special To the New York Times | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/us/iowa-votes-higher-speed.html | Iowa Votes Higher Speed | False | AP | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/us/oil-barge-explodes-in-alaska-two-die-and-another-is-hurt.html | Oil Barge Explodes in Alaska; Two Die and Another Is Hurt | False | AP | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/sports/ojeda-s-elbow-hurts-the-mets.html | OJEDA'S ELBOW HURTS THE METS | False | By Craig Wolff, Special To the New York Times | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/sports/seton-hall-is-a-powerful-tourney-choice.html | SETON HALL IS A POWERFUL TOURNEY CHOICE | False | DAVID FALKNER | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/nyregion/fates-and-finances-create-a-cruel-twist-for-the-bard.html | FATES (AND FINANCES) CREATE A CRUEL TWIST FOR THE BARD | False | By Nick Ravo, Special To the New York Times | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/nyregion/commencements-syracuse-university.html | COMMENCEMENTS; Syracuse University | False | | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/obituaries/chief-obafemi-awolowo-dies-a-nigeria-nationalist-leader.html | Chief Obafemi Awolowo Dies; A Nigeria Nationalist Leader | False | AP | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/sports/sports-world-specials-winning-style.html | SPORTS WORLD SPECIALS; Winning Style | False | By Robert Mcg. Thomas Jr. and Jack Cavanaugh | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/sports/tennis-gomez-tops-noah-in-final-6-4-7-6-7-6.html | TENNIS; GOMEZ TOPS NOAH IN FINAL, 6-4, 7-6, 7-6 | False | By Peter Alfano | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/sports/error-prone-mets-swept-by-braves.html | ERROR-PRONE METS SWEPT BY BRAVES | False | By Craig Wolff, Special To the New York Times | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/books/books-of-the-times-875987.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/us/washington-talk-briefing-secord-s-companies.html | WASHINGTON TALK: BRIEFING; Secord's Companies | False | | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/style/new-rituals-ease-grief-as-aids-toll-increases.html | NEW RITUALS EASE GRIEF AS AIDS TOLL INCREASES | False | By Georgia Dullea | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/sports/results-plus-860587.html | RESULTS PLUS | False | | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/us/superconductors-cross-big-barrier.html | SUPERCONDUCTORS CROSS BIG BARRIER | False | By James Gleick | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/nyregion/experts-watch-surrogacy-law-debate.html | EXPERTS WATCH SURROGACY LAW DEBATE | False | By Elizabeth Kolbert, Special To the New York Times | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/obituaries/leonard-lampman-sr-dies-chief-of-the-abenaki-nation.html | Leonard Lampman Sr. Dies; Chief of the Abenaki Nation | False | AP | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/world/beirut-airport-opens-with-higher-fares.html | BEIRUT AIRPORT OPENS, WITH HIGHER FARES | False | By Ihsan H. Hijazi, Special To the New York Times | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/us/constitutional-amendment-is-sought-to-limit-campaign-spending.html | CONSTITUTIONAL AMENDMENT IS SOUGHT TO LIMIT CAMPAIGN SPENDING | False | By Linda Greenhouse, Special To the New York Times | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/world/pilot-in-jet-crash-praised-in-poland.html | PILOT IN JET CRASH PRAISED IN POLAND | False | By Michael T. Kaufman, Special To the New York Times | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/sports/sports-world-specials-carpet-treatment.html | SPORTS WORLD SPECIALS; Carpet Treatment | False | By Robert Mcg. Thomas Jr. and Jack Cavanaugh | 1987-05-13 | TX 2-064107 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/arts/concert-canadian-brass.html | CONCERT: CANADIAN BRASS | False | By Bernard Holland | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/nyregion/news-summary-monday-may-11-1987.html | NEWS SUMMARY: MONDAY, MAY 11, 1987 | False | | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/world/brazil-s-street-children-new-attempt-at-rescue.html | BRAZIL'S STREET CHILDREN: NEW ATTEMPT AT RESCUE | False | By Alan Riding, Special To the New York Times | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/style/relationships-in-divorce-vital-role-of-parents.html | RELATIONSHIPS; IN DIVORCE, VITAL ROLE OF PARENTS | False | By Andree Brooks | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/world/walsh-said-to-study-officials-testimony-on-help-for-contras.html | WALSH SAID TO STUDY OFFICIALS TESTIMONY ON HELP FOR CONTRAS | False | By Philip Shenon, Special To the New York Times | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/us/2-experimental-cancer-therapies-approved.html | 2 EXPERIMENTAL CANCER THERAPIES APPROVED | False | AP | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/sports/site-for-cup-is-in-dispute.html | Site for Cup Is in Dispute | False | | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/business/market-place-the-turnabout-in-steel-stocks.html | Market Place; The Turnabout In Steel Stocks | False | By Vartanig G. Vartan | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/arts/going-out-guide.html | GOING OUT GUIDE | False | | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/business/international-report-chip-battle-grows-in-europe.html | INTERNATIONAL REPORT; CHIP BATTLE GROWS IN EUROPE | False | By John Tagliabue, Special To the New York Times | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/us/5-jailed-in-puerto-rico-in-big-cocaine-seizure.html | 5 Jailed in Puerto Rico In Big Cocaine Seizure | False | Special to the New York Times | 1987-05-13 | TX 2-064107 | | |
| 1987-05-11 | 1987-05-11 | https://www.nytimes.com/1987/05/11/sports/outdoors-fishing-for-memories.html | Outdoors; Fishing for Memories | False | By Nelson Bryant | 1987-05-13 | TX 2-064107 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/us/washington-talk-briefing-congress-s-menu.html | WASHINGTON TALK: BRIEFING; Congress's Menu | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/arts/burst-of-growth-in-chicago-s-art-world.html | BURST OF GROWTH IN CHICAGO'S ART WORLD | False | By Grace Glueck, Special To the New York Times | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/michael-anthony-jewelers-reports-earnings-for-qtr-to-march-31.html | MICHAEL ANTHONY JEWELERS reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/us/lincoln-hometown-voting-today-on-black-rights.html | Lincoln Hometown Voting Today on Black Rights | False | By Dirk Johnson, Special To the New York Times | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/opinion/end-rent-control.html | End Rent Control | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/nyregion/2-more-charged-in-queens-arson-at-foster-home.html | 2 MORE CHARGED IN QUEENS ARSON AT FOSTER HOME | False | By Joseph P. Fried | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/style/in-bangkok-nasa-is-a-disco.html | IN BANGKOK, NASA IS A DISCO | False | By Barbara Crossette, Special To the New York Times | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/helmerich-payne-inc-reports-earnings-for-qtr-to-march-31.html | HELMERICH & PAYNE INC reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/rusty-pelican-restaurant-reports-earnings-for-qtr-to-april-12.html | RUSTY PELICAN RESTAURANT reports earnings for Qtr to April 12 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/us/minority-contracts-program-achievement-despite-scandal.html | MINORITY CONTRACTS PROGRAM: ACHIEVEMENT DESPITE SCANDAL | False | By Lena Williams, Special To the New York Times | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/sports/sports-people-maryland-fills-post.html | SPORTS PEOPLE; Maryland Fills Post | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/seaboard-corp-reports-earnings-for-qtr-to-march-31.html | SEABOARD CORP reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/finance-new-issues-ford-credit-notes-have-8.943-yield.html | FINANCE/NEW ISSUES; Ford Credit Notes Have 8.943% Yield | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/opinion/l-hospital-babies-192887.html | HOSPITAL BABIES | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/arts/abc-s-dumb-waiter.html | ABC'S 'DUMB WAITER' | False | By John J. O'Connor | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/world/white-house-offers-its-view-of-reagan-role-on-contras.html | WHITE HOUSE OFFERS ITS VIEW OF REAGAN ROLE ON CONTRAS | False | By Gerald M. Boyd, Special To the New York Times | 1987-05-15 | TX 2-064032 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/texaco-and-pennzoil-shares-surge.html | Texaco and Pennzoil Shares Surge | False | By Lee A. Daniels | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/careers-more-help-for-middle-managers.html | Careers; More Help For Middle Managers | False | By Elizabeth M. Fowler | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/american-medical-buildings-inc-reports-earnings-for-qtr-to-march-31.html | AMERICAN MEDICAL BUILDINGS INC reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/nyregion/quotations-of-the-day-100987.html | QUOTATIONS OF THE DAY | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/world/c-correction-986587.html | Correction | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/nyregion/chess-dlugy-gives-demonstration-of-strangulation-as-strategy.html | Chess: Dlugy Gives Demonstration Of Strangulation as Strategy | False | By Robert Byrne | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/market-place-london-bullish-on-thatcher.html | Market Place; London Bullish On Thatcher | False | By Vartanig G. Vartan | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/finance-new-issues-mortgage-trust-offering-set-by-morgan-stanley.html | FINANCE/NEW ISSUES; Mortgage Trust Offering Set by Morgan Stanley | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/green-mountain-power-corp-reports-earnings-for-qtr-to-march-31.html | GREEN MOUNTAIN POWER CORP reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/world/to-protest-apartheid-smithsonian-will-sell-stocks.html | TO PROTEST APARTHEID, SMITHSONIAN WILL SELL STOCKS | False | By Irvin Molotsky, Special To The New York Times | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/national-western-life-insurance-co-reports-earnings-for-qtr-to-march-31.html | NATIONAL WESTERN LIFE INSURANCE CO reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/style/notes-on-fashion.html | NOTES ON FASHION | False | By Michael Gross | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/meridian-national-reports-earnings-for-qtr-to-feb-28.html | MERIDIAN NATIONAL reports earnings for Qtr to Feb 28 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/starret-l-s-co-reports-earnings-for-qtr-to-march-28.html | STARRET, L S CO reports earnings for Qtr to March 28 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/convenient-food-mart-inc-reports-earnings-for-13wks-to-march-31.html | CONVENIENT FOOD MART INC reports earnings for 13wks to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/now-tax-revision-in-sweden.html | NOW, TAX REVISION IN SWEDEN | False | By Steve Lohr, Special To The New York Times | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/sports/results-plus-068487.html | RESULTS PLUS | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/sports/scouting-scoring-splurge-plus.html | SCOUTING; Scoring Splurge, Plus | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/kaneb-services-inc-reports-earnings-for-qtr-to-march-31.html | KANEB SERVICES INC reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/nyregion/extension-is-expected-on-rents.html | EXTENSION IS EXPECTED ON RENTS | False | By Mark A. Uhlig, Special To The New York Times | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/healthsouth-rehabilitation-reports-earnings-for-qtr-to-march-31.html | HEALTHSOUTH REHABILITATION reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/tofutti-brands-reports-earnings-for-qtr-to-april-4.html | TOFUTTI BRANDS reports earnings for Qtr to April 4 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/sports/scouting-sophomore-jinx-is-no-problem.html | SCOUTING; Sophomore Jinx Is No Problem | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/advertising-burger-king-plans-a-review.html | ADVERTISING;Burger King Plans A Review | False | By Philip H. Dougherty | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/world/israel-s-cabinet-meets-to-weigh-peace-parley.html | Israel's Cabinet Meets To Weigh Peace Parley | False | Special to the New York Times | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/opinion/l-south-africa-still-occupies-namibia-illegally-997287.html | South Africa Still Occupies Namibia Illegally | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/nyregion/media-executives-hesitant-to-run-explicit-aids-ads.html | MEDIA EXECUTIVES HESITANT TO RUN EXPLICIT AIDS ADS | False | By James Barron | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/perini-corp-reports-earnings-for-qtr-to-march-31.html | PERINI CORP reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/cosmetic-fragrance-conepts-reports-earnings-for-qtr-to-march-31.html | COSMETIC & FRAGRANCE CONEPTS reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/president-resigns-at-bankamerica.html | PRESIDENT RESIGNS AT BANKAMERICA | False | By Andrew Pollack, Special To the New York Times | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/transnet-corp-reports-earnings-for-qtr-to-march-31.html | TRANSNET CORP reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/cfs-financial-corp-reports-earnings-for-qtr-to-march-31.html | CFS FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/world/mcfarlane-and-north-the-fatherly-touch.html | McFARLANE AND NORTH: THE FATHERLY TOUCH | False | By Maureen Dowd, Special To the New York Times | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/cbot-plans-metals-futures.html | C.B.O.T. Plans Metals Futures | False | AP | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/us/in-shifting-us-bureaucracy-a-court-with-staying-power.html | IN SHIFTING U.S. BUREAUCRACY, A COURT WITH STAYING POWER | False | AP | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/central-louisiana-electric-co-reports-earnings-for-qtr-to-march-31.html | CENTRAL LOUISIANA ELECTRIC CO reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/nyregion/faculty-leaders-ask-dismissal-of-evers-president.html | FACULTY LEADERS ASK DISMISSAL OF EVERS PRESIDENT | False | By Samuel Weiss | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/nyregion/phone-codes-newest-scam-on-the-street.html | PHONE CODES: NEWEST SCAM ON THE STREET | False | By Robert D. McFadden | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/arts/dance-mark-morris.html | DANCE: MARK MORRIS | False | By Jennifer Dunning | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/travenol-in-stock-deal-will-acquire-caremark.html | TRAVENOL, IN STOCK DEAL, WILL ACQUIRE CAREMARK | False | By Pauline Yoshihashi, Special To the New York Times | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/world/jordanian-pledge-to-limit-russians-in-talks-reported.html | JORDANIAN PLEDGE TO LIMIT RUSSIANS IN TALKS REPORTED | False | By David K. Shipler, Special To the New York Times | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/nyregion/metro-datelines-discharged-workers-picket-21-club.html | METRO DATELINES; Discharged Workers Picket '21' Club | False | AP | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/credit-markets-bond-prices-sharply-lower.html | CREDIT MARKETS; Bond Prices Sharply Lower | False | By Michael Quint | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/national-heritage-reports-earnings-for-qtr-to-march-31.html | NATIONAL HERITAGE reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/nyregion/democrats-delay-vote-on-ethics-code-for-party.html | DEMOCRATS DELAY VOTE ON ETHICS CODE FOR PARTY | False | By Frank Lynn | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/science/after-17-years-cicadas-prepare-for-their-roaring-return.html | AFTER 17 YEARS, CICADAS PREPARE FOR THEIR ROARING RETURN | False | By Jane E. Brody | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/moore-medical-corp-reports-earnings-for-qtr-to-april-4.html | MOORE MEDICAL CORP reports earnings for Qtr to April 4 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/enviropact-inc-reports-earnings-for-qtr-to-march-31.html | ENVIROPACT INC reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/world/bonn-asks-more-time-on-decision-on-missiles.html | Bonn Asks More Time on Decision on Missiles | False | By Michael R. Gordon, Special To the New York Times | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/world/candidates-of-aquino-lead-philippine-vote.html | Candidates of Aquino Lead Philippine Vote | False | Special to the New York Times | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/sports/lottery-may-bring-nothing-for-knicks.html | LOTTERY MAY BRING NOTHING FOR KNICKS | False | By Sam Goldaper | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/ameribanc-investors-group-reports-earnings-for-qtr-to-march-31.html | AMERIBANC INVESTORS GROUP reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/stater-brothers-inc-reports-earnings-for-qtr-to-march-29.html | STATER BROTHERS INC reports earnings for Qtr to March 29 | False | | 1987-05-15 | TX 2-064032 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/american-learning-reports-earnings-for-qtr-to-march-31.html | AMERICAN LEARNING reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/sports/sports-of-the-times-what-s-wrong-with-the-mets.html | SPORTS OF THE TIMES; WHAT'S WRONG WITH THE METS? | False | By George Vecsey | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/scientific-software-corp-reports-earnings-for-qtr-to-march-31.html | SCIENTIFIC SOFTWARE CORP reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/markel-corp-reports-earnings-for-qtr-to-march-31.html | MARKEL CORP reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/company-news-equitable-in-deal-for-stake-in-lomas.html | COMPANY NEWS; Equitable in Deal For Stake in Lomas | False | By Leonard Sloane | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/us/inquiry-on-meese-link-to-wedtech-taken-over-by-special-prosecutor.html | INQUIRY ON MEESE LINK TO WEDTECH TAKEN OVER BY SPECIAL PROSECUTOR | False | By Leslie Maitland Werner, Special To the New York Times | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/analytical-surveys-reports-earnings-for-qtr-to-march-31.html | ANALYTICAL SURVEYS reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/nyregion/for-compulsive-gamblers-insider-help.html | FOR COMPULSIVE GAMBLERS, INSIDER HELP | False | By Joseph F. Sullivan, Special To the New York Times | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/southwest-gas-corp-reports-earnings-for-qtr-to-march-31.html | SOUTHWEST GAS CORP reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/executive-changes-930287.html | EXECUTIVE CHANGES | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/sports/tennis-notebook-surface-is-still-a-wct-issue.html | TENNIS NOTEBOOK; SURFACE IS STILL A W.C.T. ISSUE | False | By Peter Alfano | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/swift-energy-co-reports-earnings-for-qtr-to-march-31.html | SWIFT ENERGY CO reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/company-news-church-s-says-no-to-offer.html | COMPANY NEWS; Church's Says No to Offer | False | AP | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/kentucky-central-life-insurance-reports-earnings-for-qtr-to-march-31.html | KENTUCKY CENTRAL LIFE INSURANCE reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/finance-new-issues-home-loan-issues.html | FINANCE/NEW ISSUES; Home Loan Issues | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/business-people-puritan-fashions-regains-president.html | BUSINESS PEOPLE; Puritan Fashions Regains President | False | By Daniel F. Cuff and Kenneth N. Gilpin | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/futures-listings-expanded.html | FUTURES LISTINGS EXPANDED | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/world/spain-is-holding-us-photographer.html | SPAIN IS HOLDING U.S. PHOTOGRAPHER | False | By Paul Delaney, Special to the New York Times | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/us/doctors-gain-rights-in-medicare-evaluations.html | DOCTORS GAIN RIGHTS IN MEDICARE EVALUATIONS | False | By Robert Pear, Special to the New York Times | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/theater/stage-linney-s-heathen-valley-in-philadelphia.html | STAGE: LINNEY'S 'HEATHEN VALLEY' IN PHILADELPHIA | False | By Mel Gussow, Special to the New York Times | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/world/victoria-journal-the-new-premiere-s-quirk-carefree-p-s-and-q-s.html | VICTORIA JOURNAL; THE NEW PREMIERE'S QUIRK: CAREFREE P'S AND Q'S | False | By John F. Burns, Special To the New York Times | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/opinion/abroad-at-home-after-the-fall.html | ABROAD AT HOME; After the Fall | False | By Anthony Lewis | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/sports/sports-people-johncock-returns.html | SPORTS PEOPLE; Johncock Returns | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/opinion/subway-station-stagnation.html | Subway Station Stagnation | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/us/washington-talk-state-department-he-who-conducts-quiet-diplomacy.html | WASHINGTON TALK: STATE DEPARTMENT; He Who Conducts 'Quiet Diplomacy' | False | By Neil A. Lewis | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/sports/5-swedes-gain-in-italian-open.html | 5 SWEDES GAIN IN ITALIAN OPEN | False | AP | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/continental-health-affilites-reports-earnings-for-qtr-to-march-31.html | CONTINENTAL HEALTH AFFILITES reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/united-healthcare-inc-reports-earnings-for-qtr-to-march-31.html | UNITED HEALTHCARE INC reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/chemclear-inc-reports-earnings-for-qtr-to-march-31.html | CHEMCLEAR INC reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/diagnostic-medical-instrunts-reports-earnings-for-qtr-to-march-31.html | DIAGNOSTIC MEDICAL INSTRUENTS reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/egypt-lets-currency-float-down.html | EGYPT LETS CURRENCY FLOAT DOWN | False | By John Kifner, Special To The New York Times | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/forest-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | FOREST LABORATORIES INC reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/science/a-cyclotron-s-story.html | A CYCLOTRON'S STORY | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/bsn-corp-reports-earnings-for-qtr-to-march-31.html | BSN CORP reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/xl-datacomp-inc-reports-earnings-for-qtr-to-march-31.html | XL-DATACOMP INC reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/us/spiritual-go-betweens-new-channel-for-advice.html | SPIRITUAL GO-BETWEENS: NEW CHANNEL FOR ADVICE | False | By Robert Lindsey, Special To The New York Times | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/nyregion/metro-datelines-deliveryman-is-slain-outside-li-market.html | METRO DATELINES; Deliveryman Is Slain Outside L.I. Market | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/sports/players-louganin-leaves-self-doubt-behind.html | PLAYERS; LOUGANIN LEAVES SELF-DOUBT BEHIND | False | By Michael Janofsky | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/business-people-fisher-foods-leader-resigns-from-2-posts.html | BUSINESS PEOPLE; Fisher Foods Leader Resigns From 2 Posts | False | By Daniel F. Cuff and Kenneth N. Gilpin | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/finance-new-issues-bonds-of-1896-vex-burlington.html | FINANCE/NEW ISSUES; Bonds of 1896 Vex Burlington | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/science/a-beam-of-protons-illuminates-gutenberg-s-genius.html | A BEAM OF PROTONS ILLUMINATES GUTENBERG'S GENIUS | False | By Malcolm W. Browne | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/world/thatcher-calls-june-11-elections-buoyed-by-a-big-lead-in-the-polls.html | THATCHER CALLS JUNE 11 ELECTIONS, BUOYED BY A BIG LEAD IN THE POLLS | False | By Howell Raines, Special To The New York Times | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/enviorsafe-services-reports-earnings-for-qtr-to-march-31.html | ENVIORSAFE SERVICES reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/us/washington-talk-briefing-hart-s-book.html | WASHINGTON TALK: BRIEFING; Hart's Book | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/world/iran-raids-tanker-in-the-gulf-and-again-threatens-kuwait.html | IRAN RAIDS TANKER IN THE GULF AND AGAIN THREATENS KUWAIT | False | By John Kifner, Special To The New York Times | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/science/does-the-fear-of-litigation-dampen-the-drive-to-innovate.html | DOES THE FEAR OF LITIGATION DAMPEN THE DRIVE TO INNOVATE? | False | By William J. Broad | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/oxford-first-corp-reports-earnings-for-qtr-to-march-31.html | OXFORD FIRST CORP reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/science/useful-modes-thinking-contribute-power-prejudice-one-promising-approach.html | 'USEFUL' MODES OF THINKING CONTRIBUTE TO THE POWER OF PREJUDICE; ONE PROMISING APPROACH | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/world/the-un-today-may-12-1987.html | The U.N. Today: May 12, 1987 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/opinion/l-humanitarian-adjustments-to-immigration-act-979187.html | Humanitarian Adjustments to Immigration Act | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/record-piracy-fought.html | Record Piracy Fought | False | AP | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/brad-ragan-reports-earnings-for-qtr-to-march-31.html | BRAD RAGAN reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/nyregion/judge-refuses-immunity-to-youth-shot-by-goetz.html | JUDGE REFUSES IMMUNITY TO YOUTH SHOT BY GOETZ | False | By Kirk Johnson | 1987-05-15 | TX 2-064032 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/midwest-energy-co-reports-earnings-for-qtr-to-march-31.html | MIDWEST ENERGY CO reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/science/reactor-is-revived-as-cancer-tool.html | REACTOR IS REVIVED AS CANCER TOOL | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/buckeye-partners-lp-reports-earnings-for-qtr-to-march-31.html | BUCKEYE PARTNERS LP reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/lynden-inc-reports-earnings-for-qtr-to-march-31.html | LYNDEN INC reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/opinion/good-news-about-the-dollar.html | Good News About the Dollar | False | By Shafiqul Islam | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/ameriwest-financial-corp-reports-earnings-for-qtr-to-march-31.html | AMERIWEST FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/home-resales-spurt-in-87.html | Home Resales Spurt in '87 | False | AP | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/video-display-corp-reports-earnings-for-qtr-to-feb-28.html | VIDEO DISPLAY CORP reports earnings for Qtr to Feb 28 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/world/a-laborite-frustrated-in-the-north.html | A LABORITE FRUSTRATED IN THE NORTH | False | By Francis X. Clines, Special To the New York Times | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/opinion/l-humanitarian-adjustments-to-immigration-act-cheap-labor-provision-155687.html | HUMANITARIAN ADJUSTMENTS TO IMMIGRATION ACT; Cheap Labor Provision | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/boonton-electronics-corp-reports-earnings-for-qtr-to-march-31.html | BOONTON ELECTRONICS CORP reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/scurry-rainbow-oil-limited-reports-earnings-for-qtr-to-march-31.html | SCURRY-RAINBOW OIL LIMITED reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/company-news-northwest-job-cut.html | COMPANY NEWS; Northwest Job Cut | False | AP | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/welbilt-corp-reports-earnings-for-qtr-to-march-28.html | WELBILT CORP reports earnings for Qtr to March 28 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/aneco-reinsurance-co-reports-earnings-for-qtr-to-march-31.html | ANECO REINSURANCE CO reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/sports/sakata-s-homer-decisive-for-yanks.html | SAKATA'S HOMER DECISIVE FOR YANKS | False | By Michael Martinez | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/nations-trim-imf-debt.html | Nations Trim I.M.F. Debt | False | AP | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/business-and-health-a-new-test-for-cancers.html | Business and Health; A New Test For Cancers | False | By Tamar Lewin | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/us/thousands-stage-protest.html | Thousands Stage Protest | False | AP | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/nyregion/metro-datelines-panel-to-investigate-building-procedures.html | METRO DATELINES; Panel to Investigate Building Procedures | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/voit-corp-reports-earnings-for-qtr-to-march-31.html | VOIT CORP reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/sports/motta-is-not-ready-to-jump-at-an-offer.html | MOTTA IS NOT READY TO JUMP AT AN OFFER | False | By Roy S. Johnson | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/communications-systems-reports-earnings-for-qtr-to-march-31.html | COMMUNICATIONS SYSTEMS reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/nyregion/commencements-pace-university.html | COMMENCEMENTS; Pace University | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/nyregion/our-towns-skateboarders-given-first-taste-of-rules-of-life.html | Our Towns; Skateboarders Given First Taste Of Rules of Life | False | By Philip S. Gutis | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/science/about-education-class-of-87-a-summing-up.html | ABOUT EDUCATION; CLASS OF '87: A SUMMING UP | False | By Fred M. Hechinger | 1987-05-15 | TX 2-064032 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/health-chem-corp-reports-earnings-for-qtr-to-march-31.html | HEALTH-CHEM CORP reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/arts/klimt-portrait-sets-auction-record.html | KLIMT PORTRAIT SETS AUCTION RECORD | False | By Rita Reif | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/burlington-bids-80-for-its-shares.html | BURLINGTON BIDS $80 FOR ITS SHARES | False | By Alison Leigh Cowan | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/kaneb-energy-partners-ltd-reports-earnings-for-qtr-to-march-31.html | KANEB ENERGY PARTNERS LTD reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/universal-matchbox-group-ltd-reports-earnings-for-qtr-to-march-31.html | UNIVERSAL MATCHBOX GROUP LTD reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/us/agency-imposes-111470-in-fines-highest-ever-for-fatal-84-mine-fire.html | AGENCY IMPOSES $111,470 IN FINES, HIGHEST EVER, FOR FATAL '84 MINE FIRE | False | By Ben A. Franklin, Special To the New York Times | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/ragen-corp-reports-earnings-for-qtr-to-march-31.html | RAGEN CORP reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/international-seaway-trading-corp-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL SEAWAY TRADNG CORP reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/allied-division-loses-its-chief.html | Allied Division Loses Its Chief | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/medical-imaging-centers-of-america-inc-reports-earnings-for-qtr-to-march-31.html | MEDICAL IMAGING CENTERS OF AMERICA INC reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/regency-cruises-reports-earnings-for-qtr-to-march-31.html | REGENCY CRUISES reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/nyregion/man-given-5-to-15-year-term-in-model-s-slashing.html | MAN GIVEN 5-TO-15-YEAR TERM IN MODEL'S SLASHING | False | By George James | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/obituaries/dorothea-oppenheimer.html | DOROTHEA OPPENHEIMER | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/applied-bioscience-international-reports-earnings-for-qtr-to-march-31.html | APPLIED BIOSCIENCE INTERNATIONAL reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/science/q-q.html | Q&Q | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/gemco-national-inc-reports-earnings-for-qtr-to-march-31.html | GEMCO NATIONAL INC reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/nyregion/quotations-of-the-day-100887.html | Quotations of the Day | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/company-news-candidate-seen-for-sec-post.html | COMPANY NEWS; Candidate Seen For S.E.C. Post | False | Special to the New York Times | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/xidex-corp-reports-earnings-for-qtr-to-march-31.html | XIDEX CORP reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/american-barrick-reources-reports-earnings-for-qtr-to-march-31.html | AMERICAN BARRICK REOURCES reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/nyregion/cuomo-would-relish-chance-to-be-president.html | Cuomo Would 'Relish' Chance to Be President | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/sports/brooklyn-college-penalty.html | Brooklyn College Penalty | False | AP | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/obituaries/jack-london-a-lawyer-dies-specialized-in-show-business.html | Jack London, a Lawyer, Dies; Specialized in Show Business | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/us/m-farlane-links-a-reagan-meeting-to-contra-money.html | M'FARLANE LINKS A REAGAN MEETING TO CONTRA MONEY | False | By David E. Rosenbaum, Special To the New York Times | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/us/eastern-proposes-plan-on-atlanta-flight-delays.html | Eastern Proposes Plan on Atlanta Flight Delays | False | AP | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/dynatrend-inc-reports-earnings-for-qtr-to-march-31.html | DYNATREND INC reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/sterling-software-inc-reports-earnings-for-qtr-to-march-31.html | STERLING SOFTWARE INC reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/theater/2-musicals-lead-tony-nominations.html | 2 MUSICALS LEAD TONY NOMINATIONS | False | By Eleanor Blau | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/world/france-opens-barbie-s-trial-on-role-in-nazi-crimes.html | FRANCE OPENS BARBIE'S TRIAL ON ROLE IN NAZI CRIMES | False | By Richard Bernstein, Special To the New York Times | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/hmo-america-inc-reports-earnings-for-qtr-to-march-31.html | HMO AMERICA INC reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/obituaries/fay-keyler.html | FAY KEYLER | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/western-auto-supply-reports-earnings-for-qtr-to-march-31.html | WESTERN AUTO SUPPLY reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/emc-insurance-group-reports-earnings-for-qtr-to-march-31.html | EMC INSURANCE GROUP reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/sports/sports-people-gooden-to-pack-house.html | SPORTS PEOPLE; Gooden to Pack House | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/lectec-corp-reports-earnings-for-qtr-to-march-31.html | LECTEC CORP reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/advertising-altschiller-gets-bowery.html | ADVERTISING; Altschiller Gets Bowery | False | By Philip H. Dougherty | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/world/mcfarlane-under-oath-he-charts-a-plunge-into-paralysis-meaning-amendment.html | McFARLANE UNDER OATH: HE CHARTS A PLUNGE INTO PARALYSIS; THE MEANING OF AN AMENDMENT | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/mdc-holdings-inc-reports-earnings-for-qtr-to-march-31.html | MDC HOLDINGS INC reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/zapata-corporation-reports-earnings-for-qtr-to-march-31.html | ZAPATA CORPORATION reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/carolina-mountain-holding-reports-earnings-for-qtr-to-march-31.html | CAROLINA MOUNTAIN HOLDING reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/reagn-urges-a-rise-in-debt-ceiling.html | REAGAN URGES A RISE IN DEBT CEILING | False | By Steven V. Roberts, Special To the New York Times | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/envirodyne-industries-inc-reports-earnings-for-qtr-to-march-31.html | ENVIRODYNE INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/science/peripherals-trade-sanctions-effect.html | PERIPHERALS; Trade Sanctions' Effect | False | By Peter H. Lewis | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/us/air-force-cited-in-nasa-report-on-rocket-loss.html | AIR FORCE CITED IN NASA REPORT ON ROCKET LOSS | False | AP | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/advertising-mojo-mda-of-australia-picks-up-us-client.html | ADVERTISING; Mojo MDA of Australia Picks Up U.S. Client | False | By Philip H. Dougherty | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/company-news-allied-plans-to-sell-instrument-maker.html | COMPANY NEWS; Allied Plans to Sell Instrument Maker | False | AP | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/southlife-holding-reports-earnings-for-qtr-to-march-31.html | SOUTHLIFE HOLDING reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/computer-devices-inc-reports-earnings-for-qtr-to-march-31.html | COMPUTER DEVICES INC reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/insituform-of-north-america-reports-earnings-for-qtr-to-march-31.html | INSITUFORM OF NORTH AMERCA reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/us/north-and-south-california-rattled-by-mild-earthquakes.html | North and South California Rattled by Mild Earthquakes | False | AP | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/nyregion/commencements-emory-university.html | COMMENCEMENTS; Emory University | False | AP | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/science/science-watch-immortal-mouse-cells.html | SCIENCE WATCH; 'IMMORTAL' MOUSE CELLS | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/ddi-pharmaceuticals-reports-earnings-for-qtr-to-march-31.html | DDI PHARMACEUTICALS reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/finance-briefs-960887.html | FINANCE BRIEFS | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/nyregion/bridge-2-experts-from-manhattan-win-cavendish-invitational.html | Bridge: 2 Experts From Manhattan Win Cavendish Invitational | False | By Alan Truscott | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/calgene-inc-reports-earnings-for-qtr-to-march-31.html | CALGENE INC reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/raytech-corp-reports-earnings-for-qtr-to-march-31.html | RAYTECH CORP reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/trenwick-group-reports-earnings-for-qtr-to-march-31.html | TRENWICK GROUP reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/ultimate-corp-reports-earnings-for-qtr-to-april-30.html | ULTIMATE CORP reports earnings for Qtr to April 30 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/world/mcfarlane-under-oath-he-charts-a-plunge-into-paralysis.html | MCFARLANE UNDER OATH: HE CHARTS A PLUNGE INTO PARALYSIS | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/aerosonic-corp-reports-earnings-for-qtr-to-jan-31.html | AEROSONIC CORP reports earnings for Qtr to Jan 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/capital-southwest-corp-reports-earnings-for-as-of-march-31.html | CAPITAL SOUTHWEST CORP reports earnings for As of March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/reprisals-seen-from-tough-trade-law.html | REPRISALS SEEN FROM TOUGH TRADE LAW | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/united-inns-inc-reports-earnings-for-qtr-to-march-31.html | UNITED INNS INC reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/opinion/hodel-blunders-as-he-squanders.html | Hodel Blunders as He Squanders | False | By John B. Oakes | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/world/white-house-to-push-sale-of-jets-to-honduras.html | WHITE HOUSE TO PUSH SALE OF JETS TO HONDURAS | False | By Elaine Sciolino, Special To the New York Times | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/turner-corp-reports-earnings-for-qtr-to-march-31.html | TURNER CORP reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/nyregion/connecticut-to-allow-group-to-put-condom-ad-in-buses.html | Connecticut to Allow Group To Put Condom Ad in Buses | False | AP | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/stokely-usa-reports-earnings-for-qtr-to-march-31.html | STOKELY USA reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/advertising-ddb-needham-change-in-operating-procedure.html | ADVERTISING; DDB Needham Change In Operating Procedure | False | By Philip H. Dougherty | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/nyregion/koch-and-mayors-seek-agendas-for-88-campaign.html | KOCH AND MAYORS SEEK AGENDAS FOR '88 CAMPAIGN | False | By Alan Finder | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/bruno-s-inc-reports-earnings-for-qtr-to-april-4.html | BRUNO'S INC reports earnings for Qtr to April 4 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/opinion/l-new-york-volunteer-corps-deserves-a-chance-905487.html | New York Volunteer Corps Deserves a Chance | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/telequest-inc-reports-earnings-for-qtr-to-march-31.html | TELEQUEST INC reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/commonwealth-savings-loan-assn-of-florida-reports-earnings-for-qtr-to-march-31.html | COMMONWEALTH SAVINGS & LOAN ASSN OF FLORIDA reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/big-v-supermarkets-inc-reports-earnings-for-qtr-to-march-28.html | BIG V SUPERMARKETS INC reports earnings for Qtr to March 28 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/business-digest-tuesday-may-12-1987.html | BUSINESS DIGEST: TUESDAY, MAY 12, 1987 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/key-rates-114187.html | KEY RATES | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/futures-options-grains-and-soybeans-soar.html | FUTURES/OPTIONS; GRAINS AND SOYBEANS SOAR | False | By H. J. Maidenberg | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/fruit-of-the-loom-reports-earnings-for-qtr-to-march-31.html | FRUIT OF THE LOOM reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/robins-has-new-plan-for-claims.html | Robins Has New Plan For Claims | False | | 1987-05-15 | TX 2-064032 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/electromedics-inc-reports-earnings-for-qtr-to-march-31.html | ELECTROMEDICS INC reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/business-people-prudential-bache-lures-corporate-restructurer.html | BUSINESS PEOPLE; Prudential-Bache Lures Corporate Restructurer | False | By Daniel F. Cuff and Kenneth N. Gilpin | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/western-waste-industries-reports-earnings-for-qtr-to-march-31.html | WESTERN WASTE INDUSTRIES reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/knogo-corp-reports-earnings-for-qtr-to-feb-28.html | KNOGO CORP reports earnings for Qtr to Feb 28 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/sports/bench-jockeys-unseated.html | Bench Jockeys Unseated | False | AP | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/opinion/l-more-than-one-way-of-dying-for-love-904787.html | More Than One Way of Dying for Love | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/supradur-companies-reports-earnings-for-qtr-to-march-31.html | SUPRADUR COMPANIES reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/opinion/lost-on-campus-minority-momentum.html | Lost on Campus: Minority Momentum | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/opinion/l-us-nuclear-agency-takes-safety-seriously-905187.html | U.S. Nuclear Agency Takes Safety Seriously | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/sports/baseball-mariners-edge-clemens-4-3.html | BASEBALL; MARINERS EDGE CLEMENS, 4-3 | False | AP | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/imatron-inc-reports-earnings-for-qtr-to-march-31.html | IMATRON INC reports earnings for qtr-to-march 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/obituaries/ting-yung-hang-dies-at-79-an-ex-journalist-and-scholar.html | Ting-Yung Hang Dies at 79; An Ex-Journalist and Scholar | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/us/charges-dismissed-against-palestinian-supporters.html | CHARGES DISMISSED AGAINST PALESTINIAN SUPPORTERS | False | By Judith Cummings, Special To the New York Times | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/obituaries/reuven-kosakoff.html | REUVEN KOSAKOFF | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/viatech-inc-reports-earnings-for-qtr-to-march-31.html | VIATECH INC reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/for-better-living-inc-reports-earnings-for-qtr-to-march-31.html | FOR BETTER LIVING INC reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/opinion/the-editorial-notebook-dear-pravda.html | The Editorial Notebook; Dear Pravda | False | By Geneva Overholser | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/continuum-co-reports-earnings-for-year-to-march-31.html | CONTINUUM CO reports earnings for Year to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/g-k-services-inc-reports-earnings-for-qtr-to-march-28.html | G & K SERVICES INC reports earnings for Qtr to March 28 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/us/government-revokes-parole-in-hansen-case.html | Government Revokes Parole in Hansen Case | False | AP | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/obituaries/harriette-ann-gray-dancer-and-educator.html | Harriette Ann Gray, Dancer and Educator | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/inter-city-gas-corp-reports-earnings-for-qtr-to-march-31.html | INTER-CITY GAS CORP reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/us/tuitions-hit-new-peak-igniting-a-bitter-debate.html | TUITIONS HIT NEW PEAK, IGNITING A BITTER DEBATE | False | By Edward B. Fiske | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/opinion/observer-all-shall-be-disclosed.html | OBSERVER; All Shall Be Disclosed | False | By Russell Baker | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/world/gunman-gets-life-sentence-in-quebec-legislature-attack.html | Gunman Gets Life Sentence In Quebec Legislature Attack | False | AP | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/sterling-electronics-corp-reports-earnings-for-qtr-to-march-28.html | STERLING ELECTRONICS CORP reports earnings for Qtr to March 28 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/arts/music-marek-choloniewski.html | MUSIC: MAREK CHOLONIEWSKI | False | By Robert Palmer | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/science/useful-modes-of-thinking-contribute-to-the-power-of-prejudice.html | 'USEFUL MODES OF THINKING CONTRIBUTE TO THE POWER OF PREJUDICE | False | By Daniel Goleman | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/doughtie-s-foods-inc-reports-earnings-for-qtr-to-march-31.html | DOUGHTIES FOODS INC reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/science/science-watch-ill-effects-of-steroids.html | SCIENCE WATCH; ILL EFFECTS OF STEROIDS | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/sports/nhl-playoffs-oilers-beat-wings-3-2-to-take-3-1-lead.html | N.H.L. PLAYOFFS; OILERS BEAT WINGS, 3-2, TO TAKE 3-1 LEAD | False | AP | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/adac-laboratories-reports-earnings-for-qtr-to-march-29.html | ADAC LABORATORIES reports earnings for Qtr to March 29 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/aifs-inc-reports-earnings-for-qtr-to-march-31.html | AIFS INC reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/emc-corp-reports-earnings-for-qtr-to-march-31.html | EMC CORP reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/nyregion/inside-085287.html | INSIDE | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/xytronyx-inc-reports-earnings-for-year-to-march-31.html | XYTRONYX INC reports earnings for Year to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/science/heart-recipient-dies-18-years-after-implant.html | Heart Recipient Dies 18 Years after Implant | False | Reuter | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/livingwell-inc-reports-earnings-for-qtr-to-march-31.html | LIVINGWELL INC reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/arts/hearings-in-congress.html | HEARINGS IN CONGRESS | False | By John Corry | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/zenith-national-insurance-corp-reports-earnings-for-qtr-to-march-31.html | ZENITH NATIONAL INSURANCE CORP reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/prospect-group-reports-earnings-for-qtr-to-march-31.html | PROSPECT GROUP reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/brt-realty-trust-reports-earnings-for-qtr-to-march-31.html | BRT REALTY TRUST reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/us/man-sentenced-for-killing-6.html | Man Sentenced for Killing 6 | False | AP | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/wiser-oil-co-reports-earnings-for-qtr-to-march-31.html | WISER OIL CO reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/sports/mets-continue-nose-dive-with-12-2-loss-to-reds.html | METS CONTINUE NOSE DIVE WITH 12-2 LOSS TO REDS | False | By Craig Wolff, Special To the New York Times | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/bermuda-star-line-reports-earnings-for-qtr-to-march-31.html | BERMUDA STAR LINE reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/compuchem-corp-reports-earnings-for-qtr-to-march-31.html | COMPUCHEM CORP reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/barnwell-industries-inc-reports-earnings-for-qtr-to-march-31.html | BARNWELL INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/sports/bosworth-enters-nfl-draft.html | Bosworth Enters N.F.L. Draft | False | By Al Harvin | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/acs-enterprises-inc-reports-earnings-for-qtr-to-march-31.html | ACS ENTERPRISES INC reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/nyregion/plan-to-move-police-school-sparks-battle.html | PLAN TO MOVE POLICE SCHOOL SPARKS BATTLE | False | By Crystal Nix | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/gca-corporation-reports-earnings-for-qtr-to-march-31.html | GCA CORPORATION reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/western-micro-technology-inc-reports-earnings-for-qtr-to-march-31.html | WESTERN MICRO TECHNOLOGY INC reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/nyregion/smithsonian-acts-to-acquire-indian-museum-in-new-york.html | SMITHSONIAN ACTS TO ACQUIRE INDIAN MUSEUM IN NEW YORK | False | By Irvin Molotsky, Special To the New York Times | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/science/personal-computers-making-the-disc-grow.html | PERSONAL COMPUTERS; MAKING THE DISC 'GROW' | False | By Erik Sandberg-Diment | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/us/washington-talk-q-a-howard-h-baker-jr-we-re-becoming-a-bland-society.html | WASHINGTON TALK: Q&A; HOWARD H. BAKER JR.; 'We're Becoming A Bland Society' | False | By James Reston | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/sports/nba-will-hear-richardson-plea.html | N.B.A. WILL HEAR RICHARDSON PLEA | False | By Michael Goodwin | 1987-05-15 | TX 2-064032 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/empi-inc-reports-earnings-for-qtr-to-march-31.html | EMPI INC reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/science/the-doctor-s-world-aids-questions-of-virulence.html | THE DOCTOR'S WORLD; AIDS: QUESTIONS OF VIRULENCE | False | By Lawrence K. Altman, M.d. | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/ark-restaurants-reports-earnings-for-qtr-to-march-28.html | ARK RESTAURANTS reports earnings for Qtr to March 28 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/obituaries/maj-gen-hc-parks-of-un-armistice-unit.html | Maj. Gen. H.C. Parks Of U.N. Armistice Unit | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/novar-electronics-corporation-reports-earnings-for-qtr-to-march-31.html | NOVAR ELECTRONICS CORPORATION reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/giant-group-ltd-reports-earnings-for-qtr-to-march-31.html | GIANT GROUP LTD reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/company-news-acustar-chrysler-subsidiary.html | COMPANY NEWS; ACUSTAR: CHRYSLER SUBSIDIARY | False | Special to the New York Times | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/m-a-com-inc-reports-earnings-for-qtr-to-march-28.html | M/A-COM INC reports earnings for Qtr to March 28 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/continuing-care-associates-reports-earnings-for-qtr-to-march-31.html | CONTINUING CARE ASSOCIATES reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/obituaries/james-angleton-counterintelligence-figure-dies.html | JAMES ANGLETON, COUNTERINTELLIGENCE FIGURE, DIES | False | By Stephen Engelberg, Special To the New York Times | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/nyregion/news-summary-tuesday-may-12-1987.html | NEWS SUMMARY: TUESDAY, MAY 12, 1987 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/wheeling-pittsburgh-steel-corp-reports-earnings-for-qtr-to-march-31.html | WHEELING-PITTSBURGH STEEL CORP reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/dow-ends-off-15-after-late-plunge.html | DOW ENDS OFF 15 AFTER LATE PLUNGE | False | By Lawrence J. de Maria | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/saul-b-f-real-estate-investment-trust-reports-earnings-for-qtr-to-march-31.html | SAUL, B F REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/nyregion/judge-fines-a-landlord-1.4-million.html | JUDGE FINES A LANDLORD $1.4 MILLION | False | By Wolfgang Saxon | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/sports/scouting-pressing-on.html | SCOUTING; Pressing On | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/corcom-inc-reports-earnings-for-qtr-to-march-31.html | CORCOM INC reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/unicorp-american-corp-reports-earnings-for-qtr-to-march-31.html | UNICORP AMERICAN CORP reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/us/washington-talk-briefing-broadhurst-s-house.html | WASHINGTON TALK: BRIEFING; Broadhurst's House | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/us/the-hart-legacy-he-broke-democrats-link-with-politics-of-new-deal.html | THE HART LEGACY: HE BROKE DEMOCRATS LINK WITH POLITICS OF NEW DEAL | False | By E. J. Dionne Jr., Special To the New York Times | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/briefs-080287.html | BRIEFS | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/bolar-pharmaceutical-co-reports-earnings-for-qtr-to-march-31.html | BOLAR PHARMACEUTICAL CO reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/macrochem-corp-reports-earnings-for-qtr-to-march-31.html | MACROCHEM CORP reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/finance/finance-new-issues-american-brands-convertible-issue.html | FINANCE/NEW ISSUES; American Brands' Convertible Issue | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/sports/sports-people-giants-sign-18.html | SPORTS PEOPLE; Giants Sign 18 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/world/the-99-word-statute-that-may-trip-officials.html | THE 99-WORD STATUTE THAT MAY TRIP OFFICIALS | False | By Philip Shenon, Special To the New York Times | 1987-05-15 | TX 2-064032 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/acme-steel-reports-earnings-for-qtr-to-march-31.html | ACME STEEL reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/books/books-of-the-times-973187.html | BOOKS OF THE TIMES | False | By John Gross | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/elxsi-ltd-reports-earnings-for-qtr-to-march-31.html | ELXSI LTD reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/applied-biosystems-reports-earnings-for-qtr-to-march-27.html | APPLIED BIOSYSTEMS reports earnings for Qtr to March 27 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/business/tesoro-petroleum-corp-reports-earnings-for-qtr-to-march-31.html | TESORO PETROLEUM CORP reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064032 | | |
| 1987-05-12 | 1987-05-12 | https://www.nytimes.com/1987/05/12/style/young-designer-pleases-with-easy-sexy-clothes.html | YOUNG DESIGNER PLEASES WITH EASY, SEXY CLOTHES | False | By Bernadine Morris | 1987-05-15 | TX 2-064032 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/sports/sports-people-guokas-reaches-pact.html | SPORTS PEOPLE; Guokas Reaches Pact | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/krisch-america-inns-reports-earnings-for-qtr-to-march-31.html | KRISCH AMERICA INNS reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/sports/sports-people-cooper-best-on-defense.html | SPORTS PEOPLE; Cooper Best on Defense | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/advertising-people.html | ADVERISING; People | False | By Philip H. Dougherty | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/devon-group-reports-earnings-for-year-to-march-31.html | DEVON GROUP reports earnings for Year to March 31 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/nyregion/goetz-s-lawyer-seeks-order-to-take-jury-to-subway-car.html | GOETZ'S LAWYER SEEKS ORDER TO TAKE JURY TO SUBWAY CAR | False | By Kirk Johnson | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/world/full-speed-ahead-please.html | FULL SPEED AHEAD, PLEASE | False | Special to the New York Times | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/florida-employers-insurnce-reports-earnings-for-qtr-to-march-31.html | FLORIDA EMPLOYERS INSURNCE reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/world/letter-from-italian-bishops-adds-to-political-fray.html | Letter From Italian Bishops Adds to Political Fray | False | By Roberto Suro, Special To the New York Times | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/us/marital-rape-drive-for-tougher-laws-is-pressed.html | MARITAL RAPE; DRIVE FOR TOUGHER LAWS IS PRESSED | False | By J. C. Barden | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/nyregion/wedtech-alleging-fraud-sues-an-adviser-to-meese.html | WEDTECH, ALLEGING FRAUD, SUES AN ADVISER TO MEESE | False | By Josh Barbanel | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/drexler-technology-corp-reports-earnings-for-qtr-to-march-27.html | DREXLER TECHNOLOGY CORP reports earnings for Qtr to March 27 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/books/books-of-the-times-182787.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/central-pennsylvania-financial-reports-earnings-for-year-to-march-31.html | CENTRAL PENNSYLVANIA FINANCIAL reports earnings for Year to March 31 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/marsh-supermarkets-reports-earnings-for-qtr-to-march-28.html | MARSH SUPERMARKETS reports earnings for Qtr to March 28 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/garden/2-cheeses-are-recalled.html | 2 CHEESES ARE RECALLED | False | AP | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/world/afghan-rulers-divisions-said-to-persist-and-grow.html | AFGHAN RULERS' DIVISIONS SAID TO PERSIST AND GROW | False | By Steven R. Weisman, Special To the New York Times | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/nyregion/c-corrections-296787.html | CORRECTIONS | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/great-west-lifeco-reports-earnings-for-qtr-to-march-31.html | GREAT-WEST LIFECO reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/wounded-patent-piracy-vexed-tape-technology-recording-industry-hopes-bar-taping.html | WOUNDED BY PATENT PIRACY... VEXED BY TAPE TECHNOLOGY; THE RECORDING INDUSTRY HOPES TO BAR TAPING FROM COMPACT DISKS | False | By David E. Sanger | 1987-05-15 | TX 2-064014 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/olympic-broadcasting-reports-earnings-for-qtr-to-march-31.html | OLYMPIC BROADCASTING reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/us/us-to-appeal-gm-decision.html | U.S. to Appeal G.M. Decision | False | AP | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/institute-of-clinical-pharacology-plc-reports-earnings-for-qtr-to-march-31.html | INSTITUTE OF CLINICAL PHARACOLOGY PLC reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/sports/tennis-noah-upset-7-5-6-1-at-the-italian-open.html | TENNIS; NOAH UPSET, 7-5, 6-1, AT THE ITALIAN OPEN | False | AP | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/first-federal-savings-loan-of-austin-reports-earnings-for-qtr-to-march-31.html | FIRST FEDERAL SAVINGS & LOAN OF AUSTIN reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/presidential-life-corp-reports-earnings-for-qtr-to-march-31.html | PRESIDENTIAL LIFE CORP reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/halsey-drug-co-reports-earnings-for-qtr-to-march-31.html | HALSEY DRUG CO reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/world/day-2-for-mcfarlane-tracing-the-trail-of-help-for-the-contras.html | DAY 2 FOR MCFARLANE: TRACING THE TRAIL OF HELP FOR THE CONTRAS | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/garden/food-notes-251687.html | FOOD NOTES | False | By Florence Fabricant | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/garden/young-privileged-volunteers-learn-that-hunger-has-a-face.html | YOUNG, PRIVILEGED VOLUNTEERS LEARN THAT HUNGER HAS A FACE | False | By Trish Hall | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/obituaries/robert-doud-leader-in-ban-of-cars-on-mackinac-island.html | Robert Doud, Leader in Ban Of Cars on Mackinac Island | False | AP | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/nyregion/path-cleared-for-the-return-of-li-s-trash.html | PATH CLEARED FOR THE RETURN OF L.I'S TRASH | False | By Eric Schmitt, Special To the New York Times | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/madison-gas-electric-co-reports-earnings-for-qtr-to-march-31.html | MADISON GAS & ELECTRIC CO reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/company-news-chemical-bank.html | COMPANY NEWS; Chemical Bank | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/us/florida-bills-to-ease-curbs-on-concealed-firearms.html | FLORIDA BILLS TO EASE CURBS ON CONCEALED FIREARMS | False | Special to the New York Times | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/sports/scouting-going-going-gone.html | SCOUTING; Going, Going, Gone | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/nicolet-instrument-corp-reports-earnings-for-qtr-to-march-17.html | NICOLET INSTRUMENT CORP reports earnings for Qtr to March 17 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/noble-drilling-reports-earnings-for-qtr-to-march-31.html | NOBLE DRILLING reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/theater/regional-theater-plays-in-new-york-festival.html | Regional-Theater Plays In New York Festival | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/sports/results-plus-377287.html | RESULTS PLUS | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/forum-group-inc-reports-earnings-for-qtr-to-march-31.html | FORUM GROUP INC reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/nyregion/quotations-of-the-day-423287.html | Quotations of the Day | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/westbridge-capital-corp-reports-earnings-for-qtr-to-march-31.html | WESTBRIDGE CAPITAL CORP reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/world/sentences-of-five-jazz-buffs-are-upheld-in-czechoslovakia.html | Sentences of Five Jazz Buffs Are Upheld in Czechoslovakia | False | AP | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/nyregion/mayors-attempt-to-end-revenue-fund-standstill.html | MAYORS ATTEMPT TO END REVENUE FUND STANDSTILL | False | By Mark A. Uhlig, Special To the New York Times | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/technalysis-corporation-reports-earnings-for-qtr-to-march-31.html | TECHNALYSIS CORPORATION reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064014 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/reading-bates-corp-reports-earnings-for-qtr-to-march-31.html | READING & BATES CORP reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/american-magnetics-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN MAGNETICS CORP reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/advertising-ogilvy-board-adds-2.html | ADVERTISING; Ogilvy Board Adds 2 | False | By Philip H. Dougherty | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/us/washington-talk-briefing-lindsay-elected.html | WASHINGTON TALK: BRIEFING; Lindsay Elected | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/us/young-rebuffed-on-bid-to-delay-questions-on-cocaine-in-atlanta.html | YOUNG REBUFFED ON BID TO DELAY QUESTIONS ON COCAINE IN ATLANTA | False | By William E. Schmidt, Special To the New York Times | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/us/washington-talk-briefing-perle-s-pen.html | WASHINGTON TALK: BRIEFING; Perle's Pen | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/nyregion/c-corrections-424287.html | CORRECTIONS | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/lifecore-biomedical-reports-earnings-for-qtr-to-march-31.html | LIFECORE BIOMEDICAL reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/key-rates-427687.html | KEY RATES | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/world/a-polish-airlines-jet-makes-emergency-warsaw-landing.html | A Polish Airlines Jet Makes Emergency Warsaw Landing | False | AP | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/nyregion/metro-datelines-2-infant-brothers-die-in-brooklyn-fire.html | METRO DATELINES; 2 Infant Brothers Die in Brooklyn Fire | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/circle-express-reports-earnings-for-qtr-to-march-31.html | CIRCLE EXPRESS reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/wounded-patent-piracy-vexed-tape-technology-us-laws-offer-less-protection-than.html | WOUNDED BY PATENT PIRACY... VEXED BY TAPE TECHNOLOGY; U.S. LAWS OFFER LESS PROTECTION THAN THOSE OF MAJOR TRADING PARTNERS | False | By Calvin Sims | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/business-technology-dod-says-iou-to-kgb-for-ibm.html | BUSINESS TECHNOLOGY; D.O.D. Says I.O.U. to K.G.B. for I.B.M. | False | By David Sanger | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/sports/transactions-318287.html | Transactions | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/gander-mountain-inc-reports-earnings-for-qtr-to-march-31.html | GANDER MOUNTAIN INC reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/us/bush-s-job-proves-blessing-and-curse.html | BUSH'S JOB PROVES BLESSING AND CURSE | False | By Gerald M. Boyd, Special To the New York Times | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/arts/across-pacific-digitally.html | ACROSS PACIFIC, DIGITALLY | False | By Hans Fantel | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/finance-briefs-262387.html | FINANCE BRIEFS | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/sports/japan-cheers-for-star-with-staying-power.html | JAPAN CHEERS FOR STAR WITH STAYING POWER | False | By Clyde Haberman, Special To the New York Times | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/nyregion/officer-said-he-gave-stolen-drug-money-to-charity-two-testify.html | OFFICER SAID HE GAVE STOLEN DRUG MONEY TO CHARITY, TWO TESTIFY | False | By Leonard Buder | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/baker-sees-trade-gap-shrinkage.html | BAKER SEES TRADE GAP SHRINKAGE | False | By Peter T. Kilborn, Special To the New York Times | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/kn-energy-inc-reports-earnings-for-qtr-to-march-31.html | KN ENERGY INC reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/baldwin-technology-reports-earnings-for-qtr-to-march-31.html | BALDWIN TECHNOLOGY reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/penta-systems-internaional-reports-earnings-for-qtr-to-march-31.html | PENTA SYSTEMS INTERNAIONAL reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/geonex-corporation-reports-earnings-for-qtr-to-march-31.html | GEONEX CORPORATION reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064014 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/opinion/politics-in-a-no-party-system.html | Politics in a No-Party System | False | By Richard C. Wade: Richard C. Wade Is Professor of Urban History At the Graduate Center, City University of New York. | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/american-capital-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN CAPITAL CORP reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/us/house-cuts-funds-for-star-wars-in-tactical-move.html | HOUSE CUTS FUNDS FOR 'STAR WARS' IN TACTICAL MOVE | False | By John H. Cushman Jr., Special To the New York Times | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/phoenix-american-inc-reports-earnings-for-qtr-to-march-31.html | PHOENIX AMERICAN INC reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/us/rectifying-an-old-mistake.html | RECTIFYING AN OLD MISTAKE | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/futures-options-grain-and-soybeans-off-but-metals-keep-rising.html | FUTURES/OPTIONS; Grain and Soybeans Off, But Metals Keep Rising | False | By H. J. Maidenberg | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/arts/new-york-premieres-at-next-wave-festival.html | New York Premieres At Next Wave Festival | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/nyregion/c-corrections-423987.html | CORRECTIONS | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/sports/nba-playoffs-rockets-top-sonics-to-cut-deficit-to-3-2.html | N.B.A. PLAYOFFS; ROCKETS TOP SONICS TO CUT DEFICIT TO 3-2 | False | By Roy S. Johnson, Special to The New York Times | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/business-technology-advances-in-ovens-combination-unit-steams-roasts-bakes.html | BUSINESS TECHNOLOGY: ADVANCES IN OVENS; Combination Unit Steams, Roasts, Bakes | False | By Jonathan P. Hicks | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/petroleum-equipment-tools-co-reports-earnings-for-qtr-to-march-31.html | PETROLEUM EQUIPMENT TOOLS CO reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/durham-corp-reports-earnings-for-qtr-to-march-31.html | DURHAM CORP reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/texas-international-co-reports-earnings-for-qtr-to-march-31.html | TEXAS INTERNATIONAL CO reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/nyregion/inside-318987.html | INSIDE | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/movies/tv-reviews-elephant-on-hill-art-and-technology.html | TV REVIEWS; 'ELEPHANT ON HILL,' ART AND TECHNOLOGY | False | By John Corry | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/crs-sirrine-inc-reports-earnings-for-qtr-to-march-31.html | CRS SIRRINE INC reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/world/moscow-criticizes-us-arms-proposal.html | MOSCOW CRITICIZES U.S. ARMS PROPOSAL | False | By Philip Taubman, Special To the New York Times | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/garden/chefs-debate-innovation-vs-classic-french-food.html | CHEFS' DEBATE: INNOVATION VS. CLASSIC FRENCH FOOD | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/eecp-inc-reports-earnings-for-qtr-to-march-29.html | EECP INC reports earnings for Qtr to March 29 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/us/washington-talk-congress-a-military-bill-like-none-other.html | WASHINGTON TALK: CONGRESS; A Military Bill Like None Other | False | By Linda Greenhouse | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/us/conferees-confident-of-compromise-on-88-budget.html | CONFEREES CONFIDENT OF COMPROMISE ON '88 BUDGET | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/guinness-distillers-suit.html | Guinness-Distillers Suit | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/us/voters-turn-aside-black-rights-plan.html | VOTERS TURN ASIDE BLACK RIGHTS PLAN | False | AP | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/arts/rock-u2-in-new-jersey.html | ROCK: U2 IN NEW JERSEY | False | By Jon Pareles, Special To the New York Times | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/weatherford-internaional-inc-reports-earnings-for-qtr-to-march-31.html | WEATHERFORD INTERNAIONAL INC reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064014 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/capitol-federal-savings-loan-assn-of-dener-reports-earnings-for-qtr-to-march-31.html | CAPITOL FEDERAL SAVINGS & LOAN ASSN OF DENER reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/us/washington-talk-briefing-simpson-s-screwball.html | WASHINGTON TALK: BRIEFING; Simpson's Screwballs | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/arts/record-auction-price-for-sculpture.html | RECORD AUCTION PRICE FOR SCULPTURE | False | By Rita Reif | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/garden/blending-old-and-new-in-savannah.html | BLENDING OLD AND NEW IN SAVANNAH | False | By Craig Claiborne | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/us/offshore-oil-plan-draws-criticism.html | OFFSHORE OIL PLAN DRAWS CRITICISM | False | By Wallace Turner, Special To the New York Times | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/shelter-promoter-is-charged.html | SHELTER PROMOTER IS CHARGED | False | By Arnold H. Lubasch | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/market-place-quick-ascent-for-microsoft.html | Market Place; Quick Ascent For Microsoft | False | By Vartanig G. Vartan | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/meyers-parking-system-reports-earnings-for-qtr-to-march-31.html | MEYERS PARKING SYSTEM reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/biospherics-inc-reports-earnings-for-qtr-to-march-31.html | BIOSPHERICS INC reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/nyregion/metro-datelines-teamsters-trustee-is-selected-by-judge.html | METRO DATELINES; Teamsters Trustee Is Selected by Judge | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/sports/preakness-stakes-bet-twice-s-jockey-is-still-high-on-colt.html | PREAKNESS STAKES; Bet Twice's Jockey Is Still High on Colt | False | By Steven Crist, Special To the New York Times | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/cutco-industries-reports-earnings-for-qtr-to-march-31.html | CUTCO INDUSTRIES reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/us/painstaking-biologists-seek-trumpeter-swan-renaissance-in-michigan.html | PAINSTAKING BIOLOGISTS SEEK TRUMPETER SWAN RENAISSANCE IN MICHIGAN | False | By Isabel Wilkerson, Special To the New York Times | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/guarantee-financial-corp-of-california-reports-earnings-for-qtr-to-march-31.html | GUARANTEE FINANCIAL CORP OF CALIFORNIA reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/arts/comedy-mike-feder.html | COMEDY: MIKE FEDER | False | By Stephen Holden | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/bel-fuse-inc-reports-earnings-for-qtr-to-march-31.html | BEL FUSE INC reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/nyregion/oil-industry-analyst-kills-himself-in-hotel.html | Oil Industry Analyst Kills Himself in Hotel | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/sound-advice-reports-earnings-for-qtr-to-march-31.html | SOUND ADVICE reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/world/perverse-says-of-parley-peres-calls-opposition-arrogant.html | 'PERVERSE,' SHAMIR SAYS OF PARLEY; PERES CALLS OPPOSITION 'ARROGANT' | False | By Thomas L. Friedman, Special To the New York Times | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/oecd-study-critical-of-farm-program-costs.html | O.E.C.D. Study Critical Of Farm Program Costs | False | By Steven Greenhouse, Special To the New York Times | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/opinion/l-when-klaus-barbie-worked-for-the-us-army-open-the-un-files-200887.html | When Klaus Barbie Worked for the U.S. Army; Open the U.N. Files | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/sbarro-inc-reports-earnings-for-qtr-to-march-31.html | SBARRO INC reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/castle-cooke-inc-reports-earnings-for-qtr-to-march-31.html | CASTLE & COOKE INC reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/sporto-corp-reports-earnings-for-qtr-to-jan-31.html | SPORTO CORP reports earnings for Qtr to Jan 31 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/garden/in-montreal-bagels-like-none-other.html | IN MONTREAL, BAGELS LIKE NONE OTHER | False | By Marcy Goldman-Posluns, Special To the New York Times | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/stockholder-systems-reports-earnings-for-qtr-to-march-31.html | STOCKHOLDER SYSTEMS reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064014 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/sands-regent-reports-earnings-for-qtr-to-march-31.html | SANDS REGENT reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/opinion/legal-life-jacket-for-mr-meese.html | LEGAL LIFE JACKET FOR MR. MEESE | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/opinion/1-nation-is-demanded-by-press-prying-on-hart-454287.html | Nation Is Demanded by Press Prying on Hart | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/wavetech-inc-reports-earnings-for-qtr-to-feb-28.html | WAVETECH INC reports earnings for Qtr to Feb 28 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/opinion/results-of-the-lincoln-douglas-debates-200187.html | Results of the Lincoln-Douglas Debates | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/arts/purcell-s-dido-in-concert.html | Purcell's 'Dido' in Concert | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/opinion/romancing-the-indian-museum.html | Romancing the Indian Museum | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/world/accra-journal-ghana-embraces-change-eg-a-stock-exchange.html | ACCRA JOURNAL; GHANA EMBRACES CHANGE (E.G.: A STOCK EXCHANGE) | False | By James Brooke, Special To the New York Times | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/commodity-outlook-no-big-price-rises-seen.html | COMMODITY OUTLOOK: NO BIG PRICE RISES SEEN | False | By Louis Uchitelle | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/nyregion/plan-to-move-indian-museum-is-under-attack.html | PLAN TO MOVE INDIAN MUSEUM IS UNDER ATTACK | False | By Irvin Molotsky, Special To the New York Times | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/florida-federal-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | FLORIDA FEDERAL SAVINGS & LOAN ASSN()) reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/garden/personal-health-249187.html | PERSONAL HEALTH | False | By Jane E. Brody | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/enterra-corp-reports-earnings-for-qtr-to-march-31.html | ENTERRA CORP reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/unicorp-canada-corp-reports-earnings-for-qtr-to-march-31.html | UNICORP CANADA CORP reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/national-health-care-sysems-reports-earnings-for-qtr-to-march-31.html | NATIONAL HEALTH CARE SYSEMS reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/nyregion/judge-may-halt-reconstruction-of-foster-home.html | JUDGE MAY HALT RECONSTRUCTION OF FOSTER HOME | False | By Joseph P. Fried | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/slattery-group-reports-earnings-for-qtr-to-march-31.html | SLATTERY GROUP reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/nyregion/us-citing-help-to-nazis-acts-against-a-jewish-man.html | U.S., CITING HELP TO NAZIS, ACTS AGAINST A JEWISH MAN | False | By Leonard Buder | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/datakey-inc-reports-earnings-for-qtr-to-march-27.html | DATAKEY INC reports earnings for Qtr to March 27 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/nyregion/metro-north-engineer-suspended-for-drug-use.html | Metro-North Engineer Suspended for Drug Use | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/nyregion/koch-assails-judge-on-remarks.html | Koch Assails Judge on Remarks | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/advertising-saatchi-director-joins-vitt.html | Advertising; Saatchi Director Joins Vitt | False | By Philip H. Dougherty | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/us-petroleum-data.html | U.S. PETROLEUM DATA | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/texaco-confirms-payout-halt.html | TEXACO CONFIRMS PAYOUT HALT | False | By Thomas C. Hayes, Special To the New York Times | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/morlan-international-inc-reports-earnings-for-qtr-to-march-31.html | MORLAN INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/arts/dance-lecons-de-tenebres-in-paris.html | DANCE: 'LECONS DE TENEBRES' IN PARIS | False | By Anna Kisselgoff, Special To the New York Times | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/advertising-clorox-bleach-to-end-spot-tv-ads-in-florida.html | ADVERTISING; Clorox Bleach to End Spot TV Ads in Florida | False | By Philip H. Dougherty | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/sports/cone-comes-to-mets-rescue.html | CONE COMES TO METS' RESCUE | False | By Craig Wolff, Special To the New York Times | 1987-05-15 | TX 2-064014 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/nyregion/witnesses-admit-theft-of-80-from-2-jurors.html | Witnesses Admit Theft Of $80 From 2 Jurors | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/world/aquino-candidates-fare-well-in-vote-for-new-congress.html | AQUINO CANDIDATES FARE WELL IN VOTE FOR NEW CONGRESS | False | By Seth Mydans, Special to the New York Times | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/opinion/step-by-step-the-court-helps-affirmative-action.html | Step by Step, the Court Helps Affirmative Action | False | By Eleanor Holmes Norton: Eleanor Holmes Norton, Professor At Georgetown University Law Center, Was Chairwoman of the Equal Employment Opportunity Commission Between 1977 and 1981. | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/world/guatemalan-army-yields-little-power-to-leader.html | GUATEMALAN ARMY YIELDS LITTLE POWER TO LEADER | False | By Stephen Kinzer, Special to the New York Times | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/limited-inc-reports-earnings-for-qtr-to-may-2.html | LIMITED INC reports earnings for Qtr to May 2 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/us/jury-gets-case-against-3-in-drug-informer-s-killing.html | JURY GETS CASE AGAINST 3 IN DRUG INFORMER'S KILLING | False | Special to the New York Times | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/essex-communications-reports-earnings-for-qtr-to-march-31.html | ESSEX COMMUNICATIONS reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/nyregion/bill-on-ethics-would-limit-contributions.html | BILL ON ETHICS WOULD LIMIT CONTRIBUTIONS | False | By Elizabeth Kolbert, Special To the New York Times | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/zygo-corporation-reports-earnings-for-qtr-to-march-31.html | ZYGO CORPORATION reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/garden/wine-talk-230787.html | WINE TALK | False | By Howard G. Goldberg | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/delay-in-first-insider-trial-is-barred.html | DELAY IN FIRST INSIDER TRIAL IS BARRED | False | By James Sterngold | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/company-news-chrysler-insurance.html | COMPANY NEWS; Chrysler Insurance | False | Special to the New York Times | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/technical-tape-inc-reports-earnings-for-qtr-to-march-31.html | TECHNICAL TAPE INC reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/careercom-corp-reports-earnings-for-qtr-to-march-31.html | CAREERCOM CORP reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/nautilus-to-go-to-dallas.html | Nautilus to Go to Dallas | False | AP | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/garden/chicken-inspection-is-faulted.html | CHICKEN INSPECTION IS FAULTED | False | By Irvin Molotsky, Special To the New York Times | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/entertainment-publicaions-reports-earnings-for-qtr-to-march-31.html | ENTERTAINMENT PUBLICAIONS reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/boeing-gets-big-stake-in-allegis.html | BOEING GETS BIG STAKE IN ALLEGIS | False | By Agis Salpukas | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/national-business-systems-reports-earnings-for-qtr-to-march-31.html | NATIONAL BUSINESS SYSTEMS reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/sports/scouting-brains-and-brawn-blended-to-win.html | SCOUTING; Brains and Brawn Blended to Win | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/us/panel-proposes-ending-a-small-business-tax.html | Panel Proposes Ending A Small-Business Tax | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/opinion/why-do-we-still-have-saturday-mail-delivery.html | Why Do We Still Have Saturday Mail Delivery? | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/finance-new-issues-louisiana-sets-yields-on-offering.html | FINANCE/NEW ISSUES; Louisiana Sets Yields on Offering | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/aoi-coal-reports-earnings-for-qtr-to-march-31.html | AOI COAL reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/movies/film-stars-protest-coloring.html | FILM STARS PROTEST COLORING | False | By Maureen Dowd, Special to the New York Times | 1987-05-15 | TX 2-064014 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/us/iowa-mayor-in-knife-mishap.html | Iowa Mayor in Knife Mishap | False | AP | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/opinion/in-the-nation-drugs-and-alcohol.html | IN THE NATION; Drugs And Alcohol | False | By Tom Wicker | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/nyregion/metro-datelines-roadblocks-to-start-for-drunken-drivers.html | METRO DATELINES; Roadblocks to Start For Drunken Drivers | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/lawrence-insurance-group-reports-earnings-for-qtr-to-march-31.html | LAWRENCE INSURANCE GROUP reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/us/hodel-defends-constitution.html | HODEL DEFENDS CONSTITUTION | False | AP | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/computer-factory-inc-reports-earnings-for-qtr-to-march-31.html | COMPUTER FACTORY INC reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/epitope-reports-earnings-for-qtr-to-march-31.html | EPITOPE reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/opinion/l-new-york-city-criminal-courts-are-more-productive-than-ever-200987.html | New York City Criminal Courts Are More Productive Than Ever | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/modern-controls-inc-reports-earnings-for-qtr-to-march-31.html | MODERN CONTROLS INC reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/world/china-asserts-reporter-paid-for-secret-report.html | China Asserts Reporter Paid for Secret Report | False | Special to the New York Times | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/nyregion/new-york-school-buildings-scarred-by-years-of-neglect.html | NEW YORK SCHOOL BUILDINGS SCARRED BY YEARS OF NEGLECT | False | By Jane Perlez | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/sports/nhl-playoffs-canadiens-avoid-elimination.html | N.H.L. PLAYOFFS; CANADIENS AVOID ELIMINATION | False | By Robin Finn, Special to the New York Times | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/sports/sports-people-payton-an-owner.html | SPORTS PEOPLE; Payton an Owner? | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/world/just-a-commando-barbie-says-of-days-in-lyons.html | 'Just a Commando,' Barbie Says of Days in Lyons | False | By Richard Bernstein, Special To the New York Times | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/sports/yanks-continue-extra-effort.html | YANKS CONTINUE 'EXTRA' EFFORT | False | By Gerald Eskenazi | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/farragut-mortgage-reports-earnings-for-qtr-to-april-30.html | FARRAGUT MORTGAGE reports earnings for Qtr to April 30 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/mem-co-inc-reports-earnings-for-qtr-to-march-31.html | MEM CO INC reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/firstcorp-inc-reports-earnings-for-qtr-to-march-31.html | FIRSTCORP INC reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/business-technology-water-from-sea-a-cheaper-way.html | BUSINESS TECHNOLOGY; WATER FROM SEA: A CHEAPER WAY | False | By Calvin Sims | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/finance-new-issues-federal-home-loan-bond-issues.html | FINANCE/NEW ISSUES; Federal Home Loan Bond Issues | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/garden/discoveries-things-to-amuse-or-use.html | DISCOVERIES; THINGS TO AMUSE OR USE | False | By Carol Lawson | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/nyregion/stories-of-the-city-the-art-of-being-telephone-hip-wait-for-the-beep.html | Stories of the City; The Art of Being Telephone Hip: Wait for the Beep | False | By Esther B. Fein | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/sports/scouting-fighting-words.html | SCOUTING; Fighting Words | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/nrm-energy-co-reports-earnings-for-qtr-to-march-31.html | NRM ENERGY CO reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/nyregion/a-city-hospital-loses-judgement-of-28-million.html | A CITY HOSPITAL LOSES JUDGEMENT OF $28 MILLION | False | By John T. McQuiston | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/trio-tech-international-reports-earnings-for-qtr-to-march-31.html | TRIO-TECH INTERNATIONAL reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/oil-output-splits-opec.html | Oil Output Splits OPEC | False | AP | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/world/reagan-denies-asking-saudis-for-contra-aid.html | REAGAN DENIES ASKING SAUDIS FOR CONTRA AID | False | By Gerald M. Boyd, Special to the New York Times | 1987-05-15 | TX 2-064014 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/control-laser-corp-reports-earnings-for-qtr-to-march-31.html | CONTROL LASER CORP reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/forecast-on-oranges.html | Forecast on Oranges | False | AP | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/garden/c-correction-244487.html | CORRECTION | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/imex-medical-systems-reports-earnings-for-qtr-to-march-31.html | IMEX MEDICAL SYSTEMS reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/faradyne-electronics-corp-reports-earnings-for-qtr-to-jan-31.html | FARADYNE ELECTRONICS CORP reports earnings for Qtr to Jan 31 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/world/2-ex-us-aides-talk-to-walsh-s-investigators.html | 2 Ex-U.S. Aides Talk to Walsh's Investigators | False | Special to the New York Times | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/business-digest-wednesday-may-13-1987.html | BUSINESS DIGEST: WEDNESDAY, MAY 13, 1987 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/advertising-marcal-paper-mills-consolidates-at-fisher.html | ADVERTISING; Marcal Paper Mills Consolidates at Fisher | False | By Philip H. Dougherty | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/loan-demand-expected-to-rise.html | Loan Demand Expected to Rise | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/company-news-sematech-gets-250-million-budget.html | COMPANY NEWS; Sematech Gets $250 Million Budget | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/educational-computer-corp-reports-earnings-for-qtr-to-march-31.html | EDUCATIONAL COMPUTER CORP reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/telecast-reports-earnings-for-qtr-to-march-31.html | TELECAST reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/felker-reported-in-talks-for-post.html | Felker Reported in Talks for Post | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/crown-brands-reports-earnings-for-qtr-to-march-31.html | CROWN BRANDS reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/arts/sulzberger-is-elected-chairman-of-met.html | SULZBERGER IS ELECTED CHAIRMAN OF MET | False | By Grace Glueck | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/temco-home-healthcare-products-reports-earnings-for-qtr-to-march-31.html | TEMCO HOME HEALTHCARE PRODUCTS reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/teleprobe-systems-reports-earnings-for-qtr-to-march-27.html | TELEPROBE SYSTEMS reports earnings for Qtr to March 27 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/diamond-shamrock-offshore-partners-reports-earnings-for-qtr-to-march-31.html | DIAMOND SHAMROCK OFFSHORE PARTNERS reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/us/minister-whose-wife-was-beaten-enters-dallas-psychiatric-hospital.html | MINISTER WHOSE WIFE WAS BEATEN ENTERS DALLAS PSYCHIATRIC HOSPITAL | False | By Peter H. Frank, Special To the New York Times | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/newpark-resources-inc-reports-earnings-for-qtr-to-march-31.html | NEWPARK RESOURCES INC reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/us/haig-asserts-hes-s-not-an-asterisk-in-republican-presidential-race.html | HAIG ASSERTS HES NOT AN ASTERISK IN REPUBLICAN PRESIDENTIAL RACE | False | By Warren Weaver Jr., Special To the New York Times | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/calprop-corporation-reports-earnings-for-qtr-to-march-31.html | CALPROP CORPORATION reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/dow-up-15.30-in-nervous-trading.html | Dow Up 15.30 in Nervous Trading | False | By Lawrence J. de Maria | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/us-shelter-corp-reports-earnings-for-qtr-to-march-31.html | US SHELTER CORP reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/wal-mart-stores-inc-reports-earnings-for-qtr-to-april-30.html | WAL-MART STORES INC reports earnings for Qtr to April 30 | False | | 1987-05-15 | TX 2-064014 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/us/washingto-talk-briefing-wanted-a-leader.html | WASHINGTO TALK: BRIEFING; Wanted: A Leader | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/style/discovering-the-lilys-piquant-relatives.html | DISCOVERING THE LILY'S PIQUANT RELATIVES | False | By Jean Tibbetts | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/sports/gooden-passes-a-minor-test.html | GOODEN PASSES A MINOR TEST | False | By Peter Alfano, Special to the New York Times | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/garden/life-in-the-30-s.html | LIFE IN THE 30'S | False | By Anna Quindlen | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/legg-mason-inc-reports-earnings-for-qtr-to-march-31.html | LEGG MASON INC reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/obituaries/ting-yung-hang-dies-at-79-an-ex-journalist-and-scholar.html | Ting-Yung Hang Dies at 79; An Ex-Journalist and Scholar | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/us/nebraska-independents-to-vote-in-primaries.html | NEBRASKA INDEPENDENTS TO VOTE IN PRIMARIES | False | Special to the New York Times | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/world/thatcher-s-goal-a-changed-britain.html | THATCHER'S GOAL: A CHANGED BRITAIN | False | By Howell Raines, Special To the New York Times | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/fortune-systems-corp-reports-earnings-for-qtr-to-march-31.html | FORTUNE SYSTEMS CORP reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/vista-resources-inc-reports-earnings-for-qtr-to-march-31.html | VISTA RESOURCES INC reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/first-federal-savings-loan-of-brooksille-reports-earnings-for-qtr-to-march-31.html | FIRST FEDERAL SAVINGS & LOAN OF BROOKSILLE reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/finance-new-issues-columbia-presbyterian-in-bond-refinancing.html | FINANCE/NEW ISSUES; Columbia Presbyterian In Bond Refinancing | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/obituaries/abel-just.html | ABEL JUST | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/opinion/topics-of-the-times-losing-winter.html | TOPICS OF THE TIMES; Losing Winter | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/flock-industries-reports-earnings-for-qtr-to-march-31.html | FLOCK INDUSTRIES reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/inspiration-resources-corp-reports-earnings-for-qtr-to-march-31.html | INSPIRATION RESOURCES CORP reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/sports/ongais-ruled-out-of-500-by-doctors.html | Ongais Ruled Out Of 500 by Doctors | False | AP | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/occidental-nebraska-fedral-savings-reports-earnings-for-qtr-to-march-31.html | OCCIDENTAL NEBRASKA FEDRAL SAVINGS reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/world/us-is-is-said-to-favor-request-for-increase-in-aid-to-guatemala.html | U.S. IS SAID TO FAVOR REQUEST FOR INCREASE IN AID TO GUATEMALA | False | By Elaine Sciolino, Special to the New York Times | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/world/north-s-10-million-mistake-sultan-s-gift-lost-in-a-mixup.html | NORTH'S $10 MILLION MISTAKE; SULTAN'S GIFT LOST IN A MIXUP | False | By Fox Butterfield, Special to the New York Times | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/credit-markets-bond-prices-swing-upward.html | CREDIT MARKETS; Bond Prices Swing Upward | False | By Michael Quint | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/company-news-edelman-may-raise-bid-for-burlington.html | COMPANY NEWS; Edelman May Raise Bid for Burlington | False | By Alison Leigh Cowan | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/real-estate-low-cost-space-for-artists.html | Real Estate; Low-Cost Space for Artists | False | By Shawn G. Kennedy | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/finance-new-issues-combustion-issue.html | FINANCE/NEW ISSUES; Combustion Issue | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/us/boutique-owner-says-hart-tryst-ruined-her.html | Boutique Owner Says Hart Tryst Ruined Her | False | AP | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/company-news-giant-group-has-6.3-clark-stake.html | COMPANY NEWS; Giant Group Has 6.3% Clark Stake | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/style/food-fitness-teas-for-summer.html | FOOD & FITNESS; TEAS FOR SUMMER | False | By Jonathan Probber | 1987-05-15 | TX 2-064014 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/advertising-joint-venture-agency-in-health-and-nutrition.html | ADVERTISING; Joint-Venture Agency In Health and Nutrition | False | By Philip H. Dougherty | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/pentech-international-reports-earnings-for-qtr-to-march-31.html | PENTECH INTERNATIONAL reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/us/in-3-way-transplant-living-patient-donates-heart.html | IN 3-WAY TRANSPLANT, LIVING PATIENT DONATES HEART | False | By Lawrence K. Altman | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/mr-rooter-corp-reports-earnings-for-qtr-to-march-31.html | MR ROOTER CORP reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/medstat-systems-reports-earnings-for-qtr-to-march-31.html | MEDSTAT SYSTEMS reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/paine-webber-names-official.html | Paine Webber Names Official | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/trans-leasing-internaional-reports-earnings-for-qtr-to-march-31.html | TRANS LEASING INTERNAIONAL reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/nyregion/metro-datelines-shea-parachutist-draws-prison-term.html | METRO DATELINES; Shea Parachutist Draws Prison Term | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/nyregion/news-summary-wednesday-may-13-1987.html | NEWS SUMMARY: WEDNESDAY, MAY 13, 1987 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/sports/sports-of-the-times-we-d-like-you-to-stand-up.html | SPORTS OF THE TIMES; 'We'd Like You to Stand Up' | False | By Dave Anderson | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/sports/sports-people-no-word-from-hearns.html | SPORTS PEOPLE; No Word From Hearns | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/world/ganhdi-bolsters-forces-in-punjab.html | GANHDI BOLSTERS FORCES IN PUNJAB | False | By Steven R. Weisman, Special To the New York Times | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/sports/baseball-brewers-lose-7th-in-row-10-8.html | BASEBALL; Brewers Lose 7th in Row, 10-8 | False | AP | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/canadian-occidental-petroleum-ltd-reports-earnings-for-qtr-to-march-31.html | CANADIAN OCCIDENTAL PETROLEUM LTD reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/handy-harman-inc-reports-earnings-for-qtr-to-march-31.html | HANDY & HARMAN INC reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/nyregion/bridge-more-than-100000-players-expected-for-epson-contest.html | Bridge: More Than 100,000 Players Expected for Epson Contest | False | By Alan Truscott | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/mayfair-industries-reports-earnings-for-qtr-to-march-31.html | MAYFAIR INDUSTRIES reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/opinion/senator-hollings-s-tanker-ploy.html | Senator Hollings's Tanker Ploy | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/movies/tv-reviews-james-bond-paid-tribute-on-abc.html | TV REVIEWS; JAMES BOND PAID TRIBUTE ON ABC | False | By John J. O'Connor | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/united-companies-financial-corporation-reports-earnings-for-qtr-to-march-31.html | UNITED COMPANIES FINANCIAL CORPORATION reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/flow-general-inc-reports-earnings-for-qtr-to-march-31.html | FLOW GENERAL INC reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/us/air-force-blamed-for-rocket-s-loss.html | AIR FORCE BLAMED FOR ROCKET'S LOSS | False | AP | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/world/boland-and-contras-curbs-that-vary.html | BOLAND AND CONTRAS: CURBS THAT VARY | False | By Joel Brinkley, Special To the New York Times | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/endevco-inc-reports-earnings-for-qtr-to-march-31.html | ENDEVCO INC reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/valid-logic-systems-reports-earnings-for-qtr-to-march-31.html | VALID LOGIC SYSTEMS reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/satellite-music-network-inc-reports-earnings-for-qtr-to-march-31.html | SATELLITE MUSIC NETWORK INC reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064014 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/world/the-un-today-may-13-1987.html | The U.N. Today: May 13, 1987 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/nyregion/wild-wednesday-the-matinee-crush.html | WILD WEDNESDAY: THE MATINEE CRUSH | False | By Esther Iverem | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/obituaries/wahid-raafat.html | WAHID RAAFAT | False | AP | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/nyregion/prosecutors-criticized-as-defense-concludes-in-donovan-case.html | PROSECUTORS CRITICIZED AS DEFENSE CONCLUDES IN DONOVAN CASE | False | By Selwyn Raab | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/aon-corp-reports-earnings-for-qtr-to-april-4.html | AON CORP reports earnings for Qtr to April 4 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/nyregion/c-corrections-424187.html | CORRECTIONS | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/tii-industries-reports-earnings-for-qtr-to-march-27.html | TII INDUSTRIES reports earnings for qtr to March 27 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/buffets-inc-reports-earnings-for-16wks-to-april-22.html | BUFFETS INC reports earnings for 16wks to April 22 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/taco-villa-inc-reports-earnings-for-qtr-to-april-1.html | TACO VILLA INC reports earnings for Qtr to April 1 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/business-people-church-s-chief-fights-former-colleague-s-bid.html | BUSINESS PEOPLE; CHURCH'S CHIEF FIGHTS FORMER COLLEAGUE'S BID | False | By Daniel F. Cuff and Robert A. Bennett | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/opinion/l-when-klaus-barbie-worked-for-the-us-army-451587.html | When Klaus Barbie Worked for the U.S. Army | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/us/report-praises-minority-contracts-program.html | REPORT PRAISES MINORITY CONTRACTS PROGRAM | False | By Lena Williams, Special To the New York Times | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/world/ollie-is-getting-a-bum-rap.html | 'OLLIE IS GETTING A BUM RAP' | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/sports/sports-people-cocaine-use-denied.html | SPORTS PEOPLE; Cocaine Use Denied | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/sports/scouting-grave-thoughts.html | SCOUTING; Grave Thoughts | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/us/washington-talk-briefing-irs-seeks-professors.html | WASHINGTON TALK: BRIEFING; I.R.S. Seeks Professors | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/us/washington-talk-lexicon-trade-interpretations.html | WASHINGTON TALK: LEXICON; Trade Interpretations | False | By Susan F. Rasky | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/petrominerals-corp-reports-earnings-for-qtr-to-march-31.html | PETROMINERALS CORP reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/business-people-high-official-quits-at-bankers-trust.html | BUSINESS PEOPLE; High Official Quits At Bankers Trust | False | By Daniel F. Cuff and Robert A. Bennett | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/strober-organization-reports-earnings-for-qtr-to-march-31.html | STROBER ORGANIZATION reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/economic-scene-responding-to-gorbachev.html | Economic Scene; Responding To Gorbachev | False | By Leonard Silk | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/advertising-industry-group-retirements.html | ADVERTISING; Industry Group Retirements | False | By Philip H. Dougherty | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/style/whats-in-the-forecast-everyone-wants-to-know.html | WHAT'S IN THE FORECAST? EVERYONE WANTS TO KNOW | False | By Steven D. Stark | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/sports/college-notebook-hobart-is-aiming-at-the-incomparable.html | College Notebook; HOBART IS AIMING AT THE INCOMPARABLE | False | By William N. Wallace | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/opinion/l-nation-is-demeaned-by-press-prying-on-hart.html | Nation Is Demeaned by Press Prying on Hart | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/world/us-plans-to-return-450-million-to-iran-from-frozen-assets.html | U.S. PLANS TO RETURN $450 MILLION TO IRAN FROM FROZEN ASSETS | False | By Elaine Sciolino, Special To the New York Times | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/japan-s-record-industry-worried.html | JAPAN'S RECORD INDUSTRY WORRIED | False | By Susan Chira, Special To the New York Times | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/general-physics-corp-reports-earnings-for-qtr-to-march-31.html | GENERAL PHYSICS CORP reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064014 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/world/malta-s-new-leader-tough-and-a-planner.html | Malta's New Leader: Tough and a Planner | False | By Paul Lewis, Special To the New York Times | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/garden/metropolitan-diary-115687.html | METROPOLITAN DIARY | False | By Ron Alexander | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/arts/the-pop-life-edgy-wistfulness-from-fleetwood-mac.html | THE POP LIFE; EDGY WISTFULNESS FROM FLEETWOOD MAC | False | By Stephen Holden | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/sports/mets-harmony-restored.html | Mets' Harmony Restored | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/opinion/topics-of-the-times-only-conformists-need-apply.html | TOPICS OF THE TIMES; Only Conformists Need Apply | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/overseas-shipholding-group-inc-reports-earnings-for-qtr-to-march-31.html | OVERSEAS SHIPHOLDING GROUP INC reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/business/nl-industries-inc-reports-earnings-for-qtr-to-march-31.html | NL INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1987-05-15 | TX 2-064014 | | |
| 1987-05-13 | 1987-05-13 | https://www.nytimes.com/1987/05/13/garden/60-minute-gourmet-115887.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1987-05-15 | TX 2-064014 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/us/senator-to-delay-cia-appointment.html | SENATOR TO DELAY C.I.A. APPOINTMENT | False | By Leslie Maitland Werner, Special To the New York Times | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/massmutual-income-invesors-inc-reports-earnings-for-qtr-to-april-30.html | MASSMUTUAL INCOME INVESORS INC reports earnings for Qtr to April 30 | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/garden/teaching-success-at-2-year-colleges.html | TEACHING SUCCESS AT 2-YEAR COLLEGES | False | AP | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/garden/repair.html | REPAIR | False | By Bernard Gladstone | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/obituaries/khalilullah-khalili-dies-at-79-afghan-poet-and-ex-official.html | Khalilullah Khalili Dies at 79; Afghan Poet and Ex-Official | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/sports/scouting-brian-and-the-jets.html | SCOUTING; Brian and the Jets | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/mercury-general-corp-reports-earnings-for-qtr-to-march-31.html | MERCURY GENERAL CORP reports earnings for Qtr to March 31 | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/savannah-foods-industry-inc-reports-earnings-for-qtr-to-march-31.html | SAVANNAH FOODS & INDUSTRY INC reports earnings for Qtr to March 31 | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/us-seeks-to-drop-insider-indictment-against-3-traders.html | U.S. SEEKS TO DROP INSIDER INDICTMENT AGAINST 3 TRADERS | False | By James Sterngold | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/arts/music-rubbing-glass.html | MUSIC: RUBBING GLASS | False | By John Rockwell | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/obituaries/louis-reshin-frumer.html | LOUIS RESHIN FRUMER | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/arts/concert-stuttgart-orchestra.html | CONCERT: STUTTGART ORCHESTRA | False | By Michael Kimmelman | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/theater/theater-one-touch-of-venus-in-connecticut.html | THEATER: 'ONE TOUCH OF VENUS IN CONNECTICUT | False | By Mel Gussow, Special To the New York Times | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/nyregion/appeals-court-rules-chambers-hearing-is-open-to-the-press.html | APPEALS COURT RULES CHAMBERS HEARING IS OPEN TO THE PRESS | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/shoneys-s-south-inc-reports-earnings-for-qtr-to-march-31.html | SHONEYS SOUTH INC reports earnings for Qtr to March 31 | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/opinion/the-barbie-trial-not-just-vengance.html | The Barbie Trial: Not Just Vengance | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/sports/scouting-students-invest-in-celtic-pride.html | SCOUTING; Students Invest In Celtic Pride | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/law-enacted-on-takeovers.html | Law Enacted On Takeovers | False | AP | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/nyregion/c-corrections-758487.html | CORRECTIONS | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/advertising-direct-inc-gains.html | ADVERTISING; Direct Inc. Gains | False | By Philip H. Dougherty | 1987-05-18 | TX 2-065312 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/world/casey-said-to-have-offered-north-1-million-of-his-own-for-contras.html | CASEY SAID TO HAVE OFFERED NORTH $1 MILLION OF HIS OWN FOR CONTRAS | False | By Fox Butterfield, Special To The New York Times | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/opinion/l-waiting-for-the-godot-of-superconductors-don-t-delay-817387.html | WAITING FOR THE GODOT OF SUPERCONDUCTORS; Don't Delay | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/genesco-inc-reports-earnings-for-qtr-to-march-31.html | GENESCO INC reports earnings for Qtr to March 31 | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/nobel-insurance-ltd-reports-earnings-for-qtr-to-march-31.html | NOBEL INSURANCE LTD reports earnings for Qtr to March 31 | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/arts/bujones-to-boston-ballet.html | Bujones to Boston Ballet | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/cbi-industries-inc-reports-earnings-for-qtr-to-march-31.html | CBI INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/us/magic-fading-at-fisherman-s-wharf.html | MAGIC FADING AT FISHERMAN'S WHARF | False | By Robert Lindsey, Special To The New York Times | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/sports/the-doctor-overseeing-dr-k.html | THE DOCTOR OVERSEEING DR. K | False | By Peter Alfano, Special To The New York Times | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/nyregion/c-corrections-646187.html | Corrections | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/us/washington-talk-career-secretaries-wielding-power-discreetly.html | WASHINGTON TALK: CAREER SECRETARIES; WIELDING POWER DISCREETLY | False | By Barbara Gamarekian | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/nyregion/bridge-winners-in-cavendish-teams-posted-a-remarkable-score.html | Bridge: Winners in Cavendish Teams Posted a Remarkable Score | False | By Alan Truscott | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/sports/mets-the-misplay-s-the-thing.html | METS: THE MISPLAY'S THE THING | False | By Craig Wolff, Special To The New York Times | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/garden/where-a-rose-isn-t-just-a-rose-but-an-antique.html | WHERE A ROSE ISN'T JUST A ROSE, BUT AN ANTIQUE | False | By Robert Lindsey | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/charter-co-reports-earnings-for-qtr-to-march-31.html | CHARTER CO reports earnings for Qtr to March 31 | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/nyregion/metro-matters-for-woody-allen-a-new-audience-on-capitol-hill.html | METRO MATTERS; For Woody Allen, A New Audience On Capitol Hill | False | By Sam Roberts | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/us/sec-studies-short-selling.html | S.E.C. Studies Short-Selling | False | Special to the New York Times | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/us/suit-challenges-school-book-ban.html | Suit Challenges School Book Ban | False | AP | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/angeles-corp-reports-earnings-for-qtr-to-march-31.html | ANGELES CORP reports earnings for Qtr to March 31 | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/arts/music-the-bang-on-a-can-festival.html | MUSIC: THE BANG ON A CAN FESTIVAL | False | By Bernard Holland | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/tinsley-laboratories-reports-earnings-for-qtr-to-march-31.html | TINSLEY LABORATORIES reports earnings for Qtr to March 31 | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/us/documents-disclosed-on-hazards-at-work.html | Documents Disclosed On Hazards at Work | False | Special to the New York Times | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/movies/the-talk-of-cannes-movies-and-stars-for-every-taste.html | The Talk of Cannes; MOVIES AND STARS FOR EVERY TASTE | False | By Vincent Canby, Special To The New York Times | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/car-sale-drop-disputed.html | Car-Sale Drop Disputed | False | AP | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/10-day-auto-sales-tumble-by-28.5.html | 10-DAY AUTO SALES TUMBLE BY 28.5% | False | Special to the New York Times | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/world/m-farlane-states-he-briefed-reagan-on-contras-often.html | M'FARLANE STATES HE BRIEFED REAGAN ON CONTRAS OFTEN | False | By David E Rosenbaum, Special To the New York Times | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/world/argentine-seeks-to-limit-abuse-charges.html | ARGENTINE SEEKS TO LIMIT ABUSE CHARGES | False | By Shirley Christian, Special To The New York Times | 1987-05-18 | TX 2-065312 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/nyregion/yonkers-is-near-fiscal-stability-manager-says.html | YONKERS IS NEAR FISCAL STABILITY, MANAGER SAYS | False | By James Feron, Special To the New York Times | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/us/drug-traces-reported-found-in-engineer-after-train-wreck.html | Drug Traces Reported Found In Engineer After Train Wreck | False | AP | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/finance-new-issues-utah-utility-bonds.html | FINANCE/NEW ISSUES; Utah Utility Bonds | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/nyregion/plane-lands-in-liberty-park-when-engine-fails.html | Plane Lands in Liberty Park When Engine Fails | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/opinion/l-let-s-not-tear-down-bugged-us-embassy-535487.html | Let's Not Tear Down Bugged U.S. Embassy | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/us/washington-talk-briefing-no-security-no-bonus.html | WASHINGTON TALK; BRIEFING; No Security, No Bonus? | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/us/volkswagen-recalling-cars.html | Volkswagen Recalling Cars | False | AP | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/electrospace-systems-inc-reports-earnings-for-qtr-to-april-3.html | ELECTROSPACE SYSTEMS INC reports earnings for Qtr to April 3 | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/world/south-african-rebel-impresses-church-parley.html | South African Rebel Impresses Church Parley | False | Special to the New York Times | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/sports/free-agent-hearing-to-resume.html | Free-Agent Hearing To Resume | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/opinion/the-worm-and-the-apple-less-justice-and-more-supremely-welcome.html | The Worm and the Apple: Less Justice, and More; Supremely Welcome | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/advertising-new-wine-company-chooses-2-agencies.html | ADVERTISING; New Wine Company Chooses 2 Agencies | False | By Philip H. Dougherty | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/nyregion/ex-franchise-chief-takes-the-5th-and-asks-immediate-city-pension.html | EX-FRANCHISE CHIEF TAKES THE 5TH AND ASKS IMMEDIATE CITY PENSION | False | By Bruce Lambert | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/nyregion/si-group-dissolved-in-dispute-over-guns.html | S.I. Group Dissolved In Dispute Over Guns | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/nyregion/corruption-trial-jury-is-told-brooklyn-officer-is-a-victim.html | CORRUPTION-TRIAL JURY IS TOLD BROOKLYN OFFICER IS A 'VICTIM' | False | By Leonard Buder | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/opinion/l-bipartisan-arms-limits-818887.html | Bipartisan Arms Limits | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/consumer-rates-yields-rise-broadly.html | CONSUMER RATES; Yields Rise Broadly | False | By H. J. Maidenberg | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/world/guatemalan-in-plea-over-us-policy.html | GUATEMALAN IN PLEA OVER U.S. POLICY | False | By Elaine Sciolino, Special To the New York Times | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/opinion/don-t-bet-on-peace-in-central-america.html | Don't Bet on Peace In Central America | False | By Wayne S. Smith | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/world/on-country-2-and-aid-to-the-contras.html | On 'Country 2' and Aid to the Contras | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/obituaries/adam-f-mcquillan.html | ADAM F. McQUILLAN | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/giuliani-seen-hurt-by-move.html | GIULIANI SEEN HURT BY MOVE | False | By Tamar Lewin | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/opinion/l-lessons-in-the-wake-of-the-islip-garbage-barge-535887.html | Lessons in the Wake of the Islip Garbage Barge | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/sports/results-plus-600887.html | RESULTS PLUS | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/syms-corp-reports-earnings-for-qtr-to-march-31.html | SYMS CORP reports earnings for Qtr to March 31 | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/opinion/dallas-tries-real-desegregation.html | Dallas Tries Real Desegregation | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/garden/hamptons-gardening.html | HAMPTONS GARDENING | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/arts/concert-cantorial-music.html | CONCERT: CANTORIAL MUSIC | False | By Bernard Holland | 1987-05-18 | TX 2-065312 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/washington-real-estate-investment-trust-reports-earnings-for-qtr-to-march-31.html | WASHINGTON REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to March 31 | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/opinion/l-waiting-for-the-godot-of-superconductors-535187.html | Waiting for the Godot of Superconductors | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/sports/a-friend-indeed-helps-out-a-former-teammate-in-need.html | A FRIEND, INDEED, HELPS OUT A FORMER LEAMMATE, IN NEED | False | By Gerald Eskenazi | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/finance-briefs-600287.html | FINANCE BRIEFS | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/obituaries/clarence-h-adams-81-dies-former-sec-commissioner.html | Clarence H. Adams, 81, Dies; Former S.E.C. Commissioner | False | Special to the New York Times | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/company-briefs-646787.html | COMPANY BRIEFS | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/world/state-dept-aide-backs-broad-view-of-abm-pact.html | State Dept. Aide Backs Broad View of ABM Pact | False | By David K. Shipler, Special to the New York Times | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/us/psychiatric-abuse-in-soviet-assailed.html | PSYCHIATRIC ABUSE IN SOVIET ASSAILED | False | By Daniel Goleman, Special To the New York Times | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/nyregion/us-seeking-to-use-statement-by-biaggi-s-lawyer.html | U.S. SEEKING TO USE STATEMENT BY BIAGGI'S LAWYER | False | By Leonard Buder | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/applied-materials-inc-reports-earnings-for-qtr-to-april-27.html | APPLIED MATERIALS INC reports earnings for Qtr to April 27 | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/sports/scouting-cutting-the-deficit.html | SCOUTING; Cutting the Deficit | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/opinion/l-the-worm-and-the-apple-less-justice-and-more-782687.html | The Worm and the Apple: Less Justice, and More | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/world/israelis-deadlocked-over-parley.html | ISRAELIS DEADLOCKED OVER PARLEY | False | Special to the New York Times | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/international-proteins-corp-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL PROTEINS CORP reports earnings for Qtr to March 31 | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/nyregion/union-overseer-ousted-is-seen-as-too-lenient.html | UNION OVERSEER OUSTED; IS SEEN AS TOO LENIENT | False | By Frank J. Prial | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/obituaries/richard-ellmann-dies-at-69-eminent-james-joyce-scholar.html | RICHARD ELLMANN DIES AT 69; EMINENT JAMES JOYCE SCHOLAR | False | By Walter Goodman | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/energas-co-reports-earnings-for-qtr-to-march-31.html | ENERGAS CO reports earnings for Qtr to March 31 | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/arts/the-dance-3-works-by-childs.html | THE DANCE: 3 WORKS BY CHILDS | False | By Jack Anderson | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/business-people-british-aerospace-selects-chairman.html | BUSINESS PEOPLE; British Aerospace Selects Chairman | False | By Marion Underhill and Pauline Yoshihashi | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/us/washington-talk-lining-up-on-divestment.html | WASHINGTON TALK; LINING UP ON DIVESTMENT | False | Special to the New York Times | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/calmar-inc-reports-earnings-for-qtr-to-march-31.html | CALMAR INC reports earnings for Qtr to March 31 | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/navigators-group-reports-earnings-for-qtr-to-march-31.html | NAVIGATORS GROUP reports earnings for Qtr to March 31 | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/tiffany-co-reports-earnings-for-qtr-to-march-31.html | TIFFANY & CO reports earnings for Qtr to March 31 | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/at-t-plans-4.8-rate-cut.html | A.T.&T. PLANS 4.8% RATE CUT | False | By Eric N. Berg | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/traditional-industries-reports-earnings-for-qtr-to-march-31.html | TRADITIONAL INDUSTRIES reports earnings for Qtr to March 31 | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/nyregion/c-corrections-758587.html | CORRECTIONS | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/congressman-denies-guilt.html | Congressman Denies Guilt | False | AP | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/opinion/arms-reaction-and-reactionaries.html | Arms Reaction - and Reactionaries | False | | 1987-05-18 | TX 2-065312 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/sports/nba-playoffs-celtics-33-game-streak-ends.html | N.B.A. PLAYOFFS; CELTICS' 33-GAME STREAK ENDS | False | By Sam Goldaper, Special to the New York Times | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/ferrofluidics-corp-reports-earnings-for-qtr-to-march-31.html | FERROFLUIDICS CORP reports earnings for Qtr to March 31 | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/awash-in-dow-ebb-and-flow.html | AWASH IN DOW EBB AND FLOW | False | By Alison Leigh Cowan | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/garden/where-to-find-it-caning-for-old-chairs.html | WHERE TO FIND IT; CANING FOR OLD CHAIRS | False | By Daryln Brewer | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/opinion/l-fcc-can-t-make-first-amendment-decisions-535787.html | F.C.C. Can't Make First Amendment Decisions | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/us/how-tuition-costs-are-set-an-education-in-itself.html | HOW TUITION COSTS ARE SET: AN EDUCATION IN ITSELF | False | By Edward B. Fiske | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/opinion/l-it-gets-easier-to-fall-asleep-at-the-switch-534587.html | It Gets Easier to Fall Asleep at the Switch | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/talking-deals-dome-lenders-unappeased.html | Talking Deals; Dome Lenders Unappeased | False | By John F. Burns | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/us/2-transplant-survivors-reported-doing-well.html | 2 Transplant Survivors Reported Doing Well | False | AP | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/world/depicting-reagan-in-touch-or-out.html | DEPICTING REAGAN: IN TOUCH OR OUT? | False | By Stephen Engelberg, Special To the New York Times | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/comstock-group-inc-reports-earnings-for-qtr-to-march-31.html | COMSTOCK GROUP INC reports earnings for Qtr to March 31 | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/world/mcfarlane-s-account-working-with-north-and-the-president.html | McFARLANE'S ACCOUNT: WORKING WITH NORTH AND THE PRESIDENT | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/business-people-the-head-of-caremark-is-a-pioneer-in-his-field.html | BUSINESS PEOPLE; The Head of Caremark Is a Pioneer in His Field | False | By Marion Underhill and Pauline Yoshihashi | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/sunshine-jr-stores-inc-reports-earnings-for-qtr-to-march-31.html | SUNSHINE-JR STORES INC reports earnings for Qtr to March 31 | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/books/a-spy-s-banned-memoir-to-be-published-in-us.html | A Spy's Banned Memoir To Be Published in U.S. | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/nyregion/commencements-barnard-college.html | COMMENCEMENTS; Barnard College | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/nyregion/commencements-columbia-college-women-excel-in-first-coed-class.html | COMMENCEMENTS; COLUMBIA COLLEGE; WOMEN EXCEL IN FIRST COED CLASS | False | By Thomas Morgan | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/world/sudan-rebels-report-downing-troop-plane.html | Sudan Rebels Report Downing Troop Plane | False | Special to the New York Times | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/hamilton-oil-corp-reports-earnings-for-qtr-to-march-31.html | HAMILTON OIL CORP reports earnings for Qtr to March 31 | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/dillard-department-stores-inc-reports-earnings-for-13wks-to-may-2.html | DILLARD DEPARTMENT STORES INC reports earnings for 13wks to May 2 | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/sports/sports-of-the-times-touchdown-for-father-ted.html | SPORTS OF THE TIMES; TOUCHDOWN FOR FATHER TED | False | By Ira Berkow | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/garden/hers.html | HERS | False | By Mary Morris | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/garden/electronics-pushing-books-and-curios-off-the-shelf.html | ELECTRONICS PUSHING BOOKS AND CURIOS OFF THE SHELF | False | By Joseph Giovannini | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/delmed-inc-reports-earnings-for-qtr-to-march-31.html | DELMED INC reports earnings for Qtr to March 31 | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/sports/sports-people-9-enter-nba-draft.html | SPORTS PEOPLE; 9 Enter N.B.A. Draft | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/nyregion/judges-urged-to-help-curb-crisis-in-jails.html | JUDGES URGED TO HELP CURB CRISIS IN JAILS | False | By Dennis Hevesi | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/world/estonian-deported-by-us-to-soviet-is-seeking-pardon.html | Estonian Deported by U.S. To Soviet Is Seeking Pardon | False | Special to the New York Times | 1987-05-18 | TX 2-065312 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/paris-business-forms-reports-earnings-for-qtr-to-march-31.html | PARIS BUSINESS FORMS reports earnings for Qtr to March 31 | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/garden/home-beat-a-rainbow-of-textures.html | HOME BEAT; A RAINBOW OF TEXTURES | False | BY Elaine Louie | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/sym-tex-systems-inc-reports-earnings-for-qtr-to-march-31.html | SYM-TEX SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/nyregion/assembly-sends-a-bill-on-rents-to-governor.html | Assembly Sends a Bill On Rents to Governor | False | Special to the New York Times | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/company-news-bp-now-holding-95-of-standard.html | COMPANY NEWS; B.P. Now Holding 95% of Standard | False | AP | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/lands-end-reports-earnings-for-qtr-to-april-30.html | LANDS' END reports earnings for Qtr to April 30 | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/world/barbie-quits-his-trial-charging-he-is-hostage.html | BARBIE QUITS HIS TRIAL, CHARGING HE IS HOSTAGE | False | By Richard Bernstein, Special to the New York Times | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/sports/outdoors-campsites-canoeing-trips-and-exhibits.html | OUTDOORS; CAMPSITES, CANOEING TRIPS AND EXHIBITS | False | By Nelson Bryant | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/lear-petroleum-partners-lp-reports-earnings-for-qtr-to-march-31.html | LEAR PETROLEUM PARTNERS LP reports earnings for Qtr to March 31 | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/world/5-senators-offer-legislation-to-shut-plo-offices-in-us.html | 5 Senators Offer Legislation To Shut P.L.O. Offices in U.S. | False | Special to the New York Times | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/sports/jackson-retiring-from-seahawks.html | Jackson Retiring From Seahawks | False | AP | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/garden/boston-schools-offer-courses-for-amateur-preservationists.html | BOSTON SCHOOLS OFFER COURSES FOR AMATEUR PRESERVATIONISTS | False | Special to the New York Times | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/patent-piracy-bill-advances.html | Patent Piracy Bill Advances | False | AP | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/conseco-inc-reports-earnings-for-qtr-to-march-31.html | CONSECO INC reports earnings for Qtr to March 31 | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/spire-corp-reports-earnings-for-qtr-to-march-31.html | SPIRE CORP reports earnings for Qtr to March 31 | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/finance-new-issues-debentures-issued-by-ryder-system.html | FINANCE/NEW ISSUES; Debentures Issued By Ryder System | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/nyregion/jury-watches-an-angry-goetz-on-tape.html | JURY WATCHES AN ANGRY GOETZ ON TAPE | False | By Kirk Johnson | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/banister-continental-ltd-reports-earnings-for-qtr-to-march-31.html | BANISTER CONTINENTAL LTD reports earnings for Qtr to March 31 | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/japan-s-us-trade-surplus-a-record.html | JAPAN'S U.S. TRADE SURPLUS A RECORD | False | AP | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/arts/film-on-chicago-8-includes-originals.html | FILM ON CHICAGO 8 INCLUDES ORIGINALS | False | By Stephen Farber, Special To the New York Times | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/mail-order-sales-tax-studied-by-house-panel.html | MAIL-ORDER SALES TAX STUDIED BY HOUSE PANEL | False | By Gary Klott, Special to the New York Times | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/oneida-ltd-reports-earnings-for-qtr-to-may-2.html | ONEIDA LTD reports earnings for Qtr to May 2 | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/gerber-products-co-reports-earnings-for-qtr-to-march-31.html | GERBER PRODUCTS CO reports earnings for Qtr to March 31 | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/piedmont-management-co-inc-reports-earnings-for-qtr-to-march-31.html | PIEDMONT MANAGEMENT CO INC reports earnings for Qtr to March 31 | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/sports/pistons-top-hawks-to-gain-east-final.html | PISTONS TOP HAWKS TO GAIN EAST FINAL | False | By Roy S. Johnson, Special to the New York Times | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/nyregion/news-summary-thursday-may-14-1987.html | NEWS SUMMARY: THURSDAY, MAY 14, 1987 | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/opinion/on-my-mind-the-replay-button.html | ON MY MIND; The Replay Button | False | By A.m. Rosenthall | 1987-05-18 | TX 2-065312 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/sports/sports-people-reprimands-at-texas.html | SPORTS PEOPLE; Reprimands at Texas | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/zero-corp-reports-earnings-for-qtr-to-march-31.html | ZERO CORP reports earnings for Qtr to March 31 | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/world/the-un-today-may-14-1987.html | The U.N. Today: May 14, 1987 | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/nyregion/commencements-teachers-college.html | COMMENCEMENTS; Teachers College | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/kulicke-soffa-industries-inc-reports-earnings-for-qtr-to-march-31.html | KULICKE & SOFFA INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/us/210-fugitives-caught-in-national-drug-sweep.html | 210 FUGITIVES CAUGHT IN NATIONAL DRUG SWEEP | False | AP | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/world/vietnam-tells-of-wide-malnutrition.html | VIETNAM TELLS OF WIDE MALNUTRITION | False | By Barbara Crossette, Special To the New York Times | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/us/young-is-expected-to-appear-before-jury-in-atlanta-today.html | Young Is Expected to Appear Before Jury in Atlanta Today | False | AP | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/company-news-settlement-reached-in-us-pension-suit.html | COMPANY NEWS; Settlement Reached In U.S. Pension Suit | False | AP | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/nyregion/hra-rules-said-to-add-to-homeless.html | H.R.A. RULES SAID TO ADD TO HOMELESS | False | By Josh Barbanel | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/synergen-inc-reports-earnings-for-qtr-to-march-31.html | SYNERGEN INC reports earnings for Qtr to March 31 | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/retail-sales-barely-up-last-month.html | RETAIL SALES BARELY UP LAST MONTH | False | AP | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/credit-markets-rates-steady-in-quiet-session.html | CREDIT MARKETS; RATES STEADY IN QUIET SESSION | False | By Michael Quint | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/eeco-inc-reports-earnings-for-qtr-to-march-29.html | EECO INC reports earnings for Qtr to March 29 | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/aside-from-farm-shift-ideas-at-talks-seem-few.html | ASIDE FROM FARM SHIFT, IDEAS AT TALKS SEEM FEW | False | By Peter T. Kilborn, Special To the New York Times | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/nyregion/c-corrections-758287.html | CORRECTIONS | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/movies/gephardt-to-offer-bill-curbing-film-coloring.html | Gephardt to Offer Bill Curbing Film Coloring | False | AP | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/market-place-a-weird-day-for-allegis.html | Market Place; A 'Weird' Day For Allegis | False | By Vartanig G. Vartan | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/us/two-ex-customs-agents-arrested-in-the-murder-of-currency-courier.html | TWO EX-CUSTOMS AGENTS ARRESTED IN THE MURDER OF CURRENCY COURIER | False | Special to the New York Times | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/us/4-win-general-motors-cancer-research-prizes.html | 4 WIN GENERAL MOTORS CANCER RESEARCH PRIZES | False | By Harold M. Schmeck Jr. | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/us/house-approves-debt-ceiling-bill-to-avoid-crisis.html | House Approves Debt Ceiling Bill to Avoid Crisis | False | By Jonathan Fuerbringer | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/us/angry-pittsburgh-chief-quits.html | Angry Pittsburgh Chief Quits | False | AP | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/garden/events-antiques-and-west-side-walks.html | Events; Antiques and West Side Walks | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/us/rights-panel-assails-high-court-for-sanctioning-job-preferences.html | RIGHTS PANEL ASSAILS HIGH COURT FOR SANCTIONING JOB PREFERENCES | False | By Robert Pear, Special To the New York Times | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/centuri-inc-reports-earnings-for-qtr-to-march-31.html | CENTURI INC reports earnings for Qtr to March 31 | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/southern-electronics-reports-earnings-for-qtr-to-march-31.html | SOUTHERN ELECTRONICS reports earnings for Qtr to March 31 | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/theater/theater-marathon-of-one-act-plays.html | THEATER: MARATHON OF ONE-ACT PLAYS | False | By Mel Gussow | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/business-digest-thursday-may-14-1987.html | BUSINESS DIGEST: THURSDAY, MAY 14, 1987 | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/us/washington-talk-briefing-manager-for-moynihan.html | WASHINGTON TALK: BRIEFING; Manager for Moynihan | False | | 1987-05-18 | TX 2-065312 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/us/washington-talk-senate-minority-the-spotlight-shifts-from-domenici.html | WASHINGTON TALK: SENATE MINORITY; THE SPOTLIGHT SHIFTS FROM DOMENICI | False | By Jonathan Fuerbringer | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/arts/city-ballet-variations.html | CITY BALLET: 'VARIATIONS' | False | By Jennifer Dunning | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/us/gop-brings-senate-to-a-halt-to-delay-vote-on-military-bill.html | G.O.P. BRINGS SENATE TO A HALT TO DELAY VOTE ON MILITARY BILL | False | By John H. Cushman Jr., Special To the New York Times | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/us/a-dash-through-flames-to-put-them-out.html | A DASH THROUGH FLAMES TO PUT THEM OUT | False | AP | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/lancaster-colony-corp-reports-earnings-for-qtr-to-march-31.html | LANCASTER COLONY CORP reports earnings for Qtr to March 31 | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/orion-capital-corp-reports-earnings-for-qtr-to-march-31.html | ORION CAPITAL CORP reports earnings for Qtr to March 31 | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/garden/the-art-of-architectural-model-making.html | THE ART OF ARCHITECTURAL MODEL MAKING | False | By Eric Rosenthal | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/nyregion/it-s-ussr-vs-the-bronx.html | IT'S U.S.S.R. VS. THE BRONX | False | By Sara Rimer | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/nyregion/city-hall-parley-seeks-to-keep-nbc-from-leaving.html | CITY HALL PARLEY SEEKS TO KEEP NBC FROM LEAVING | False | By Alan Finder | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/garden/yorkville-tour-offers-historical-flavor.html | YORKVILLE TOUR OFFERS HISTORICAL FLAVOR | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/nyregion/quotation-of-the-day-758087.html | Quotation of the Day | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/fischbach-corp-reports-earnings-for-qtr-to-march-31.html | FISCHBACH CORP reports earnings for Qtr to March 31 | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/us/mother-is-accused-of-killing-her-2-year-old-retarded-son.html | MOTHER IS ACCUSED OF KILLING HER 2-YEAR-OLD RETARDED SON | False | AP | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/nyregion/queens-cooks-and-washington-noshes.html | QUEENS COOKS, AND WASHINGTON NOSHES | False | By Clifford D. May, Special To the New York Times | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/monarch-capital-corp-reports-earnings-for-qtr-to-march-31.html | MONARCH CAPITAL CORP reports earnings for Qtr to March 31 | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/sports/nhl-playoffs-oilers-scramble-but-gain-cup-final.html | N.H.L. PLAYOFFS; OILERS SCRAMBLE BUT GAIN CUP FINAL | False | AP | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/arts/dance-troupes-to-hold-aids-benefit.html | DANCE TROUPES TO HOLD AIDS BENEFIT | False | By Jennifer Dunning | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/executive-changes-572387.html | EXECUTIVE CHANGES | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/movies/2-cartoons-blondie-and-cathy.html | 2 CARTOONS, 'BLONDIE' AND 'CATHY' | False | By John J. O'Connor | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/nyregion/a-stolen-stradivarius-a-51-year-old-secret.html | A STOLEN STRADIVARIUS, A 51-YEAR OLD SECRET | False | By Richard L. Madden, Special To the New York Times | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/sports/sports-people-jets-ask-lynn-to-retire.html | SPORTS PEOPLE; Jets Ask Lynn to Retire | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/sanmark-stardust-inc-reports-earnings-for-qtr-to-march-31.html | SANMARK-STARDUST INC reports earnings for Qtr to March 31 | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/sports/horse-racing-notebook-astronomical-odds-don-t-scare-trainer.html | Horse Racing Notebook; ASTRONOMICAL ODDS DON'T SCARE TRAINER | False | By Steven Crist, Special To the New York Times | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/us/field-in-california-gets-a-second-dose-of-altered-bacteria.html | FIELD IN CALIFORNIA GETS A SECOND DOSE OF ALTERED BACTERIA | False | AP | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/us/european-press-sees-us-flaws-in-hart-s-fall.html | EUROPEAN PRESS SEES U.S. FLAWS IN HART'S FALL | False | By Howell Raines, Special To the New York Times | 1987-05-18 | TX 2-065312 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/us/air-force-and-airman-settle-a-recruiting-dispute.html | Air Force and Airman Settle a Recruiting Dispute | False | By Peter Applebome, Special To the New York Times | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/garden/restoring-america-s-past-bed-and-breakfast-inns.html | RESTORING AMERICA'S PAST: BED AND BREAKFAST INNS | False | By James Barron | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/finance-new-issues-pennsylvania-conducts-postponed-bond-sale.html | FINANCE/NEW ISSUES; Pennsylvania Conducts Postponed Bond Sale | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/opinion/a-ninth-life-for-the-mets-cat.html | A Ninth Life For the Met's Cat | False | By Matthew Gurewitsch | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/futures-options-platinum-leads-decline-in-precious-metal-prices.html | FUTURES/OPTIONS; Platinum Leads Decline In Precious Metal Prices | False | By H. J. Maidenberg | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/global-cut-urged-for-farm-aid.html | GLOBAL CUT URGED FOR FARM AID | False | By Steven Greenhouse, Special To the New York Times | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/sports/baseball-brewers-drop-eighth-in-row.html | BASEBALL; BREWERS DROP EIGHTH IN ROW | False | AP | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/vse-corp-reports-earnings-for-qtr-to-march-31.html | VSE CORP reports earnings for Qtr to March 31 | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/garden/q-a-485587.html | Q&A | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/nyregion/inside-651487.html | INSIDE | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/world/instanbul-journal-few-spies-fewer-camels-and-the-fez-is-old-hat.html | INSTANBUL JOURNAL; FEW SPIES, FEWER CAMELS AND THE FEZ IS OLD HAT | False | By Alan Cowell, Special To the New York Times | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/us/agency-urges-steps-to-halt-decline-in-air-travel-safety.html | AGENCY URGES STEPS TO HALT DECLINE IN AIR TRAVEL SAFETY | False | By Richard Witkin | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/20-of-banks-in-red-in-86.html | 20% of Banks In Red in '86 | False | AP | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/first-city-industries-reports-earnings-for-qtr-to-march-31.html | FIRST CITY INDUSTRIES reports earnings for Qtr to March 31 | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/arts/concert-mahler-s-eighth.html | CONCERT: MAHLER'S EIGHTH | False | By John Rockwell | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/us/washington-talk-briefing-signed-by-the-president.html | WASHINGTON TALK: BRIEFING; Signed by the President | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/sports/sports-people-unser-rejoins-penske.html | SPORTS PEOPLE; Unser Rejoins Penske | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/us/murder-verdicts-in-drug-ring-case.html | MURDER VERDICTS IN DRUG RING CASE | False | Special to the New York Times | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/finance-new-issues-associates-notes.html | FINANCE/NEW ISSUES; Associates' Notes | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/craig-corp-reports-earnings-for-qtr-to-march-31.html | CRAIG CORP reports earnings for Qtr to March 31 | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/opinion/essay-two-headed-israel.html | ESSAY; Two-Headed Israel | False | By William Safire | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/world/lost-10-million-regained-by-swiss.html | 'LOST' $10 MILLION REGAINED BY SWISS | False | By Thomas W. Netter, Special To the New York Times | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/us/pentagon-asking-employees-about-sex-practices.html | PENTAGON ASKING EMPLOYEES ABOUT SEX PRACTICES | False | By Lena Williams, Special To the New York Times | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/world/iraq-chemical-war-cited-in-un.html | IRAQ CHEMICAL WAR CITED IN U.N. | False | Special to the New York Times | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/arts/critic-s-notebook-for-u2-a-rediscovery-of-american-originals.html | CRITIC'S NOTEBOOK; FOR U2, A REDISCOVERY OF AMERICAN ORIGINALS | False | By Robert Palmer | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/sports/ncaa-lacrosse-adelphi-advances-by-defeating-army.html | N.C.A.A. LACROSSE; ADELPHI ADVANCES BY DEFEATING ARMY | False | By William N. Wallace, Special To the New York Times | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/petroleum-heat-power-reports-earnings-for-qtr-to-march-31.html | PETROLEUM HEAT & POWER reports earnings for Qtr to March 31 | False | | 1987-05-18 | TX 2-065312 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/a-strong-turnaround-is-reported-by-tiffany.html | A Strong Turnaround Is Reported by Tiffany | False | By Isadore Barmash | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/nyregion/donovan-jurors-urged-to-ignore-name-calling.html | DONOVAN JURORS URGED TO IGNORE NAME-CALLING | False | By Selwyn Raab | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/arts/concert-chamber-music-from-marlboro.html | CONCERT: CHAMBER MUSIC FROM MARLBORO | False | By Michael Kimmelman | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/garden/in-a-beribboned-ballroom-1000-glitter-at-hospital-benefit.html | IN A BERIBBONED BALLROOM, 1,000 GLITTER AT HOSPITAL BENEFIT | False | By Anne-Marie Schiro | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/illegal-sale-spurs-oslo-crackdown.html | ILLEGAL SALE SPURS OSLO CRACKDOWN | False | By Michael R. Gordon, Special To the New York Times | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/garden/making-floor-tiles-that-last-centuries.html | MAKING FLOOR TILES THAT LAST CENTURIES | False | By Andree Brooks | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/inmac-corp-reports-earnings-for-qtr-to-april-25.html | INMAC CORP reports earnings for qtr to April 25 | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/sports/yanks-hold-first-briefly.html | YANKS HOLD FIRST, BRIEFLY | False | By William C. Rhoden | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/federal-realty-investment-trust-reports-earnings-for-qtr-to-march-31.html | FEDERAL REALTY INVESTMENT TRUST reports earnings for Qtr to March 31 | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/sun-distributors-lp-reports-earnings-for-qtr-to-march-31.html | SUN DISTRIBUTORS LP reports earnings for Qtr to March 31 | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/tenney-engineering-inc-reports-earnings-for-qtr-to-march-31.html | TENNEY ENGINEERING INC reports earnings for Qtr to March 31 | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/obituaries/chinn-ho-83-a-major-figure-in-success-of-hawaii-s-asians.html | CHINN HO, 83, A MAJOR FIGURE IN SUCCESS OF HAWAII'S ASIANS | False | By Wallace Turner | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/company-news-bryson-and-snyder-seek-conergy.html | COMPANY NEWS; Bryson and Snyder Seek Conergy | False | Special to the New York Times | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/world/us-concerns-defy-pretoria-on-integrated-housing.html | U.S. Concerns Defy Pretoria on Integrated Housing | False | By John D. Battersby, Special To the New York Times | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/world/rights-conference-stirs-warsaw-ire.html | RIGHTS CONFERENCE STIRS WARSAW IRE | False | By Michael T. Kaufman, Special To the New York Times | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/computer-associates-international-inc-reports-earnings-for-qtr-to-march-31.html | COMPUTER ASSOCIATES INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/key-rates-766887.html | KEY RATES | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/thermal-industries-inc-reports-earnings-for-qtr-to-march-31.html | THERMAL INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/sports/knicks-continue-the-search.html | Knicks Continue the Search | False | By Roy S. Johnson | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/woolworth-co-reports-earnings-for-qtr-to-may-2.html | WOOLWORTH CO reports earnings for Qtr to May 2 | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/arts/foreign-alliances-and-misalliances.html | 'FOREIGN ALLIANCES AND MISALLIANCES' | False | By John Corry | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/arts/concert-the-philadelphia-orchestra.html | CONCERT: THE PHILADELPHIA ORCHESTRA | False | By Donal Henahan | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/monoclonal-biogen-losses.html | Monoclonal, Biogen Losses | False | Special to the New York Times | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/monoclonal-antibodies-inc-reports-earnings-for-qtr-to-march-31.html | MONOCLONAL ANTIBODIES INC reports earnings for Qtr to March 31 | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/us/presidential-hopefuls-uneasy-about-questions-on-adultery.html | PRESIDENTIAL HOPEFULS UNEASY ABOUT QUESTIONS ON ADULTERY | False | By Phil Gailey, Special To the New York Times | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/gulf-canada-corp-reports-earnings-for-qtr-to-march-31.html | GULF CANADA CORP reports earnings for Qtr to March 31 | False | | 1987-05-18 | TX 2-065312 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/stocks-end-mixed-dow-gains-7.08.html | Stocks End Mixed; Dow Gains 7.08 | False | By Phillip H. Wiggins | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/biogen-nv-reports-earnings-for-qtr-to-march-31.html | BIOGEN NV reports earnings for Qtr to March 31 | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/international-thoroughbred-breeders-inc-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL THOROUGHBRED BREEDERS INC reports earnings for Qtr to March 31 | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/bowl-america-inc-reports-earnings-for-qtr-to-march-29.html | BOWL AMERICA INC reports earnings for Qtr to March 29 | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/world/380-miles-from-lyons-a-quieter-trial.html | 380 MILES FROM LYONS, A QUIETER TRIAL | False | By James M. Markham, Special To the New York Times | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/tokyo-asking-yen-restraint.html | TOKYO ASKING YEN RESTRAINT | False | By Susan Chira, Special To the New York Times | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/theater/stage-much-ado-in-cuba.html | STAGE: 'MUCH ADO' IN CUBA | False | By Walter Goodman | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/us/hart-will-seek-federal-funds.html | Hart Will Seek Federal Funds | False | AP | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/books/books-of-the-times-581187.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/advertising-britons-to-acquire-ammirati.html | ADVERTISING; Britons To Acquire Ammirati | False | By Philip H. Dougherty | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/business/north-european-oil-royalty-trust-reports-earnings-for-qtr-to-april-30.html | NORTH EUROPEAN OIL ROYALTY TRUST reports earnings for Qtr to April 30 | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-14 | 1987-05-14 | https://www.nytimes.com/1987/05/14/us/new-evidence-seen-for-atmosphere-on-pluto.html | NEW EVIDENCE SEEN FOR ATMOSPHERE ON PLUTO | False | | 1987-05-18 | TX 2-065312 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/business/japan-forklift-inquiry-is-set.html | Japan Forklift Inquiry Is Set | False | Special to the New York Times | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/nyregion/aids-victims-frantic-search-for-cure.html | AIDS VICTIMS' FRANTIC SEARCH FOR CURE | False | By Jane Gross | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/arts/art-viewer-as-voyeur-at-a-whitney-branch.html | ART: 'VIEWER AS VOYEUR,' AT A WHITNEY BRANCH | False | By Vivien Raynor | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/arts/mike-feder-takes-radio-monologues-to-the-stage.html | MIKE FEDER TAKES RADIO MONOLOGUES TO THE STAGE | False | By Stephen Holden | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/arts/10-stringed-guitar.html | 10-Stringed Guitar | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/us/space-experts-detail-launching-failure.html | SPACE EXPERTS DETAIL LAUNCHING FAILURE | False | By David E. Sanger, Special To the New York Times | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/business/lee-data-corp-reports-earnings-for-qtr-to-march-31.html | LEE DATA CORP reports earnings for Qtr to March 31 | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/sports/flyers-win-4-3-to-gain-final.html | FLYERS WIN, 4-3, TO GAIN FINAL | False | By Robin Finn, Special To the New York Times | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/world/pretoria-ousting-2-reporters-for-british-tv.html | Pretoria Ousting 2 Reporters for British TV | False | By John D. Battersby, Special To the New York Times | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/business/business-people-president-leaving-job-at-rko-general.html | BUSINESS PEOPLE; President Leaving Job at RKO General | False | By Geraldine Fabrikant and Jonathan P. Hicks | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/arts/donald-joyce-organist.html | Donald Joyce, Organist | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/sports/scouting-in-the-cards.html | SCOUTING; In the Cards | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/arts/concert-gerhard-works-by-speculum-musicae.html | CONCERT: GERHARD WORKS BY SPECULUM MUSICAE | False | By John Rockwell | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/business/fonar-corp-reports-earnings-for-qtr-to-march-31.html | FONAR CORP reports earnings for Qtr to March 31 | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/business/everest-jennings-international-reports-earnings-for-qtr-to-march-31.html | EVEREST & JENNINGS INTERNATIONAL reports earnings for Qtr to March 31 | False | | 1987-05-20 | TX 2-066460 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/world/african-debt-help-and-liberal-trade-are-summit-goals.html | AFRICAN DEBT HELP AND LIBERAL TRADE ARE SUMMIT GOALS | False | By Paul Lewis, Special to the New York Times | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/business/company-news-texaco-asks-court-to-review-ruling.html | COMPANY NEWS; Texaco Asks Court To Review Ruling | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/world/answers-elude-inquiry-shoot-your-best-shot-mcfarlane-urged-but-imprecise-points.html | ANSWERS ELUDE INQUIRY; 'Shoot Your Best Shot,' McFarlane Urged, But Imprecise Points Weren't Followed Up | False | By David E. Rosenbaum, Special To the New York Times | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/business/mr-gasket-co-reports-earnings-for-qtr-to-march-31.html | MR GASKET CO reports earnings for Qtr to March 31 | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/nyregion/sikh-priest-is-cleared-in-knife-carrying-case.html | SIKH PRIEST IS CLEARED IN KNIFE-CARRYING CASE | False | By Joseph P. Fried | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/arts/pop-jazz-hollering-the-chicago-blues-sound.html | POP/JAZZ; HOLLERING THE CHICAGO BLUES SOUND | False | By Jon Pareles | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/business/finance-new-issues-bankamerica-offering-is-first-in-nearly-3-years.html | FINANCE/NEW ISSUES; BankAmerica Offering Is First in Nearly 3 Years | False | By Michael Quint | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/nyregion/millstone-3-shuts-down.html | Millstone 3 Shuts Down | False | AP | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/business/unitrode-corp-reports-earnings-for-qtr-to-april-25.html | UNITRODE CORP reports earnings for Qtr to April 25 | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/sports/alysheba-stirs-worries-with-slow-drill-bet-twice-on-rail-in-field-of-9.html | Alysheba Stirs Worries With Slow Drill Bet Twice on Rail in Field of 9 | False | By Steven Crist, Special To the New York Times | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/sports/results-plus-049787.html | RESULTS PLUS | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/business/money-fund-assets-off.html | Money Fund Assets Off | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/business/harvard-industries-inc-reports-earnings-for-qtr-to-march-31.html | HARVARD INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/world/courier-for-north-tells-of-carrying-cash-for-contras.html | COURIER FOR NORTH TELLS OF CARRYING CASH FOR CONTRAS | False | By Fox Butterfield, Special To the New York Times | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/sports/sports-people-no-reinstatement.html | SPORTS PEOPLE; No Reinstatement | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/nyregion/2-year-old-li-man-is-arrested-for-crash-that-killednewlyweds.html | 2--YEAR-OLD L.I. MAN IS ARRESTED FOR CRASH THAT KILLEDNEWLYWEDS | False | Special to the New York Times | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/us/abortion-opponents-declare-partial-victory-against-drug.html | Abortion Opponents Declare Partial Victory Against Drug | False | AP | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/business/levitt-corporation-reports-earnings-for-qtr-to-march-31.html | LEVITT CORPORATION reports earnings for Qtr to March 31 | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/sports/ruth-and-reilly-live-on.html | RUTH, AND REILLY, LIVE ON | False | By David Falkner, Special To the New York Times | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/us/marine-gunslingers-aim-at-terrorism.html | MARINE GUNSLINGERS AIM AT TERRORISM | False | By Richard Halloran, Special To the New York Times | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/theater/delights-by-clarke-preparing-for-takeoff.html | 'DELIGHTS BY CLARKE PREPARING FOR TAKEOFF | False | By Eleanor Blau | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/business/blocker-energy-corp-reports-earnings-for-qtr-to-march-31.html | BLOCKER ENERGY CORP reports earnings for Qtr to March 31 | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/business/fremont-general-corp-reports-earnings-for-qtr-to-march-31.html | FREMONT GENERAL CORP reports earnings for Qtr to March 31 | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/arts/mccoy-tyner.html | McCoy Tyner | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/nyregion/quotation-of-the-day-091187.html | Quotation of the Day | False | | 1987-05-20 | TX 2-066460 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/us/nevada-pardons-2-in-1907-murder-during-labor-company-battle.html | NEVADA PARDONS 2 IN 1907 MURDER DURING LABOR-COMPANY BATTLE | False | AP | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/business/intercare-inc-reports-earnings-for-year-to-jan-31.html | INTERCARE INC reports earnings for Year to Jan 31 | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/theater/stage-waving-goodbye.html | STAGE: 'WAVING GOODBYE' | False | By D. J. R. Bruckner | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/business/credit-markets-note-and-bond-prices-down.html | CREDIT MARKETS; Note and Bond Prices Down | False | By Michael Quint | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/business/maine-public-service-co-reports-earnings-for-qtr-to-march-31.html | MAINE PUBLIC SERVICE CO reports earnings for Qtr to March 31 | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/sports/boxing-notebook-biggs-goes-west-for-direction.html | BOXING NOTEBOOK; BIGGS GOES WEST FOR DIRECTION | False | By Phil Berger | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/business/royal-dutch-shell-group-of-cos-reports-earnings-for-qtr-to-march-31.html | ROYAL DUTCH-SHELL GROUP OF COS reports earnings for Qtr to March 31 | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/business/dewey-electronics-corp-reports-earnings-for-qtr-to-march-31.html | DEWEY ELECTRONICS CORP reports earnings for Qtr to March 31 | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/arts/music-king-sunny-ade-and-band-from-nigeria.html | MUSIC: KING SUNNY ADE AND BAND, FROM NIGERIA | False | By Jon Pareles | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/obituaries/dr-theodore-norman.html | DR. THEODORE NORMAN | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/us/ex-chicago-officials-are-indicted-in-bill-collection-bribery-scandal.html | EX-CHICAGO OFFICIALS ARE INDICTED IN BILL-COLLECTION BRIBERY SCANDAL | False | AP | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/us/ex-postal-official-indicted-in-wedtech-bribe-case.html | Ex-Postal Official Indicted in Wedtech Bribe Case | False | By Clifford D. May, Special To the New York Times | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/business/verit-industries-reports-earnings-for-qtr-to-march-31.html | VERIT INDUSTRIES reports earnings for Qtr to March 31 | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/business/business-people-dow-chemical-shifts-top-level-executives.html | BUSINESS PEOPLE; Dow Chemical Shifts Top-Level Executives | False | By Geraldine Fabrikant and Jonathan P. Hicks | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/movies/new-face-alfred-molina-anything-s-better-than-tarantulas.html | NEW FACE: ALFRED MOLINA; ANYTHING'S BETTER THAN TARANTULAS | False | By Eleanor Blau | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/business/jamco-ltd-reports-earnings-for-qtr-to-march-29.html | JAMCO LTD reports earnings for Qtr to March 29 | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/obituaries/harvey-abramson.html | HARVEY ABRAMSON | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/us/panel-says-law-was-ignored-when-soviet-sailor-fled-ship.html | PANEL SAYS LAW WAS IGNORED WHEN SOVIET SAILOR FLED SHIP | False | Special to the New York Times | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/nyregion/inside-006087.html | INSIDE | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/world/peres-s-staff-in-israeli-infighting-bars-shamir-message-to-embassies.html | PERES'S STAFF, IN ISRAELI INFIGHTING, BARS SHAMIR MESSAGE TO EMBASSIES | False | By Thomas L Friedman, Special To the New York Times | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/opinion/foreign-affairs-the-guilt-of-doing-nothing.html | FOREIGN AFFAIRS; The Guilt Of Doing Nothing | False | By Flora Lewis | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/business/sea-containers-group-reports-earnings-for-qtr-to-march-31.html | SEA CONTAINERS GROUP reports earnings for Qtr to March 31 | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/business/business-digest-friday-may-15-1987.html | BUSINESS DIGEST: FRIDAY, MAY 15, 1987 | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/style/the-evening-hours.html | THE EVENING HOURS | False | By Michael Gross | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/movies/at-the-movies.html | AT THE MOVIES | False | By Nina Darnton | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/obituaries/dr-milla-alihan.html | DR. MILLA ALIHAN | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/us/man-83-kills-his-nurse.html | Man, 83, Kills His Nurse | False | AP | 1987-05-20 | TX 2-066460 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/sports/baseball-reds-top-expos-on-5-runs-in-ninth-10-9.html | BASEBALL; REDS TOP EXPOS ON 5 RUNS IN NINTH, 10-9 | False | AP | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/obituaries/edwin-c-berry.html | EDWIN C. BERRY | False | AP | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/nyregion/former-united-way-official-sentenced-in-15000-theft.html | Former United Way Official Sentenced in $15,000 Theft | False | AP | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/world/fiji-colonel-names-government-but-control-of-islands-is-in-doubt.html | FIJI COLONEL NAMES GOVERNMENT, BUT CONTROL OF ISLANDS IS IN DOUBT | False | AP | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/opinion/l-good-neighbor-dies-helping-nicaragua-858387.html | Good Neighbor Dies Helping Nicaragua | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/business/british-petroleum-co-plc-reports-earnings-for-qtr-to-march-31.html | BRITISH PETROLEUM CO PLC reports earnings for Qtr to March 31 | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/us/washington-talk-briefing-solarz-s-endorsement.html | WASHINGTON TALK: BRIEFING; Solarz's Endorsement | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/style/for-skins-of-all-shades-new-cosmetics.html | FOR SKINS OF ALL SHADES, NEW COSMETICS | False | By Anne-Marie Schiro | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/arts/weekender-guide.html | WEEKENDER GUIDE | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/business/american-pioneer-savings-bank-reports-earnings-for-qtr-to-march-31.html | AMERICAN PIONEER SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/opinion/l-abuse-of-candidates-is-an-american-tradition-poor-judgment-859587.html | Abuse of Candidates Is an American Tradition; Poor Judgment | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/us/biden-offering-vision-of-presidency-sees-american-dream-on-the-wane.html | BIDEN, OFFERING VISION OF PRESIDENCY, SEES AMERICAN DREAM ON THE WANE | False | By E. J. Dionne Jr., Special To the New York Times | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/arts/pop-and-jazz-guide-159987.html | POP AND JAZZ GUIDE | False | By Robert Palmer | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/world/bush-records-say-aide-met-contra-supporter.html | Bush Records Say Aide Met Contra Supporter | False | AP | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/business/fisher-scientific-group-reports-earnings-for-qtr-to-march-31.html | FISHER SCIENTIFIC GROUP reports earnings for Qtr to March 31 | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/opinion/topics-of-the-times-wrong-on-rights-again.html | TOPICS OF THE TIMES; Wrong on Rights, Again | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/world/6900-us-troops-stage-mock-assault-100-miles-from-nicaragua.html | 6,900 U.S. TROOPS STAGE MOCK ASSAULT 100 MILES FROM NICARAGUA | False | By James Lemoyne, Special To the New York Times | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/obituaries/lawrence-morton-dies-at-82-champion-of-modern-music.html | LAWRENCE MORTON DIES AT 82; CHAMPION OF MODERN MUSIC | False | By John Rockwell | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/business/company-news-northwest-to-buy-ge-engines.html | COMPANY NEWS; Northwest to Buy G.E. Engines | False | Special to the New York Times | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/business/berkshire-hathaway-inc-reports-earnings-for-qtr-to-march-31.html | BERKSHIRE HATHAWAY INC reports earnings for Qtr to March 31 | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/business/esquire-radio-electronics-inc-reports-earnings-for-qtr-to-march-31.html | ESQUIRE RADIO & ELECTRONICS INC reports earnings for Qtr to March 31 | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/theater/the-stage-postcards.html | THE STAGE: 'POSTCARDS' | False | By Mel Gussow | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/world/of-steelhammer-and-tc.html | Of 'Steelhammer' and 'TC' | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/business/market-place-grain-traders-active-again.html | Market Place; Grain Traders Active Again | False | By Kenneth N. Gilpin) | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/sports/mattingly-breaks-out-in-grand-style-as-yanks-roll.html | MATTINGLY BREAKS OUT IN GRAND STYLE AS YANKS ROLL | False | By Murray Chass | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/world/enrile-leads-10000-in-manila-election-protest.html | ENRILE LEADS 10,000 IN MANILA ELECTION PROTEST | False | By Seth Mydans, Special To the New York Times | 1987-05-20 | TX 2-066460 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/business/novo-industri-a-s-reports-earnings-for-qtr-to-march-31.html | NOVO INDUSTRI A/S reports earnings for Qtr to March 31 | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/business/eagle-bancshares-reports-earnings-for-year-to-march-31.html | EAGLE BANCSHARES reports earnings for Year to March 31 | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/us/koch-tour-pauses-in-kansas-for-address-on-urban-issues.html | KOCH TOUR PAUSES IN KANSAS FOR ADDRESS ON URBAN ISSUES | False | By Alan Finder, Special To the New York Times | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/arts/canticum-novum.html | Canticum Novum | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/business/mcm-corp-reports-earnings-for-qtr-to-march-31.html | MCM CORP reports earnings for Qtr to March 31 | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/nyregion/our-towns-sluder-s-crusade-end-self-service-at-the-gas-pump.html | Our Towns; Sluder's Crusade: End Self-Service At the Gas Pump | False | By Philip S. Gutis | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/nyregion/bridge-four-teams-play-for-a-spot-in-1987-world-championship.html | BRIDGE: FOUR TEAMS PLAY FOR A SPOT IN 1987 WORLD CHAMPIONSHIP | False | Special to the New York Times | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/nyregion/jurors-sequestered-in-donovan-trial.html | JURORS SEQUESTERED IN DONOVAN TRIAL | False | By Selwyn Raab | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/business/mercantile-stores-co-inc-reports-earnings-for-qtr-to-april-30.html | MERCANTILE STORES CO INC reports earnings for Qtr to April 30 | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/us/3-hurt-as-movie-ice-burns.html | 3 Hurt as Movie 'Ice' Burns | False | AP | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/arts/puerto-rican-bomba.html | Puerto Rican Bomba | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/business/hudson-general-corp-reports-earnings-for-qtr-to-march-31.html | HUDSON GENERAL CORP reports earnings for Qtr to March 31 | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/nyregion/judge-takes-back-criticism-of-model-slashed-with-blade.html | JUDGE TAKES BACK CRITICISM OF MODEL SLASHED WITH BLADE | False | By James Barron | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/us/washington-talk-briefing-tip-who.html | WASHINGTON TALK: BRIEFING; Tip Who? | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/business/more-tokyo-stock-seats.html | More Tokyo Stock Seats | False | AP | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/business/company-news-tokyo-electric-contract-to-ge.html | COMPANY NEWS; Tokyo Electric Contract to G.E. | False | Special to the New York Times | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/us/florida-officials-yield-on-book-ban.html | FLORIDA OFFICIALS YIELD ON BOOK BAN | False | AP | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/business/company-news-an-industrialist-goes-to-wall-st.html | COMPANY NEWS; AN INDUSTRIALIST GOES TO WALL ST. | False | By Daniel F. Cuff | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/us/washington-talk-the-presidency-espousing-high-morality-living-with-scandal.html | WASHINGTON TALK: The Presidency; Espousing 'High Morality,' Living With Scandal | False | By Steven V. Roberts | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/arts/tv-weekend-knowzone-studies-efforts-to-talk-with-animals.html | TV WEEKEND; 'Knowzone' Studies Efforts To Talk With Animals | False | By John Corry | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/business/james-madison-ltd-reports-earnings-for-qtr-to-march-31.html | JAMES MADISON LTD reports earnings for Qtr to March 31 | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/world/the-witness-file.html | THE WITNESS FILE | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/nyregion/c-corrections-091587.html | CORRECTIONS | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/opinion/topics-of-the-times-hasty-handcuffs.html | TOPICS OF THE TIMES; Hasty Handcuffs | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/arts/jazz-interactions.html | Jazz Interactions | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/business/advertising-expanding-market-for-turkey.html | Advertising; Expanding Market for Turkey | False | By Philip H. Dougherty | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/arts/single-pearl-auctioned-for-record-at-christie-s.html | Single Pearl Auctioned For Record at Christie's | False | | 1987-05-20 | TX 2-066460 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/business/tootsie-roll-industries-inc-reports-earnings-for-qtr-to-march-31.html | TOOTSIE ROLL INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/movies/new-face-natasha-richardson-continuing-a-dynasty.html | NEW FACE: NATASHA RICHARDSON; CONTINUING A DYNASTY | False | By Leslie Bennetts | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/nyregion/albany-s-negotiator-with-unions-is-cuomo-choice-for-labor-agency.html | ALBANYS NEGOTIATOR WITH UNIONS IS CUOMO CHOICE FOR LABOR AGENCY | False | By Elizabeth Kolbert, Special To the New York Times | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/arts/a-frolic-packed-weekend-of-fairs-funnel-cakes-and-bucking-broncos.html | A FROLIC-PACKED WEEKEND OF FAIRS, FUNNEL CAKES AND BUCKING BRONCOS | False | By Andrew L. Yarrow | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/business/about-real-estate-a-suffolk-project-caters-to-two-types-of-buyers.html | ABOUT REAL ESTATE; A SUFFOLK PROJECT CATERS TO TWO TYPES OF BUYERS | False | By Andree Brooks | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/business/tiffany-co-reports-earnings-for-qtr-to-april-30.html | TIFFANY & CO reports earnings for Qtr to April 30 | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/us/denver-mayor-of-high-promise-fights-to-hold-job.html | DENVER MAYOR OF HIGH PROMISE FIGHTS TO HOLD JOB | False | By Thomas J. Knudson, Special To the New York Times | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/us/leader-of-democrats-says-bush-will-win-gop-nomination.html | LEADER OF DEMOCRATS SAYS BUSH WILL WIN G.O.P. NOMINATION | False | By Warren Weaver Jr., Special To the New York Times | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/books/books-of-the-times-859987.html | BOOKS OF THE TIMES | False | By John Gross | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/business/the-senate-votes-thrift-aid-again.html | THE SENATE VOTES THRIFT AID AGAIN | False | By Nathaniel C. Nash, Special To the New York Times | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/sports/scouting-3-jumpers-start-some-big-strides.html | SCOUTING; 3 Jumpers Start Some Big Strides | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/opinion/l-abuse-of-candidates-is-an-american-tradition-sexist-innuendo-110287.html | Abuse of Candidates Is an American Tradition; Sexist Innuendo | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/nyregion/c-corrections-091387.html | CORRECTIONS | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/business/company-news-allegis-deal-blocks-takeover-by-boeing.html | COMPANY NEWS; Allegis Deal Blocks Takeover by Boeing | False | By Agis Salpukas | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/opinion/l-a-child-welfare-system-waiting-for-a-dickens-to-describe-it-859287.html | A Child-Welfare System Waiting for a Dickens to Describe It | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/nyregion/students-are-robbed-of-2000-at-actors-center-in-manhattan.html | STUDENTS ARE ROBBED OF $2,000 AT ACTORS' CENTER IN MANHATTAN | False | By Howard W. French | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/us/falwell-says-ptl-needs-cash.html | FALWELL SAYS PTL NEEDS CASH | False | AP | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/nyregion/c-corrections-051187.html | CORRECTIONS | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/world/tories-experiment-in-ailing-scotland.html | TORIES EXPERIMENT IN AILING SCOTLAND | False | By Francis X. Clines, Special To the New York Times | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/world/vitamin-programs-said-to-cut-child-deaths-in-third-world.html | Vitamin Programs Said to Cut Child Deaths in Third World | False | Special to the New York Times | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/sports/mcenroe-still-mired-in-clay.html | McENROE STILL MIRED IN CLAY | False | By Roger M. Williams, Special To the New York Times | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/movies/film-monster-in-closet.html | FILM: 'MONSTER IN CLOSET' | False | By Walter Goodman | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/business/lsb-industries-inc-reports-earnings-for-qtr-to-march-31.html | LSB INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/nyregion/drug-company-to-cancel-move-to-north-jersey.html | DRUG COMPANY TO CANCEL MOVE TO NORTH JERSEY | False | By Albert Scardino | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/nyregion/rise-is-reported-in-officers-arrested-on-drug-charges.html | RISE IS REPORTED IN OFFICERS ARRESTED ON DRUG CHARGES | False | By Todd S. Purdum | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/nyregion/policeman-is-convicted-on-graft.html | POLICEMAN IS CONVICTED ON GRAFT | False | By Leonard Buder | 1987-05-20 | TX 2-066460 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/us/suspect-in-philadelphia-is-insane-lawyer-says.html | Suspect in Philadelphia Is Insane, Lawyer Says | False | AP | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/opinion/l-abuse-of-candidates-is-an-american-tradition-the-press-will-pay-111487.html | Abuse of Candidates Is an American Tradition; The Press Will Pay | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/us/long-spell-of-warm-dry-weather-worries-corn-belt-interests.html | LONG SPELL OF WARM, DRY, WEATHER WORRIES CORN BELT INTERESTS | False | By William Robbins, Special To the New York Times | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/business/first-american-financial-corp-reports-earnings-for-qtr-to-march-31.html | FIRST AMERICAN FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/nyregion/survey-assails-inaccurate-lean-labels-for-meat.html | SURVEY ASSAILS INACCURATE 'LEAN' LABELS FOR MEAT | False | By Marian Burros | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/world/britain-accepts-offer-on-short-range-arms-but-with-conditions.html | BRITAIN ACCEPTS OFFER ON SHORT-RANGE ARMS, BUT WITH CONDITIONS | False | By Michael R. Gordon, Special To the New York Times | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/nyregion/judges-say-they-would-put-off-vacations-to-curb-jail-crowding.html | JUDGES SAY THEY WOULD PUT OFF VACATIONS TO CURB JAIL CROWDING | False | By Dennis Hevesi | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/sports/el-paso-is-puzzled-by-player-s-death.html | El Paso Is Puzzled By Player's Death | False | By Peter H. Frank, Special To the New York Times | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/opinion/reveille-on-42d-street.html | Reveille on 42d Street | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/sports/sports-of-the-times-the-young-president.html | SPORTS OF THE TIMES; THE YOUNG PRESIDENT | False | By George Vecsey | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/arts/pop-and-jazz-guide-910087.html | POP AND JAZZ GUIDE | False | By Stephen Holden | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/arts/art-miro-revisited-in-guggenheim-show.html | ART: MIRO REVISITED IN GUGGENHEIM SHOW | False | By Michael Brenson | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/sports/new-standards-studied.html | New Standards Studied | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/world/reagan-rejects-salvadoran-plea-on-illegal-aliens.html | REAGAN REJECTS SALVADORAN PLEA ON ILLEGAL ALIENS | False | By Robert Pear, Special To the New York Times | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/business/key-rates-092087.html | KEY RATES | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/business/perkin-elmer-corp-reports-earnings-for-qtr-to-april-30.html | PERKIN-ELMER CORP reports earnings for Qtr to April 30 | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/theater/drood-to-close.html | 'Drood' to Close | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/arts/restaurants-871887.html | RESTAURANTS | False | By Bryan Miller | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/style/identical-twin-sisters-make-west-point-history.html | IDENTICAL TWIN SISTERS MAKE WEST POINT HISTORY | False | By Jack Cavanaugh | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/sports/sports-people-dismissal-sought.html | SPORTS PEOPLE; Dismissal Sought | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/nyregion/judge-bars-bid-to-stop-times-sq-renovation.html | Judge Bars Bid to Stop Times Sq. Renovation | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/arts/school-bands-compete.html | School Bands Compete | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/arts/piano-and-bass-duo.html | Piano and Bass Duo | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/us/reagan-in-accord-on-debt-limit-bill.html | REAGAN IN ACCORD ON DEBT LIMIT BILL | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/world/the-testimony-of-3-men-mcfarlane-a-state-dept-official-and-a-courier.html | The Testimony of 3 Men: McFarlane, a State Dept. Official and a Courier | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/business/company-news-first-interstate-s-texas-move.html | COMPANY NEWS; FIRST INTERSTATE'S TEXAS MOVE | False | By Peter H. Frank, Special To the New York Times | 1987-05-20 | TX 2-066460 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/world/the-contra-leaders-reorganize-and-pledge-to-intensify-the-fight.html | THE CONTRA LEADERS REORGANIZE AND PLEDGE TO INTENSIFY THE FIGHT | False | By George Volsky, Special To the New York Times | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/arts/tom-paxton.html | Tom Paxton | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/business/nordstrom-inc-reports-earnings-for-qtr-to-march-31.html | NORDSTROM INC reports earnings for Qtr to March 31 | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/us/washington-talk-briefing-halley-s-who.html | WASHINGTON TALK: BRIEFING; Halley's Who? | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/business/stocks-mixed-as-dow-falls-4.19.html | STOCKS MIXED AS DOW FALLS 4.19 | False | By Phillip H. Wiggins | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/arts/tv-weekend-quartermaine-s-terms-by-simon-gray-on-13.html | TV WEEKEND; 'QUARTERMAINE'S TERMS,' BY SIMON GRAY, ON 13 | False | By John J. O'Connor | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/business/suit-payment-for-anheuser.html | Suit Payment For Anheuser | False | AP | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/opinion/l-estonia-was-victim-of-hitler-and-stalin-859087.html | Estonia Was Victim of Hitler and Stalin | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/sports/scouting-reversing-age.html | SCOUTING; Reversing Age | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/business/gap-inc-reports-earnings-for-qtr-to-may-2.html | GAP INC reports earnings for Qtr to May 2 | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/us/mayor-and-aide-are-indicted-in-a-baton-rouge-inquiry.html | Mayor and Aide Are Indicted In a Baton Rouge Inquiry | False | AP | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/arts/chairman-of-harper-row-resigns.html | Chairman of Harper & Row Resigns | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/sports/mets-stumble-once-again.html | METS STUMBLE ONCE AGAIN | False | By Craig Wolff, Special To the New York Times | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/us/washington-talk-briefing-niskanen-sounds-off.html | WASHINGTON TALK: BRIEFING; Niskanen Sounds Off | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/business/northwestern-steel-wire-co-reports-earnings-for-qtr-to-april-30.html | NORTHWESTERN STEEL & WIRE CO reports earnings for Qtr to April 30 | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/opinion/aquino-must-address-filipinos-poverty.html | Aquino Must Address Filipinos' Poverty | False | By Ray Bonner: Ray Bonner Is Author of A Book About the Marcoses and Making of United States Policy Toward the Philippines. | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/opinion/l-abuse-of-candidates-is-an-american-tradition-hamilton-s-troubles-111187.html | Abuse of Candidates Is an American Tradition; Hamilton's Troubles | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/nyregion/news-summary-friday-may-15-1987.html | NEWS SUMMARY: FRIDAY, May 15, 1987 | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/world/videotape-of-a-us-hostage-is-issued-by-captors.html | Videotape of a U.S. Hostage Is Issued by Captors | False | Special to the New York Times | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/arts/opera-salvator-rosa.html | OPERA: 'SALVATOR ROSA' | False | By Michael Kimmelman | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/business/independent-bank-corp-reports-earnings-for-qtr-to-march-31.html | INDEPENDENT BANK CORP reports earnings for Qtr to March 31 | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/business/company-news-santa-fe-seeks-merger-review.html | COMPANY NEWS; Santa Fe Seeks Merger Review | False | AP | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/business/ford-to-study-retooling-plant.html | Ford to Study Retooling Plant | False | Special to the New York Times | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/business/reuter-inc-reports-earnings-for-qtr-to-march-31.html | REUTER INC reports earnings for Qtr to March 31 | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/world/havana-journal-man-and-god-in-cuba-a-castro-church-detente.html | HAVANA JOURNAL; MAN AND GOD IN CUBA: A CASTRO-CHURCH DETENTE? | False | By Joseph B. Treaster, Special To the New York Times | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/arts/ballet-new-leads-in-giselle.html | BALLET: NEW LEADS IN 'GISELLE' | False | By Jennifer Dunning | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/us/learjet-crash-kills-2-pilots.html | Learjet Crash Kills 2 Pilots | False | AP | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/world/the-un-today-may-15-1987.html | The U.N. Today: May 15, 1987 | False | | 1987-05-20 | TX 2-066460 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/nyregion/judge-orders-inmate-drop-at-rikers-jail.html | JUDGE ORDERS INMATE DROP AT RIKERS JAIL | False | By Arnold H. Lubasch | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/business/dome-petroleum-ltd-reports-earnings-for-qtr-to-march-31.html | DOME PETROLEUM LTD reports earnings for Qtr to March 31 | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/movies/film-hoffman-and-beatty-in-elaine-may-s-ishtar.html | FILM: HOFFMAN AND BEATTY IN ELAINE MAY'S 'ISHTAR' | False | By Janet Maslin | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/business/central-reserve-life-corp-reports-earnings-for-qtr-to-march-31.html | CENTRAL RESERVE LIFE CORP reports earnings for Qtr to March 31 | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/us/new-drug-is-said-to-help-severe-schizophrenics.html | NEW DRUG IS SAID TO HELP SEVERE SCHIZOPHRENICS | False | AP | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/business/us-trade-deficit-declined-in-march-as-exports-surged.html | U.S. TRADE DEFICIT DECLINED IN MARCH AS EXPORTS SURGED | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/us/us-sues-pennsylvania-over-rights.html | U.S. SUES PENNSYLVANIA OVER RIGHTS | False | By Leslie Maitland Werner, Special To the New York Times | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/world/aide-cites-reagan-foreign-policy-power.html | AIDE CITES REAGAN FOREIGN POLICY POWER | False | By Steven V. Roberts, Special To the New York Times | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/business/company-news-diablo-canyon-cost-report.html | COMPANY NEWS; Diablo Canyon Cost Report | False | Special to the New York Times | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/theater/stardust-ending-run.html | 'Stardust' Ending Run | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/business/insider-decision-postponed.html | INSIDER DECISION POSTPONED | False | By Tamar Lewin | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/opinion/l-abuse-of-candidates-is-an-american-tradition-109487.html | Abuse of Candidates Is an American Tradition | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/business/energynorth-inc-reports-earnings-for-qtr-to-march-31.html | ENERGYNORTH INC reports earnings for Qtr to March 31 | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/sports/nystrom-upsets-lendl.html | Nystrom Upsets Lendl | False | AP | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/business/company-briefs-985387.html | COMPANY BRIEFS | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/nyregion/in-the-south-bronx-east-west-basketball-diplomacy.html | IN THE SOUTH BRONX, EAST-WEST BASKETBALL DIPLOMACY | False | By Robert D. McFadden | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/business/farm-export-weapon-voted-by-senate-panel.html | FARM EXPORT WEAPON VOTED BY SENATE PANEL | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/arts/quartet-at-carlos-1.html | Quartet at Carlos 1 | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/opinion/the-aclu-s-myopic-stand-on-aids.html | The A.C.L.U.'s Myopic Stand on AIDS | False | By Charles Rembar; Charles Rembar Is A Lawyer Who Has Handled A Number of Constitutional Law Cases. | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/business/farmers-in-japan-agree-to-a-rice-subsidy-cut.html | FARMERS IN JAPAN AGREE TO A RICE SUBSIDY CUT | False | By Susan Chira, Special to the New York Times | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/business/morino-associates-reports-earnings-for-qtr-to-march-31.html | MORINO ASSOCIATES reports earnings for Qtr to March 31 | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/nyregion/c-corrections-091287.html | CORRECTIONS | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/business/reaction-cool-to-amoco-bid.html | Reaction Cool To Amoco Bid | False | AP | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/opinion/the-real-air-safety-scandal.html | The Real Air Safety Scandal | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/business/inventories-up-by-0.4-in-march.html | INVENTORIES UP BY 0.4% IN MARCH | False | AP | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/us/washington-talk-briefing-don-t-touch-that-dial.html | WASHINGTON TALK; BRIEFING; Don't Touch That Dial | False | | 1987-05-20 | TX 2-066460 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/opinion/they-lied-to-congress.html | They Lied to Congress | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/arts/drawings-examine-modernism-with-wit-and-humor.html | DRAWINGS EXAMINE MODERNISM WITH WIT AND HUMOR | False | By John Russell | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/arts/satiric-1649-opera-giasone-at-mannes.html | SATIRIC 1649 OPERA, 'GIASONE,' AT MANNES | False | By Michael Kimmelman | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/us/senator-asks-halt-to-animal-patents.html | SENATOR ASKS HALT TO ANIMAL PATENTS | False | By Keith Schneider, Special To the New York Times | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/business/advertising-3-soundtracks-for-one-ad.html | ADVERTISING; 3 Soundtracks For One Ad | False | By Philip H. Dougherty | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/business/leucadia-national-corp-reports-earnings-for-qtr-to-march-31.html | LEUCADIA NATIONAL CORP reports earnings for Qtr to March 31 | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/world/afghans-mix-sovietization-and-free-market.html | AFGHANS MIX 'SOVIETIZATION' AND FREE MARKET | False | By Steven R. Weisman, Special To the New York Times | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/us/washington-talk-federal-reserve-board-whither-volcker.html | WASHINGTON TALK: FEDERAL RESERVE BOARD; Whither Volcker? | False | By Robert D. Hershey Jr. | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/world/political-division-widening-in-seoul.html | POLITICAL DIVISION WIDENING IN SEOUL | False | By Clyde Haberman, Special To the New York Times | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/business/company-news-ge-tightens-reins-at-kidder-peabody.html | COMPANY NEWS; G.E. TIGHTENS REINS AT KIDDER, PEABODY | False | By Robert J. Cole | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/sports/sports-people-maryland-drug-plan.html | SPORTS PEOPLE; Maryland Drug Plan | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/business/allied-supermarkets-inc-reports-earnings-for-12wks-to-april-4.html | ALLIED SUPERMARKETS INC reports earnings for 12wks to April 4 | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/us/london-hospital-tells-of-earlier-live-donors.html | LONDON HOSPITAL TELLS OF EARLIER LIVE DONORS | False | AP | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/arts/dining-out-guide-upper-west-side.html | Dining Out Guide: Upper West Side | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/movies/film-personal-services.html | FILM: 'PERSONAL SERVICES' | False | By Janet Maslin | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/arts/jazz-ken-peplowski-a-j-s.html | JAZZ: KEN PEPLOWSKI A J'S | False | By John S. Wilson | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/sports/new-approach-for-lpga.html | NEW APPROACH FOR L.P.G.A. | False | By Gordon S. White Jr., Special To the New York Times | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/business/charter-crellin-reports-earnings-for-qtr-to-march-31.html | CHARTER-CRELLIN reports earnings for Qtr to March 31 | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/business/company-news-mca-ends-sale-plan.html | COMPANY NEWS; MCA ENDS SALE PLAN | False | AP | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/nyregion/commencements-jewish-theological-seminary-from-soviet-prisoner-to-new-rabbi.html | COMMENCEMENTS: JEWISH THEOLOGICAL SEMINARY; FROM SOVIET PRISONER TO NEW RABBI | False | By Ari L. Goldman | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/sports/sports-people-person-is-top-rookie.html | SPORTS PEOPLE; Person Is Top Rookie | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/nyregion/bush-asks-backing-of-new-york-gop.html | BUSH ASKS BACKING OF NEW YORK G.O.P. | False | By Frank Lynn | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/opinion/abroad-at-home-the-most-cruel.html | ABROAD AT HOME; 'The Most Cruel' | False | By Anthony Lewis | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/nyregion/mckinney-recalled-as-fighter-for-the-poor.html | McKINNEY RECALLED AS FIGHTER FOR THE POOR | False | By Richard L. Madden, Special To the New York Times | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/nyregion/wandering-trash-barge-to-return-to-new-york.html | WANDERING TRASH BARGE TO RETURN TO NEW YORK | False | By Philip S. Gutis, Special To the New York Times | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/world/egypt-breaks-all-diplomatic-ties-with-iran.html | Egypt Breaks All Diplomatic Ties With Iran | False | By John Kifner, Special To the New York Times | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/world/let-s-see-country-1-or-2.html | LET'S SEE, COUNTRY 1 OR 2? | False | Special to the New York Times | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/business/graham-corp-reports-earnings-for-qtr-to-march-31.html | GRAHAM CORP reports earnings for Qtr to March 31 | False | | 1987-05-20 | TX 2-066460 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/sports/sports-people-treatment-for-dokes.html | SPORTS PEOPLE; Treatment for Dokes | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/business/economic-scene-more-efforts-on-the-dollar.html | Economic Scene; More Efforts On the Dollar | False | By Leonard Silk | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/business/gottschalks-inc-reports-earnings-for-qtr-to-march-31.html | GOTTSCHALKS INC reports earnings for Qtr to March 31 | False | | 1987-05-20 | TX 2-066460 | | |
| 1987-05-15 | 1987-05-15 | https://www.nytimes.com/1987/05/15/world/barbie-said-to-take-old-ways-to-exile.html | BARBIE SAID TO TAKE OLD WAYS TO EXILE | False | By Richard Bernstein, Special To the New York Times | 1987-05-20 | TX 2-066460 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/us/company-halts-sale-of-disputed-painkiller.html | Company Halts Sale Of Disputed Painkiller | False | Special to the New York Times | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/company-news-gm-incentives.html | COMPANY NEWS; G.M. Incentives | False | Special to the New York Times | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/nyregion/cuomo-in-a-shift-says-tax-increase-can-be-postponed.html | CUOMO, IN A SHIFT, SAYS TAX INCREASE CAN BE POSTPONED | False | By Jeffrey Schmalz, Special To the New York Times | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/north-american-group-ltd-reports-earnings-for-qtr-to-march-31.html | NORTH AMERICAN GROUP LTD reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/telebyte-technology-reports-earnings-for-qtr-to-march-31.html | TELEBYTE TECHNOLOGY reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/commonwealth-savings-houston-reports-earnings-for-qtr-to-march-31.html | COMMONWEALTH SAVINGS (HOUSTON) reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/arts/music-ives-and-brahams-by-cleveland-orchestra.html | MUSIC: IVES AND BRAHAMS BY CLEVELAND ORCHESTRA | False | By Donal Henahan | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/sports/results-plus-420987.html | RESULTS PLUS | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/atlas-corp-reports-earnings-for-qtr-to-march-31.html | ATLAS CORP reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/comet-enterprises-reports-earnings-for-qtr-to-march-31.html | COMET ENTERPRISES reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/pubco-corp-reports-earnings-for-qtr-to-march-31.html | PUBCO CORP reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/sports/sports-people-nets-name-casciola.html | SPORTS PEOPLE; Nets Name Casciola | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/style/a-framework-for-folk-art.html | A FRAMEWORK FOR FOLK ART | False | By Suzanne Slesin | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/marathon-office-supply-co-reports-earnings-for-qtr-to-march-31.html | MARATHON OFFICE SUPPLY CO reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/world/ponerihouen-journal-as-have-nots-watch-the-haves-get-tanned.html | PONERIHOUEN JOURNAL; AS HAVE-NOTS WATCH, THE HAVES GET TANNED | False | By Nicholas D. Kristof, Special To the New York Times | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/patient-technology-reports-earnings-for-qtr-to-march-31.html | PATIENT TECHNOLOGY reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/nyregion/a-westchester-family-gives-up-a-way-of-life.html | A WESTCHESTER FAMILY GIVES UP A WAY OF LIFE | False | By Robert O. Boorstin, Special To the New York Times | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/phoenix-re-corp-reports-earnings-for-qtr-to-march-31.html | PHOENIX RE CORP reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/us/private-aid-idea-for-rebels-is-his-president-asserts.html | PRIVATE AID IDEA FOR REBELS IS HIS, PRESIDENT ASSERTS | False | By Steven V. Roberts, Special To the New York Times | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/nyregion/3d-manual-says-whites-are-racists.html | 3D MANUAL SAYS WHITES ARE RACISTS | False | By Robert D. McFadden | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/sports/rookie-fires-ace-okamoto-in-lead.html | ROOKIE FIRES ACE; OKAMOTO IN LEAD | False | By Gordon S. White Jr., Special To The New York Times | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/nyregion/homosexuals-to-help-police-recruit-officers.html | HOMOSEXUALS TO HELP POLICE RECRUIT OFFICERS | False | By Todd S. Purdum | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/movies/in-cannes-limelight-gish-and-davis.html | IN CANNES LIMELIGHT: GISH AND DAVIS | False | By Vincent Canby, Special To the New York Times | 1987-05-21 | TX 2-067613 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/burlington-raises-the-drawbridge.html | BURLINGTON RAISES THE DRAWBRIDGE | False | By Alison Leigh Cowan | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/world/kenyan-court-rules-tribe-not-widow-can-bury-a-lawyer.html | KENYAN COURT RULES TRIBE, NOT WIDOW, CAN BURY A LAWYER | False | By Sheila Rule, Special To the New York Times | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/arts/dance-race-and-rise-on-lucinda-childs-bill.html | DANCE: 'RACE AND 'RISE' ON LUCINDA CHILDS BILL | False | By Jennifer Dunning | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/vari-care-inc-reports-earnings-for-qtr-to-march-31.html | VARI-CARE INC reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/nyregion/quotation-of-the-day-446687.html | Quotation of the Day | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/arts/joan-rivers-leaving-as-host-of-talk-show-officials-say.html | JOAN RIVERS LEAVING AS HOST OF TALK SHOW, OFFICIALS SAY | False | By Lisa Belkin | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/patents-preventing-or-reversing-cataract-formation.html | PATENTS; Preventing or Reversing Cataract Formation | False | By Stacy V. Jones | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/world/excerpts-from-president-s-meeting-with-editors.html | EXCERPTS FROM PRESIDENT'S MEETING WITH EDITORS | False | Special to the New York Times | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/arts/move-by-lincoln-center-provokes-brief-squabble.html | MOVE BY LINCOLN CENTER PROVOKES BRIEF SQUABBLE | False | By John Rockwell | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/biw-cable-systems-inc-reports-earnings-for-qtr-to-march-31.html | BIW CABLE SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/company-news-spectradyne-bid-withdrawn.html | COMPANY NEWS; Spectradyne Bid Withdrawn | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/bobbie-brooks-inc-reports-earnings-for-qtr-to-march-31.html | BOBBIE BROOKS INC reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/telephone-data-systems-inc-reports-earnings-for-qtr-to-march-31.html | TELEPHONE & DATA SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/roper-corp-reports-earnings-for-qtr-to-april-30.html | ROPER CORP reports earnings for Qtr to April 30 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/sunshine-mining-co-reports-earnings-for-qtr-to-march-31.html | SUNSHINE MINING CO reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/nyregion/in-manhattan-aids-film-shocks-students.html | IN MANHATTAN, AIDS FILM SHOCKS STUDENTS | False | By Esther Iverem | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/care-enterprises-reports-earnings-for-qtr-to-march-31.html | CARE ENTERPRISES reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/concurrent-computer-corp-reports-earnings-for-qtr-to-april-30.html | CONCURRENT COMPUTER CORP reports earnings for Qtr to April 30 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/turner-broadcasting-sysem-inc-reports-earnings-for-qtr-to-march-31.html | TURNER BROADCASTING SYSEM INC reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/opinion/1-goa-struggles-to-keep-its-own-identity-in-india-185587.html | Goa Struggles to Keep Its Own Identity in India | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/florida-rock-tank-lines-reports-earnings-for-qtr-to-march-31.html | FLORIDA ROCK & TANK LINES reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/beard-co-reports-earnings-for-qtr-to-march-31.html | BEARD CO reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/nyregion/news-summary-saturday-may-16-1987.html | NEWS SUMMARY SATURDAY, MAY 16, 1987 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/victoria-financial-co-reports-earnings-for-qtr-to-march-31.html | VICTORIA FINANCIAL CO reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/plenum-publishing-corp-reports-earnings-for-qtr-to-march-31.html | PLENUM PUBLISHING CORP reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/aim-telephones-inc-reports-earnings-for-qtr-to-feb-28.html | AIM TELEPHONES INC reports earnings for Qtr to Feb 28 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/maxxam-group-inc-reports-earnings-for-qtr-to-march-31.html | MAXXAM GROUP INC reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/zayre-corp-reports-earnings-for-qtr-to-may-2.html | ZAYRE CORP reports earnings for Qtr to May 2 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/patents-a-grapple-to-retrieve-spacecraft.html | PATENTS; A Grapple To Retrieve Spacecraft | False | By Stacy V. Jones | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/us/board-named-to-set-teacher-standards.html | BOARD NAMED TO SET TEACHER STANDARDS | False | By Dennis Hevesi | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/style/de-gustibus-foods-latest-in-fads.html | DE GUSTIBUS; FOODS: LATEST IN FADS | False | By Marian Burros | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/arts/recital-beverly-morgan.html | RECITAL: BEVERLY MORGAN | False | By Bernard Holland | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/world/third-us-reporter-is-told-to-leave-south-africa.html | Third U.S. Reporter Is Told to Leave South Africa | False | Special to the New York Times | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/nyregion/construction-date-is-set-at-stalled-bridgemarket.html | CONSTRUCTION DATE IS SET AT STALLED BRIDGEMARKET | False | By Frank J. Prial | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/why-the-us-lags-in-japan.html | WHY THE U.S. LAGS IN JAPAN | False | By Susan Chira, Special To the New York Times | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/tele-communications-inc-reports-earnings-for-qtr-to-march-31.html | TELE-COMMUNICATIONS INC reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/arizona-land-reports-earnings-for-qtr-to-march-31.html | ARIZONA LAND reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/stanwood-corp-reports-earnings-for-qtr-to-march-31.html | STANWOOD CORP reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/publishers-equipment-inc-reports-earnings-for-qtr-to-march-31.html | PUBLISHERS EQUIPMENT INC reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/s-k-i-ltd-reports-earnings-for-qtr-to-april-26.html | S-K-I LTD reports earnings for Qtr to April 26 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/roanoke-electric-steel-corp-reports-earnings-for-qtr-to-april-30.html | ROANOKE ELECTRIC STEEL CORP reports earnings for Qtr to April 30 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/brae-corp-reports-earnings-for-qtr-to-march-31.html | BRAE CORP reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/burlington-hostile-bid-is-raised.html | BURLINGTON HOSTILE BID IS RAISED | False | By Alison Leigh Cowan | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/sports/sports-people-schmidt-apologizes.html | SPORTS PEOPLE; Schmidt Apologizes | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/gentex-corp-reports-earnings-for-qtr-to-march-31.html | GENTEX CORP reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/opinion/l-immanuel-velikovsky-40-years-later-not-to-be-taken-seriously-471687.html | Immanuel Velikovsky 40 Years Later: Not to Be Taken Seriously | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/elsinore-corp-reports-earnings-for-qtr-to-march-31.html | ELSINORE CORP reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/tokyo-punishes-2-companies-in-sale.html | TOKYO PUNISHES 2 COMPANIES IN SALE | False | By Clyde Haberman, Special To the New York Times | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/nyregion/c-corrections-450387.html | Corrections | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/nyregion/officer-fatally-stabbed-by-a-jersey-teen-ager.html | OFFICER FATALLY STABBED BY A JERSEY TEEN-AGER | False | AP | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/scana-corp-reports-earnings-for-qtr-to-march-31.html | SCANA CORP reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/world/kohl-urges-broadening-of-any-short-range-missile-accord.html | KOHL URGES BROADENING OF ANY SHORT-RANGE MISSILE ACCORD | False | By John Tagliabue, Special To the New York Times | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/nyregion/in-a-reversal-youth-shot-by-goetz-agrees-to-testify-for-prosecution.html | IN A REVERSAL, YOUTH SHOT BY GOETZ AGREES TO TESTIFY FOR PROSECUTION | False | By George James | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/arts/1873-colt-revolver-brings-record-price-for-a-firearm.html | 1873 COLT REVOLVER BRINGS RECORD PRICE FOR A FIREARM | False | By Rita Reif | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/sparton-motors-reports-earnings-for-qtr-to-march-31.html | SPARTON MOTORS reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/nyregion/about-new-york-where-inventors-hunt-what-they-hope-isn-t-there.html | ABOUT NEW YORK; Where Inventors Hunt What They Hope Isn't There | False | By William E. Geist | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/fafco-inc-reports-earnings-for-qtr-to-march-31.html | FAFCO INC reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/cable-advertising-reports-earnings-for-year-to-dec-31.html | CABLE ADVERTISING reports earnings for Year to Dec 31 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/sports/nfl-television-is-focus-of-inquiry.html | N.F.L. TELEVISION IS FOCUS OF INQUIRY | False | By Michael Goodwin | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/sports/richardson-scores-28.html | Richardson Scores 28 | False | AP | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/interprovincial-pipe-line-limited-reports-earnings-for-qtr-to-march-31.html | INTERPROVINCIAL PIPE LINE LIMITED reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/opinion/how-to-handle-population-growth.html | How to Handle Population Growth | False | By Nafis Sadik | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/fpa-corp-reports-earnings-for-qtr-to-march-31.html | FPA CORP reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/boston-acoustics-reports-earnings-for-qtr-to-march-29.html | BOSTON ACOUSTICS reports earnings for Qtr to March 29 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/us/soldier-killed-in-leap-to-flee-blaze-on-airborne-helicopter.html | Soldier Killed in Leap to Flee Blaze on Airborne Helicopter | False | AP | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/long-island-lighting-co-reports-earnings-for-qtr-to-march-31.html | LONG ISLAND LIGHTING CO reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/article-397587-no-title.html | Article 397587 -- No Title | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/world/sakharov-and-critic-differ-on-dissidents.html | SAKHAROV AND CRITIC DIFFER ON DISSIDENTS | False | By Felicity Barringer, Special To the New York Times | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/us-facilities-reports-earnings-for-qtr-to-march-31.html | US FACILITIES reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/robotic-vision-systems-inc-reports-earnings-for-qtr-to-march-31.html | ROBOTIC VISION SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/network-security-corp-reports-earnings-for-qtr-to-march-31.html | NETWORK SECURITY CORP reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/tech-data-corp-reports-earnings-for-qtr-to-march-31.html | TECH DATA CORP reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/sports/alysheba-battling-the-odds.html | ALYSHEBA BATTLING THE ODDS | False | By Steven Crist, Special To the New York Times | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/obituaries/rita-hayworth-movie-legend-dies.html | RITA HAYWORTH, MOVIE LEGEND, DIES | False | By Albin Krebs | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/christiana-companies-reports-earnings-for-qtr-to-march-31.html | CHRISTIANA COMPANIES reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/theater/nunsense-aids-benefit.html | 'Nunsense' AIDS Benefit | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/supertex-inc-reports-earnings-for-qtr-to-march-28.html | SUPERTEX INC reports earnings for Qtr to March 28 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/your-money-municipals-and-fine-print.html | YOUR MONEY; Municipals And Fine Print | False | By Leonard Sloane | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/orbit-instrument-corp-reports-earnings-for-qtr-to-march-31.html | ORBIT INSTRUMENT CORP reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/us/members-of-initial-board.html | MEMBERS OF INITIAL BOARD | False | AP | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/obituaries/john-i-h-baur-art-scholar-headed-the-whitney-museum.html | JOHN I. H. BAUR, ART SCHOLAR; HEADED THE WHITNEY MUSEUM | False | By Grace Glueck | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/foote-mineral-co-reports-earnings-for-qtr-to-march-31.html | FOOTE MINERAL CO reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/technical-communications-corp-reports-earnings-for-qtr-to-march-31.html | TECHNICAL COMMUNICATIONS CORP reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/world/turks-to-vote-on-easing-political-action-curb.html | TURKS TO VOTE ON EASING POLITICAL-ACTION CURB | False | By Alan Cowell, Special To the New York Times | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/starrett-housing-corp-reports-earnings-for-qtr-to-march-31.html | STARRETT HOUSING CORP reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/fairfield-noble-corp-reports-earnings-for-qtr-to-march-31.html | FAIRFIELD-NOBLE CORP reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/patents-diagnosing-cancer-with-new-urine-test.html | PATENTS; Diagnosing Cancer With New Urine Test | False | By Stacy V. Jones | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/opinion/hot-new-york-summer-revisited.html | Hot New York Summer, Revisited | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/first-home-federal-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | FIRST HOME FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/iverson-technology-corp-reports-earnings-for-qtr-to-march-31.html | IVERSON TECHNOLOGY CORP reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/banner-industries-incm-reports-earnings-for-qtr-to-march-31.html | BANNER INDUSTRIES INCM reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/sports/sports-people-tennis-umpire-rehired.html | SPORTS PEOPLE; Tennis Umpire Rehired | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/sports/tolleson-s-homer-helps-hudson-to-6th.html | TOLLESON'S HOMER HELPS HUDSON TO 6TH | False | By Michael Martinez, Special To the New York Times | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/classic-corporation-reports-earnings-for-qtr-to-march-31.html | CLASSIC CORPORATION reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/mcgrath-rentcorp-reports-earnings-for-qtr-to-march-31.html | MCGRATH RENTCORP reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/sprouse-reitz-co-inc-reports-earnings-for-qtr-to-march-31.html | SPROUSE-REITZ CO INC reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/m-a-r-c-inc-reports-earnings-for-qtr-to-march-31.html | M-A-R-C INC reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/arts/tv-filmed-in-africa-simon-s-graceland.html | TV: Filmed in Africa, Simon's 'Graceland' | False | By John J. O'Connor | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/sports/players-starting-over-after-detours.html | PLAYERS; STARTING OVER AFTER DETOURS | False | By David Falkner | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/united-fire-casualty-co-reports-earnings-for-qtr-to-march-31.html | UNITED FIRE & CASUALTY CO reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/idc-services-inc-reports-earnings-for-qtr-to-march-31.html | IDC SERVICES INC reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/nyregion/trouble-spots-listed-for-weekend-traffic.html | Trouble Spots Listed For Weekend Traffic | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/opinion/l-old-city-hall-station-ought-to-be-a-museum-185187.html | Old City Hall Station Ought to Be a Museum | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/opinion/l-rising-shop-rents-are-nearer-than-savile-row-185087.html | Rising Shop Rents Are Nearer Than Savile Row | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/omi-corp-reports-earnings-for-qtr-to-march-31.html | OMI CORP reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/encore-computer-corp-reports-earnings-for-qtr-to-april-25.html | ENCORE COMPUTER CORP reports earnings for Qtr to April 25 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/us/producer-prices-up-0.7-in-april-stocks-plummet.html | PRODUCER PRICES UP 0.7% IN APRIL; STOCKS PLUMMET | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/brandon-systems-reports-earnings-for-qtr-to-march-31.html | BRANDON SYSTEMS reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/asamera-inc-reports-earnings-for-qtr-to-march-31.html | ASAMERA INC reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/style/philadelphians-toast-a-friend-a-man-of-art.html | PHILADELPHIANS TOAST A FRIEND, A MAN OF ART | False | By Glenn Collins | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/us/top-democrats-fail-to-break-filibuster-over-missile-shield.html | TOP DEMOCRATS FAIL TO BREAK FILIBUSTER OVER MISSILE SHIELD | False | By Linda Greenhouse, Special To the New York Times | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/arts/ceramic-funerary-art-from-china-on-display.html | CERAMIC FUNERARY ART FROM CHINA ON DISPLAY | False | By Douglas C. McGill, Special To the New York Times | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/company-news-schenley-industries.html | COMPANY NEWS; Schenley Industries | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/transtech-industries-inc-reports-earnings-for-qtr-to-march-31.html | TRANSTECH INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/theater/the-stage-in-revival-wish-you-were-here.html | THE STAGE: IN REVIVAL, 'WISH YOU WERE HERE' | False | By Stephen Holden | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/world/judge-refuses-to-force-barbie-to-attend-trial.html | Judge Refuses to Force Barbie to Attend Trial | False | AP | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/nyregion/suspects-in-assassinations-in-india-are-held-in-jersey.html | SUSPECTS IN ASSASSINATIONS IN INDIA ARE HELD IN JERSEY | False | By Andrew Rosenthal | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/autodesk-inc-reports-earnings-for-qtr-to-april-30.html | AUTODESK INC reports earnings for Qtr to April 30 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/opinion/l-or-vindicated-prophet-185387.html | Or Vindicated Prophet? | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/arts/shifts-in-abc-fall-schedule-anger-the-news-division.html | SHIFTS IN ABC FALL SCHEDULE ANGER THE NEWS DIVISION | False | By Peter J. Boyer | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/belden-blake-energy-reports-earnings-for-qtr-to-march-31.html | BELDEN & BLAKE ENERGY reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/all-american-gourmet-reports-earnings-for-qtr-to-april-19.html | ALL AMERICAN GOURMET reports earnings for Qtr to April 19 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/learonal-inc-reports-earnings-for-year-to-feb-28.html | LEARONAL INC reports earnings for Year to Feb 28 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/recoton-corp-reports-earnings-for-qtr-to-march-31.html | RECOTON CORP reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/nyregion/shortline-bus-talks-halted.html | Shortline Bus Talks Halted | False | AP | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/katy-industries-inc-reports-earnings-for-qtr-to-march-31.html | KATY INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/dow-slides-by-52.97-to-2272.52.html | DOW SLIDES BY 52.97, to 2,272.52 | False | By Phillip H. Wiggins | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/integrated-resources-inc-reports-earnings-for-qtr-to-march-31.html | INTEGRATED RESOURCES INC reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/micron-products-reports-earnings-for-qtr-to-march-31.html | MICRON PRODUCTS reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/financial-security-savings-loan-reports-earnings-for-qtr-to-march-31.html | FINANCIAL SECURITY SAVINGS & LOAN reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/to-fitness-inc-reports-earnings-for-qtr-to-march-31.html | TO-FITNESS INC reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/southern-mineral-corp-reports-earnings-for-qtr-to-march-31.html | SOUTHERN MINERAL CORP reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/us/for-jim-and-tammy-bakker-excess-wiped-out-a-rapid-climb-to-success.html | FOR JIM AND TAMMY BAKKER, EXCESS WIPED OUT A RAPID CLIMB TO SUCCESS | False | By William E. Schmidt, Special To the New York Times | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/frontier-insurance-group-reports-earnings-for-qtr-to-march-31.html | FRONTIER INSURANCE GROUP reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/world/2-in-iran-contra-affair-seeking-to-block-data.html | 2 in Iran-Contra Affair Seeking to Block Data | False | Special to the New York Times | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/opinion/l-waldheim-blacklist-is-policy-blunder-185287.html | Waldheim Blacklist Is Policy Blunder | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/world/message-from-the-sponsor.html | Message From the Sponsor | False | AP | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/us/marines-drop-most-severe-charge-against-moscow-embassy-guard.html | MARINES DROP MOST SEVERE CHARGE AGAINST MOSCOW EMBASSY GUARD | False | By Philip Shenon, Special To the New York Times | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/sequa-corp-reports-earnings-for-qtr-to-march-31.html | SEQUA CORP reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/opinion/new-york-citys-value-for-business.html | New York City's Value for Business | False | By William H. Whyte | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/logimetrics-inc-reports-earnings-for-qtr-to-march-31.html | LOGIMETRICS INC reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/patents-us-shift-on-treaty.html | PATENTS; U.S. Shift on Treaty | False | By Stacy V. Jones | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/cud-equipment-reports-earnings-for-qtr-to-march-31.html | CUD EQUIPMENT reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/world/troops-shut-down-2-fiji-newspapers.html | TROOPS SHUT DOWN 2 FIJI NEWSPAPERS | False | By Nicholas D. Kristof, Special To the New York Times | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/northwestern-national-life-insurance-co-reports-earnings-for-qtr-to-march-31.html | NORTHWESTERN NATIONAL LIFE INSURANCE CO reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/micros-systems-inc-reports-earnings-for-qtr-to-march-31.html | MICROS SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/nyregion/c-corrections-327887.html | Corrections | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/punta-gorda-isles-inc-reports-earnings-for-qtr-to-march-31.html | PUNTA GORDA ISLES INC reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/intercontinental-life-corp-reports-earnings-for-qtr-to-march-31.html | INTERCONTINENTAL LIFE CORP reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/united-merchants-manuacturers-inc-reports-earnings-for-qtr-to-march-31.html | UNITED MERCHANTS & MANUACTURERS INC reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/academy-insurance-group-inc-reports-earnings-for-qtr-to-march-31.html | ACADEMY INSURANCE GROUP INC reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/sports/sports-of-the-times-chris-mccarron-s-horrible-wreck.html | SPORTS OF THE TIMES; Chris McCarron's 'Horrible Wreck' | False | By Dave Anderson | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/industrial-production-down-by-0.4-for-april.html | Industrial Production Down by 0.4% for April | False | AP | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/opinion/in-the-nation-death-and-disparity.html | IN THE NATION; Death And Disparity | False | By Tom Wicker | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/industrial-training-systems-reports-earnings-for-qtr-to-march-31.html | INDUSTRIAL TRAINING SYSTEMS reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/world/white-house-planning-to-sell-f-15-s-to-saudis.html | White House Planning To Sell F-15's to Saudis | False | AP | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/nyregion/inside-344287.html | INSIDE | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/books/books-of-the-times-friends-for-life.html | BOOKS OF THE TIMES; Friends for Life | False | By Michiko Kakutani | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/sports/baseball-reds-davis-is-hurt-in-loss.html | BASEBALL; REDS DAVIS IS HURT IN LOSS | False | AP | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/texaco-bill-fails-in-texas.html | Texaco Bill Fails in Texas | False | AP | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/nyregion/city-s-cyclists-leave-outrage-in-their-paths.html | CITY'S CYCLISTS LEAVE OUTRAGE IN THEIR PATHS | False | By Elizabeth Neuffer | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/nyregion/a-tough-smoking-plan-is-debated-in-westport.html | A TOUGH SMOKING PLAN IS DEBATED IN WESTPORT | False | By Nick Ravo, Special To the New York Times | 1987-05-21 | TX 2-067613 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/style/susanne-marsee-a-singer-marries-mark-j-weinstein.html | Susanne Marsee, a Singer, Marries Mark J. Weinstein | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/sports/flyers-canadiens-pay-price-for-brawl.html | Flyers, Canadiens Pay Price for Brawl | False | By Malcolm Moran, Special To the New York Times | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/us/health-oficials-seek-aids-tests-for-immigrants.html | HEALTH OFICIALS SEEK AIDS TESTS FOR IMMIGRANTS | False | By Bernard Weinraub, Special To the New York Times | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/nyregion/bridge-2-exciting-semifinals-mark-international-team-playoffs.html | BRIDGE; 2 EXCITING SEMIFINALS MARK INTERNATIONAL TEAM PLAYOFFS | False | By Alan Truscott, Special To the New York Times | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/world/majority-of-israelis-back-parley-but-not-a-cost-of-cabinet-s-fall.html | MAJORITY OF ISRAELIS BACK PARLEY, BUT NOT A COST OF CABINET'S FALL | False | Special to the New York Times | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/arts/a-memorial-reading-by-12-academy-poets.html | A Memorial Reading By 12 Academy Poets | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/medex-inc-reports-earnings-for-qtr-to-march-31.html | MEDEX INC reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/world/senator-says-moscow-will-let-stolars-leave.html | Senator Says Moscow Will Let Stolars Leave | False | Special to the New York Times | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/us/rights-panel-rejects-a-statement-assailing-high-court-jobs-ruling.html | RIGHTS PANEL REJECTS A STATEMENT ASSAILING HIGH COURT JOBS RULING | False | By Lena Williams, Special To the New York Times | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/obituaries/george-gentry-griffin.html | GEORGE GENTRY GRIFFIN | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/acceleration-corp-reports-earnings-for-qtr-to-march-31.html | ACCELERATION CORP reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/nyregion/new-york-city-shuns-barge-bearing-well-traveled-trash.html | NEW YORK CITY SHUNS BARGE BEARING WELL-TRAVELED TRASH | False | By Philip S. Gutis, Special To the New York Times | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/world/nato-ministers-urge-new-stance-by-us-on-mid-range-arms-pact.html | NATO MINISTERS URGE NEW STANCE BY U.S. ON MID-RANGE ARMS PACT | False | By Michael R. Gordon, Special To the New York Times | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/patents-a-nonsticky-chocolate.html | PATENTS; A Non-Sticky Chocolate | False | By Stacy V. Jones | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/petroleum-development-corp-reports-earnings-for-qtr-to-march-31.html | PETROLEUM DEVELOPMENT CORP reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/kimmins-corp-reports-earnings-for-qtr-to-march-31.html | KIMMINS CORP reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/sports/nba-playoffs-bucks-stop-rally-tie-series.html | N.B.A. PLAYOFFS; BUCKS STOP RALLY, TIE SERIES | False | By Sam Goldaper, Special To the New York Times | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/obituaries/gordon-sherman-of-midas-muffler.html | GORDON SHERMAN OF MIDAS MUFFLER | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/arts/city-ballet-an-all-male-work.html | CITY BALLET: AN ALL-MALE WORK | False | By Jack Anderson | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/us/miami-corruption-inquiry-is-growing.html | MIAMI CORRUPTION INQUIRY IS GROWING | False | By George Volsky, Special To the New York Times | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/sports/sports-people-candelaria-sidelined.html | SPORTS PEOPLE; Candelaria Sidelined | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/chief-consolidated-mining-co-reports-earnings-for-qtr-to-march-31.html | CHIEF CONSOLIDATED MINING CO reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/style/consumer-saturday-air-bags-fats-and-recalls.html | CONSUMER SATURDAY; AIR BAGS, FATS AND RECALLS | False | By Irvin Molotsky, Special To the New York Times | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/sports/sports-people-indy-driver-injured.html | SPORTS PEOPLE; Indy Driver Injured | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/defiance-precision-reports-earnings-for-qtr-to-march-31.html | DEFIANCE PRECISION reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/company-news-rival-to-use-an-intel-chip.html | COMPANY NEWS; Rival to Use An Intel Chip | False | Special to the New York Times | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/belvedere-corp-reports-earnings-for-qtr-to-march-31.html | BELVEDERE CORP reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/activision-inc-reports-earnings-for-qtr-to-march-31.html | ACTIVISION INC reports earnings for qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/world/contact-scandal-shakes-brazil-chief.html | CONTACT SCANDAL SHAKES BRAZIL CHIEF | False | By Alan Riding, Special To the New York Times | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/company-news-sell-off-is-studied-by-hospital-corp.html | COMPANY NEWS; Sell-Off Is Studied By Hospital Corp. | False | By Lee A. Daniels | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/prime-rate-up-1-4-point-to-8.25.html | PRIME RATE UP 1/4 POINT, TO 8.25% | False | By Eric N. Berg | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/nyregion/bus-company-records-sought-in-inquiry-of-tarshis.html | BUS COMPANY RECORDS SOUGHT IN INQUIRY OF TARSHIS | False | By Joseph P. Fried | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/continental-medical-sysems-reports-earnings-for-qtr-to-march-31.html | CONTINENTAL MEDICAL SYSEMS reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/opinion/l-both-a-catholic-and-jewish-martyr-469687.html | Both a Catholic and Jewish Martyr | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/nyregion/gunman-wounds-3-students-in-dormitory-at-stony-brook.html | Gunman Wounds 3 Students In Dormitory at Stony Brook | False | AP | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/gardenamerica-corp-reports-earnings-for-qtr-to-march-31.html | GARDENAMERICA CORP reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/primages-inc-reports-earnings-for-qtr-to-march-31.html | PRIMAGES INC reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/us/indian-hunting-rights-ignite-a-wisconsin-dispute.html | INDIAN HUNTING RIGHTS IGNITE A WISCONSIN DISPUTE | False | By Dirk Johnson, Special To the New York Times | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/smith-international-inc-reports-earnings-for-qtr-to-march-31.html | SMITH INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/mco-holdings-inc-reports-earnings-for-qtr-to-march-31.html | MCO HOLDINGS INC reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/opinion/observer-once-upon-a-point-in-time.html | OBSERVER; Once Upon A Point In Time | False | By Russell Baker | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/paradyne-corp-reports-earnings-for-qtr-to-march-31.html | PARADYNE CORP reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/sports/fernandez-hurt-as-mets-win-8-3.html | FERNANDEZ HURT AS METS WIN, 8-3 | False | By Joseph Durso | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/opinion/growing-up-about-hostages.html | Growing Up About Hostages | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/new-mexico-arizona-land-co-reports-earnings-for-qtr-to-march-31.html | NEW MEXICO & ARIZONA LAND CO reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/opinion/america-as-sanctuary.html | America as Sanctuary | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/arts/music-kenny-burrell-and-jazz-guitar-band.html | MUSIC: KENNY BURRELL AND JAZZ GUITAR BAND | False | By Robert Palmer | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/us/student-plans-to-file-lawsuit-in-a-dispute-over-dissection.html | Student Plans to File Lawsuit In a Dispute Over Dissection | False | AP | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/phlcorp-inc-reports-earnings-for-qtr-to-march-31.html | PHLCORP INC reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/southland-financial-corp-reports-earnings-for-qtr-to-march-31.html | SOUTHLAND FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/inflation-fears-hurt-bond-prices.html | INFLATION FEARS HURT BOND PRICES | False | By H. J. Maidenberg | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/bishop-graphics-inc-reports-earnings-for-qtr-to-march-31.html | BISHOP GRAPHICS INC reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/nyregion/a-tenacious-slotnick-faces-biggest-test.html | A TENACIOUS SLOTNICK FACES BIGGEST TEST | False | By E. R. Shipp | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/business-digest-saturday-may-16-1987.html | BUSINESS DIGEST: SATURDAY, MAY 16, 1987 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/gts-corp-reports-earnings-for-qtr-to-march-31.html | GTS CORP reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/immunex-corp-reports-earnings-for-qtr-to-march-31.html | IMMUNEX CORP reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/key-rates-437287.html | KEY RATES | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/servico-inc-reports-earnings-for-qtr-to-march26.html | SERVICO INC reports earnings for Qtr to March 26 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/arts/concert-philharmonic.html | CONCERT: PHILHARMONIC | False | By John Rockwell | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/obituaries/cynthia-auerbach-director.html | CYNTHIA AUERBACH, DIRECTOR | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/century-telephone-enterrises-inc-reports-earnings-for-qtr-to-march-31.html | CENTURY TELEPHONE ENTERRISES INC reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/theater/6-performers-to-receive-george-london-awards.html | 6 Performers to Receive George London Awards | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/tipton-centers-inc-reports-earnings-for-qtr-to-march-31.html | TIPTON CENTERS INC reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/opinion/the-editorial-notebook-fatless-fat.html | THE EDITORIAL NOTEBOOK; Fatless Fat | False | By Peter Passell | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/business/emerald-homes-l-p-reports-earnings-for-qtr-to-march-31.html | EMERALD HOMES L P reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/world/warsaw-commandos-storm-bus-and-overpower-hijacker.html | Warsaw Commandos Storm Bus and Overpower Hijacker | False | Special to the New York Times | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/us/georgia-man-executed-after-appeal-to-high-court.html | GEORGIA MAN EXECUTED AFTER APPEAL TO HIGH COURT | False | AP | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/opinion/medicaid-for-all-poor-new-york-families.html | Medicaid for All Poor New York Families | False | By Authur S. Flemming and Wilbur Cohen | 1987-05-21 | TX 2-067613 | | |
| 1987-05-16 | 1987-05-16 | https://www.nytimes.com/1987/05/16/arts/congress-of-opposites.html | Congress of Opposites | False | | 1987-05-21 | TX 2-067613 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/business/the-executive-computer-taking-the-personal-out-of-pc.html | THE EXECUTIVE COMPUTER; TAKING THE PERSONAL OUT OF PC | False | BY Erik Sandberg-Diment | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/sports/sports-people-baseball-marks-fall.html | SPORTS PEOPLE; Baseball Marks Fall | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/weekinreview/the-nation-a-record-prison-census.html | THE NATION; A RECORD PRISON CENSUS | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/the-poignancy-of-falling-away-507687.html | THE POIGNANCY OF 'FALLING AWAY' | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/opinion/not-chun-or-chunism-but-democracy.html | Not Chun or Chunism, but Democracy | False | By Steven J. Solarz | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/travel/fare-of-the-country-sweet-bread-portuguese-style.html | FARE OF THE COUNTRY; Sweet Bread, Portuguese Style | False | By Betsy Wade | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/political-notes-candidates-are-wooing-hart-backers.html | POLITICAL NOTES; CANDIDATES ARE WOOING HART BACKERS | False | By Frank Lynn | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/opinion/l-expand-academy-of-sciences-to-embrace-arts-614287.html | Expand Academy of Sciences to Embrace Arts | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/books/genuine-fanatics.html | GENUINE FANATICS | False | By Andrzej Walicki | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/style/susan-l-green-marries.html | Susan L. Green Marries | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/style/miss-zukaukas-marries-lawyer.html | Miss Zukaukas Marries Lawyer | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/about-westchester-blondes.html | ABOUT WESTCHESTER; BLONDES | False | By Lynne Ames | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/dyslexic-student-seeking-new-grade.html | DYSLEXIC STUDENT SEEKING NEW GRADE | False | By Vicki Metz | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/weekinreview/the-region-no-welcome-for-prodigal-barge.html | THE REGION; No Welcome for Prodigal Barge | False | By Carlyle C. Douglas and Mary Connelly | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/books/l-the-anti-hitler-conspirators-444787.html | The Anti-Hitler Conspirators | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1987-05-22 | TX 2-067629 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/world/quotation-of-the-day-610887.html | Quotation of the Day | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/arts/piano-john-kamitsuka.html | PIANO: JOHN KAMITSUKA | False | By Michael Kimmelman | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/arts/music-view-should-we-care-who-wrote-it.html | MUSIC VIEW; SHOULD WE CARE WHO WROTE IT? | False | By Donal Henahan | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/recruiting-nurses-is-difficult.html | RECRUITING NURSES IS DIFFICULT | False | By Sandra Friedland | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/legislative-women-may-admit-men-to-club.html | LEGISLATIVE WOMEN MAY ADMIT MEN TO CLUB | False | By Peggy McCarthy | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/sports/johncock-unser-top-trials.html | JOHNCOCK, UNSER TOP TRIALS | False | AP | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/weekinreview/the-region-cities-in-the-sky-skyscrapers-by-the-acre.html | THE REGION; CITIES IN THE SKY, SKYSCRAPERS BY THE ACRE | False | By Albert Scardino | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/us/2-newspapers-battling-for-6200-down-easters.html | 2 NEWSPAPERS BATTLING FOR 6,200 DOWN-EASTERS | False | Special to the New York Times | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/magazine/strategies-for-saving-time-freeze-ahead.html | STRATEGIES FOR SAVING TIME; FREEZE AHEAD | False | BY Pierre Franey | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/style/amy-s-kaminow-to-marry-aug-30.html | Amy S. Kaminow To Marry Aug 30 | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/realestate/national-notebook-lake-forest-ill-the-mystery-of-the-manor.html | NATIONAL NOTEBOOK: Lake Forest, Ill.; The Mystery Of the Manor | False | By Jay Pridmore | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/books/in-short-fiction-450687.html | IN SHORT: FICTION | False | By Lore Dickstein | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/style/alex-simons-married-to-john-edward-lange.html | Alex Simons Married To John Edward Lange | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/style/elizabeth-ann-monaco-bride-of-neil-mccarthy.html | Elizabeth Ann Monaco Bride of Neil McCarthy | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/center-steps-in-when-custody-is-at-issue.html | CENTER STEPS IN WHEN CUSTODY IS AT ISSUE | False | By Eve Nagler | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/sports/views-of-sport-buy-me-some-software-and-cracker-jack.html | VIEWS OF SPORT; BUY ME SOME SOFTWARE AND CRACKER JACK | False | By Charles Einstein | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/movies/new-york-an-uneven-film-about-joe-orton-that-could-have-used-his-left-hand.html | NEW YORK; AN UNEVEN FILM ABOUT JOE ORTON THAT COULD HAVE USED HIS LEFT HAND | False | By John Gross | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/arts/t-television-news-and-the-congress-414287.html | TELEVISION NEWS AND THE CONGRESS | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/pupils-piece-together-past-at-lyndhurst.html | PUPILS PIECE TOGETHER PAST AT LYNDHURST | False | By Ann B. Silverman | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/business/l-philanthropy-457587.html | Philanthropy? | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/sports/constitution-race-has-shaky-start.html | Constitution Race Has Shaky Start | False | AP | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/arts/concert-percussion-and-piano-duo-at-weill-hall.html | CONCERT: PERCUSSION AND PIANO DUO, AT WEILL HALL | False | By Bernard Holland | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/books/childrens-books-falling-in-love-with-a-ghost.html | CHILDREN'S BOOKS; FALLING IN LOVE WITH A GHOST | False | By Robin McKinley | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/weekinreview/thatcher-pledging-more-of-the-same-stern-stuff.html | THATCHER PLEDGING MORE OF THE SAME STERN STUFF | False | By Howell Raines | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/weekinreview/the-world-in-divided-fiji-army-ousts-the-new-government.html | THE WORLD; In Divided Fiji, Army Ousts the New Government | False | By James F. Clarity, Katherine Roberts and Milt Freudenheim | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/books/in-short-fiction-108187.html | IN SHORT: FICTION | False | By Garrett Epps | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/weekinreview/us-in-crossfire-of-border-war.html | U.S. IN CROSSFIRE OF BORDER WAR | False | By Steven R. Weisman | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/world/gorbachev-outpolls-reagan-in-west-germany.html | Gorbachev Outpolls Reagan in West Germany | False | By James M. Markham, Special to the New York Times | 1987-05-22 | TX 2-067629 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/world/reagan-s-defenders-arguing-he-can-defy-congress-s-ban.html | REAGAN'S DEFENDERS ARGUING HE CAN DEFY CONGRESS'S BAN | False | By Stuart Taylor Jr., Special To the New York Times | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/sports/l-article-s-source-taken-to-task-493487.html | Article's Source Taken to Task | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/weekinreview/albany-ducks-a-rent-control-confrontation.html | ALBANY DUCKS A RENT CONTROL CONFRONTATION | False | By Mark A. Uhlig | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/weekinreview/education-watch-lesson-plans-for-living-with-the-unthinkable.html | EDUCATION WATCH; LESSON PLANS FOR LIVING WITH THE UNTHINKABLE | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/us/near-collisions-of-aircraft-among-signs-of-safety-crisis-many-experts-say.html | NEAR COLLISIONS OF AIRCRAFT AMONG SIGNS OF SAFETY CRISIS, MANY EXPERTS SAY | False | By Martin Tolchin, Special To the New York Times | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/new-ferry-at-camden-is-studied.html | NEW FERRY AT CAMDEN IS STUDIED | False | By Carlo M. Sardella | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/opinion/l-the-seclusions-of-men-only-clubs-and-purdah-473287.html | The Seclusions of Men-Only Clubs and Purdah | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/us/dispute-on-taxes-in-texas-seethes.html | DISPUTE ON TAXES IN TEXAS SEETHES | False | By Peter Applebome, Special To the New York Times | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/opinion/l-in-death-as-in-life-casey-stirs-strong-feelings-473487.html | In Death, as in Life, Casey Stirs Strong Feelings | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/style/stamps-new-postal-cards-mark-historic-events.html | STAMPS; NEW POSTAL CARDS MARK HISTORIC EVENTS | False | By John F. Dunn | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/c-corrections-537987.html | CORRECTIONS | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/us/bees-released-in-truck-crash.html | Bees Released in Truck Crash | False | AP | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/inside-551987.html | INSIDE | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/books/children-s-books-coal-miners-daughters.html | CHILDREN'S BOOKS; COAL MINERS' DAUGHTERS | False | By Lee Smith | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/magazine/summer-treat-planning-the-picnic.html | SUMMER TREAT; PLANNING THE PICNIC | False | BY Craig Claiborne | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/realestate/in-the-region-connecticut-and-westchester-how-norwalk-deals-with-affordability.html | In the Region: Connecticut and Westchester; How Norwalk Deals With Affordability | False | By Eleanor Charles | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/violins-yield-their-secrets-to-expert.html | VIOLINS YIELD THEIR SECRETS TO EXPERT | False | By Albert J. Parisi | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/former-members-tell-about-circle-of-friends.html | FORMER MEMBERS TELL ABOUT 'CIRCLE OF FRIENDS' | False | By Alex Bennett | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/business/data-bank-may-17-1987.html | Data Bank: May 17, 1987 | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/world/as-pro-aquino-vote-rises-foes-are-stunned.html | AS PRO-AQUINO VOTE RISES, FOES ARE 'STUNNED' | False | By Seth Mydans, Special To the New York Times | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/realestate/residential-resales-432987.html | Residential Resales | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/magazine/celebrity-cook-the-most-interesting-recipe-i-ve-clipped-julia-child.html | CELEBRITY COOK; The Most Interesting Recipe I've Clipped: Julia Child | False | BY Julia Child | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/books/in-short-fiction.html | IN SHORT: FICTION | False | By Cathy Colman | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/gardening-in-praise-of-the-many-splendored-rose.html | GARDENING; IN PRAISE OF THE MANY SPLENDORED ROSE | False | By Carl Totemeier | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/magazine/summer-treat-in-the-new-york-city-area.html | SUMMER TREAT; IN THE NEW YORK CITY AREA | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/books/children-s-books-451787.html | CHILDREN'S BOOKS; | False | By Diane Ravitch | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/us/massachusetts-is-first-state-to-outlaw-popular-herbicide.html | Massachusetts Is First State To Outlaw Popular Herbicide | False | AP | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/books/where-the-wild-things-began.html | WHERE THE WILD THINGS BEGAN | False | By Maurice Sendak | 1987-05-22 | TX 2-067629 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/books/l-me-nuh-chose-none-117687.html | 'Me Nuh Chose None' | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/weekinreview/friends-deserting-sarney-as-brazil-s-economy-worsens.html | FRIENDS DESERTING SARNEY AS BRAZIL'S ECONOMY WORSENS | False | By Alan Riding | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/medical-staff-punished-in-jersey-psychiatric-hospital-deaths.html | MEDICAL STAFF PUNISHED IN JERSEY PSYCHIATRIC HOSPITAL DEATHS | False | By Joseph F. Sullivan, Special To the New York Times | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/arts/music-debuts-in-review-2-pianists-saxophonist-and-cellist-in-recitals.html | MUSIC: DEBUTS IN REVIEW; 2 PIANISTS, SAXOPHONIST AND CELLIST IN RECITALS | False | By Will Crutchfield | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/business/trying-to-make-money-making-test-tube-babies.html | TRYING TO MAKE MONEY MAKING 'TEST-TUBE' BABIES | False | By Sandra Blakeslee | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/magazine/a-plea-for-the-chimps.html | A PLEA FOR THE CHIMPS | False | By Jane Goodall | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/new-jersey-opinion-earth-day-s-vision-a-long-way-to-go.html | NEW JERSEY OPINION; EARTH DAY'S VISION: A LONG WAY TO GO | False | By Richard T. Dewling | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/art-journey-to-hindoostan-at-uconn-s-benton.html | ART; 'JOURNEY TO HINDOOSTAN' AT UCONN'S BENTON | False | By Vivien Raynor | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/world/key-iran-witness-is-given-immunity.html | KEY IRAN WITNESS IS GIVEN IMMUNITY | False | By Philip Shenon, Special To the New York Times | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/sports/mansell-gets-pole.html | Mansell Gets Pole | False | AP | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/style/amy-zinsser-has-wedding.html | Amy Zinsser Has Wedding | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/c-corrections-610987.html | CORRECTIONS | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/westchester-opinion-man-s-relationship-with-new-cars-is-more-than-skin-deep.html | WESTCHESTER OPINION; MAN'S RELATIONSHIP WITH NEW CARS IS MORE THAN SKIN DEEP | False | By Herbert Hadad | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/doomed-cows-get-foreign-homes.html | DOOMED COWS GET FOREIGN HOMES | False | By Robert A. Hamilton | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/sports/sports-people-no-fracture-for-davis.html | SPORTS PEOPLE; No Fracture for Davis | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/opinion/l-in-death-as-in-life-casey-stirs-strong-feelings-614587.html | IN DEATH, AS IN LIFE, CASEY STIRS STRONG FEELINGS | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/style/mark-edwin-mouton-wed-to-brooke-slater.html | Mark Edwin Mouton Wed to Brooke Slater | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/books/children-s-books-laughing-all-the-way-to-the-piggy-bank.html | CHILDREN'S BOOKS; LAUGHING ALL THE WAY TO THE PIGGY BANK | False | By Jim Trelease | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/us/commencements-catholic-university.html | COMMENCEMENTS; Catholic University | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/magazine/entertaining-tales-the-perils-of-a-social-life.html | ENTERTAINING TALES; THE PERILS OF A SOCIAL LIFE | False | BY Enid Nemy | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/l-water-problems-and-development-434887.html | Water Problems And Development | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/magazine/l-a-dog-and-his-man-782287.html | A Dog And His Man | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/sports/baseball-notebook-it-s-embarrassing-time-for-padres.html | BASEBALL NOTEBOOK; IT'S 'EMBARRASSING' TIME FOR PADRES | False | By Murray Chass | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/world/fishing-yields-soviet-a-south-pacific-toehold.html | Fishing Yields Soviet a South Pacific Toehold | False | By Nicholas D. Kristof, Special To the New York Times | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/realestate/postings-orbach-s-restoration-revival-on-34th.html | POSTINGS; Orbach's Restoration: Revival on 34th | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/sports/lakers-hold-off-sonics.html | LAKERS HOLD OFF SONICS | False | AP | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/l-affordable-housing-another-view-505287.html | AFFORDABLE HOUSING: ANOTHER VIEW | False | | 1987-05-22 | TX 2-067629 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/sports/sid-fernandez-status-unclear.html | Sid Fernandez Status Unclear | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/business/consumer-rates.html | CONSUMER RATES | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/realestate/focus-albuquerque-developers-confront-the-past.html | FOCUS: ALBUQUERQUE; Developers Confront The Past | False | By Catherine C. Robbins | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/style/social-events-benefits-around-the-city.html | SOCIAL EVENTS; Benefits Around the City | False | By Thomas W. Ennis | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/movies/home-video-movies-177987.html | HOME VIDEO: MOVIES | False | By Walter Goodman | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/us/boston-hospitals-battle-state-s-move-to-take-over-the-policing-of-doctors.html | BOSTON HOSPITALS BATTLE STATE'S MOVE TO TAKE OVER THE POLICING OF DOCTORS | False | Special to the New York Times | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/style/miss-french-wed-to-an-executive.html | Miss French Wed To an Executive | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/wetlands-issue-state-intervenes.html | WETLANDS ISSUE: STATE INTERVENES | False | By Thomas Clavin | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/obituaries/richard-m-clark.html | RICHARD M. CLARK | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/travel/touching-the-19th-century-adirondacks.html | TOUCHING THE 19th-CENTURY ADIRONDACKS | False | By Ann Goodman | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/weekinreview/the-world-new-delhi-takes-control-in-punjab.html | THE WORLD; New Delhi Takes Control in Punjab | False | By James F. Clarity, Katherine Roberts and Milt Freudenheim | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/us/jackson-gets-new-respect-in-old-south.html | JACKSON GETS NEW RESPECT IN OLD SOUTH | False | By Robin Toner, Special To the New York Times | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/magazine/summer-settings-grand-allusions.html | SUMMER SETTINGS; GRAND ALLUSIONS | False | By Suzanne Slesin | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/magazine/the-cookout-barbecuing-a-manly-art.html | THE COOKOUT; BARBECUING: A MANLY ART | False | BY William E. Geist | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/jersey-church-helps-region-s-aliens.html | JERSEY CHURCH HELPS REGION'S ALIENS | False | By Alfonso A. Narvaez, Special To the New York Times | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/books/children-s-books-alaska-nebraska-who-asked-ya.html | CHILDREN'S BOOKS; 'ALASKA! NEBRASKA! WHO ASKED YA? | False | By Alice Hoffman | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/arts/music-summer-music-festivals-throughout-the-land.html | MUSIC; SUMMER MUSIC FESTIVALS THROUGHOUT THE LAND | False | Compiled by Raymond Ericson | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/realestate/northeast-notebook-hockessin-del-an-outsider-riles-the-locals.html | NORTHEAST NOTEBOOK; HOCKESSIN, DEL.; An Outsider Riles the Locals | False | By Maureen Milford | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/business/investing-the-risks-of-speculating-on-dreams.html | INVESTING; THE RISKS OF SPECULATING ON DREAMS | False | By John C. Boland | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/style/joann-e-sikorski-becomes-a-bride.html | Joann E. Sikorski Becomes a Bride | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/world/yugoslav-named-to-top-post.html | Yugoslav Named to Top Post | False | AP | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/style/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/weekinreview/pro-con-the-costs-of-an-epidemic-aids-should-insurers-be-able-to-test.html | PRO & CON: THE COSTS OF AN EPIDEMIC; AIDS: SHOULD INSURERS BE ABLE TO TEST? | False | By Robert Pear | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/business/personal-finance-the-luxury-of-calling-a-car-to-the-door.html | PERSONAL FINANCE; THE LUXURY OF CALLING A CAR TO THE DOOR | False | By Diane Cole | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/weekinreview/headliners-playing-the-best.html | HEADLINERS; Playing the Best | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/books/how-tokyo-recovered-the-fumble.html | HOW TOKYO RECOVERED THE FUMBLE | False | By Peter Andrews | 1987-05-22 | TX 2-067629 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/trash-barge-enters-new-york-harbor-heads-for-brooklyn.html | TRASH BARGE ENTERS NEW YORK HARBOR, HEADS FOR BROOKLYN | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/sports/nba-playoffs-mchale-a-man-of-many-appetites-has-insatiable-one-for-hard-work.html | N.B.A. PLAYOFFS; MCHALE, A MAN OF MANY APPETITES, HAS INSATIABLE ONE FOR HARD WORK | False | By Sam Goldaper | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Larry Birnbaum | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/dining-out-a-tradition-thrives-in-ridgefield.html | DINING OUT; A TRADITION THRIVES IN RIDGEFIELD | False | By Patricia Brooks | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/music-june-opera-festival-widens-program.html | MUSIC; JUNE OPERA FESTIVAL WIDENS PROGRAM | False | By Rena Fruchter | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/world/no-headline-587587.html | No Headline | False | By Alan Cowell, Special To the New York Times | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/arts/dance-gregory-s-beauty.html | DANCE: GREGORY'S BEAUTY | False | By Jennifer Dunning | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/world/fiji-army-says-it-will-limit-the-rights-of-indians.html | Fiji Army Says It Will Limit the Rights of Indians | False | By Nicholas D. Kristof, Special To the New York Times | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/follow-up-on-the-news-on-giving-wolves-a-second-chance.html | FOLLOW-UP ON THE NEWS; On Giving Wolves A Second Chance | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/camera-it-s-time-for-a-spring-checkup.html | CAMERA; IT'S TIME FOR A SPRING CHECKUP | False | By Andy Grundberg | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/state-s-international-trade-director-sees-benefits-in-japanese-sanctions.html | STATE'S INTERNATIONAL TRADE DIRECTOR SEES BENEFITS IN JAPANESE SANCTIONS | False | By States News Service | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/business/what-s-new-in-exotic-fruit.html | WHAT'S NEW IN EXOTIC FRUIT | False | By Sarah Lyall | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/new-repair-yard-is-opened.html | New Repair Yard Is Opened | False | AP | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/realestate/postings-doctors-offices-rx-for-rental-squeeze.html | POSTINGS; Doctors' Offices: Rx for Rental Squeeze | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/bridge-preparing-for-a-winning-cross-ruff.html | BRIDGE; PREPARING FOR A WINNING CROSS-RUFF | False | By Alan Truscott | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/plan-to-fight-lyme-disease-goes-to-board.html | PLAN TO FIGHT LYME DISEASE GOES TO BOARD | False | By Gary Kriss | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/realestate/in-the-region-new-jersey-recent-sales-435587.html | In the Region: New Jersey; Recent Sales | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/us/candidates-aiming-at-baby-boomers-seen-by-many-as-key-to-88-victory.html | CANDIDATES AIMING AT BABY BOOMERS, SEEN BY MANY AS KEY TO '88 VICTORY | False | By E. J. Dionne Jr., Special To the New York Times | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/arts/critics-choice-cable-tv.html | CRITICS' CHOICE; Cable TV | False | By Howard Thompson | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/style/ms-frisch-to-wed-john-j-monaghan.html | Ms. Frisch to Wed John J. Monaghan | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/world/french-and-russians-still-at-odds-on-arms.html | French and Russians Still at Odds on Arms | False | AP | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/arts/in-paris-a-face-lift-in-grand-style.html | IN PARIS, A FACE LIFT IN GRAND STYLE | False | By Paul Goldberger | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/world/nixon-denies-he-backed-marcos-s-72-takeover.html | Nixon Denies He Backed Marcos's '72 Takeover | False | Special to the New York Times | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/arts/the-arts-news-and-reviews-dance-painterly-strokes-for-paris-theater-pieces.html | THE ARTS; NEWS AND REVIEWS; DANCE: PAINTERLY STROKES FOR PARIS THEATER PIECES | False | By Anna Kisselgoff, Special To the New York Times | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/sports/sports-people-packing-too-much.html | SPORTS PEOPLE; Packing Too Much | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/arts/critics-choice-classical-music.html | CRITICS' CHOICE; Classical Music | False | By Michael Kimmelman | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/books/pressing-forward-getting-nowhere.html | PRESSING FORWARD, GETTING NOWHERE | False | By Randall Rothenberg | 1987-05-22 | TX 2-067629 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/style/julia-schieren-penick-a-law-student-is-married-to-timothy-howard-garry.html | Julia Schieren Penick, a Law Student, Is Married to Timothy Howard Garry | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/l-the-need-for-giving-to-colleges-has-grown-482987.html | THE NEED FOR GIVING TO COLLEGES HAS GROWN | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/style/rhett-cahill-has-wedding.html | Rhett Cahill Has Wedding | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/arts/pop-view-who-decides-the-color-of-music.html | POP VIEW; WHO DECIDES THE COLOR OF MUSIC? | False | By Jon Pareles | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/style/lynne-queenan-is-wed-in-washington-to-philip-henry-michael-beauregard.html | Lynne Queenan Is Wed in Washington To Philip Henry Michael Beauregard | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/business/week-in-business-the-insider-scandals-take-a-stunning-turn.html | WEEK IN BUSINESS; THE INSIDER SCANDALS TAKE A STUNNING TURN | False | By Merrill Perlman | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/us/northeast-journal-panel-may-save-a-boston-church.html | NORTHEAST JOURNAL; Panel May Save A Boston Church | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/sports/tennis-wilander-routs-mcenroe-in-rome.html | TENNIS; WILANDER ROUTS MCENROE IN ROME | False | AP | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/arts/music-ryo-noda-in-debut.html | MUSIC: RYO NODA IN DEBUT | False | By Jon Pareles | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/westchester-opinion-measuring-one-s-life-plant-to-plant.html | WESTCHESTER OPINION; MEASURING ONE'S LIFE, PLANT TO PLANT | False | By Jane Keiter | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/business/what-s-new-in-exotic-fruit-putting-a-kiwi-in-every-lunch-box.html | WHAT'S NEW IN EXOTIC FRUIT; PUTTING A KIWI IN EVERY LUNCH BOX | False | By Sarah Lyall | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/new-jersey-opinion-reach-is-targeting-the-wrong-people.html | NEW JERSEY OPINION; REACH IS TARGETING THE WRONG PEOPLE | False | By Leah McGarry Morris | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/realestate/northeast-notebook-newton-mass-project-brings-class-struggle.html | NORTHEAST NOTEBOOK: NEWTON, MASS; Project Brings 'Class Struggle' | False | By Ernest J. Corrigan | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/travel/downtoearth-down-easters.html | DOWN-TO-EARTH DOWN EASTERS | False | By Cheryll Aimee Barron | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/opinion/a-trade-cable-tv-baseball.html | A Trade: Cable TV, Baseball | False | By John C. Dearie | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/news-summary-sunday-may-17-1987.html | NEWS SUMMARY: SUNDAY, MAY 17, 1987 | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/new-program-aids-homeless.html | NEW PROGRAM AIDS HOMELESS | False | By Evelyn Philips | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/officials-pledge-fight-on-move-of-museum.html | Officials Pledge Fight On Move of Museum | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/books/children-s-books-a-mouth-to-feed.html | CHILDREN'S BOOKS; 'A MOUTH TO FEED' | False | By Ronald Blythe | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/travel/practical-traveler-the-latest-crop-of-b-b-guides.html | PRACTICAL TRAVELER; The Latest Crop Of B&B Guides | False | By Betsy Wade | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/style/l-edwin-sproul-3d-wed-to-jodi-dana-goldstein.html | L. Edwin Sproul 3d Wed To Jodi Dana Goldstein | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/arts/dance-a-new-work-from-susan-rethworst.html | DANCE: A NEW WORK FROM SUSAN RETHWORST | False | By Jennifer Dunning | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/weekinreview/the-region-on-videotape-goetz-describes-the-shootings.html | THE REGION; On Videotape, Goetz Describes The Shootings | False | By Carlyle C. Douglas and Mary Connelly | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/business/l-flying-pains-456887.html | Flying Pains | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/world/students-clash-with-police-for-6th-day-in-south-korea.html | Students Clash With Police For 6th Day in South Korea | False | AP | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/weekinreview/ideas-trends-the-latest-twist-on-insider-trading.html | IDEAS & TRENDS; The Latest Twist On Insider Trading | False | By George Johnson and Laura Mansnerus | 1987-05-22 | TX 2-067629 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/us/jackson-tops-poll-not-counting-cuomo.html | JACKSON TOPS POLL (NOT COUNTING CUOMO) | False | By Adam Clymer | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/weekinreview/last-straw-for-israel-s-odd-couple.html | LAST STRAW FOR ISRAEL'S ODD COUPLE | False | By Thomas L. Friedman | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/weekinreview/consumer-spending-fears-reassurances-risks-debt-depend-on-the-yarkstick.html | CONSUMER SPENDING: FEARS AND REASSURANCES; THE RISKS OF DEBT DEPEND ON THE YARKSTICK | False | By Robert D. Hershey Jr. | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/us/mightest-rocket-in-soviet-sent-up-on-its-first-test.html | MIGHTEST ROCKET IN SOVIET SENT UP ON ITS FIRST TEST | False | By Felicity Barringer, Special To the New York Times | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/business/l-inflation-457287.html | Inflation | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/politics-logrande-halpin-irk-conservatives.html | POLITICS; LOGRANDE, HALPIN IRK CONSERVATIVES | False | By Frank Lynn | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/finding-a-need-filling-a-niche.html | FINDING A NEED, FILLING A NICHE | False | By Bess Liebenson | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/business/business-forum-can-services-survive-without-manufacturing-giving-service-economy.html | BUSINESS FORUM: CAN SERVICES SURVIVE WITHOUT MANUFACTURING?; GIVING THE SERVICE ECONOMY A BUM RAP | False | By Ronald K. Shelp | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/arts/a-new-life-for-garden-status.html | A NEW LIFE FOR GARDEN STATUS | False | By Rita Reif | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/business/sustaining-williwear-s-spirit.html | SUSTAINING WILLIWEAR'S SPIRIT | False | By Marguerite T. Smith | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/theater-la-mancha-in-a-woeful-updating.html | THEATER; 'LA MANCHA' IN A WOEFUL UPDATING | False | By Alvin Klein | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/magazine/summer-coolers-drinks-with-a-past.html | SUMMER COOLERS; DRINKS WITH A PAST | False | BY Howard G. Goldberg | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/neighbors-seek-to-buy-clam-island.html | NEIGHBORS SEEK TO BUY CLAM ISLAND | False | By Thomas Clavin | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/follow-up-on-the-news-drug-testing-for-police-force.html | FOLLOW-UP ON THE NEWS; Drug Testing For Police Force | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/business-notes.html | BUSINESS NOTES | False | By Marian Courtney | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/careful-shopper.html | CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/11-smaller-companies-named-winners.html | 11 SMALLER COMPANIES NAMED 'WINNERS | False | By Penny Singer | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/a-fast-food-closing-saddens-bensonhurst.html | A FAST-FOOD CLOSING SADDENS BENSONHURST | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/weekinreview/a-new-centrism-quietly-creeps-into-campaign.html | A 'NEW CENTRISM' QUIETLY CREEPS INTO CAMPAIGN | False | By E.j. Dionne Jr. | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/travel/mountain-crafts-of-thew-adirondacks.html | MOUNTAIN CRAFTS OF THEW ADIRONDACKS | False | By Linda Lumsden | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/books/bringing-the-terrors-back-home.html | BRINGING THE TERRORS BACK HOME | False | By Frank Conroy | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/20-drop-is-predicted-in-state-peach-harvest.html | 20% DROP IS PREDICTED IN STATE PEACH HARVEST | False | By Leo H. Carney | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/arts/dance-view-maguy-marin-s-visions-of-lost-childhood.html | DANCE VIEW; MAGUY MARIN'S VISIONS OF LOST CHILDHOOD | False | By Anna Kisselgoff | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/weekinreview/mr-meese-s-ethics-are-once-again-scrutinized.html | MR. MEESE'S ETHICS ARE ONCE AGAIN SCRUTINIZED | False | By Leslie Maitland Werner | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/connecticut-opinion-seeing-gold-in-the-gray-accepting-signs-of-age.html | CONNECTICUT OPINION; SEEING GOLD IN THE GRAY; ACCEPTING SIGNS OF AGE | False | By Joel Levitt | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/bridge-playoff-finalists-make-close-escapes.html | Bridge Playoff Finalists Make Close Escapes | False | By Alan Truscott, Special To the New York Times | 1987-05-22 | TX 2-067629 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/sports/alysheba-2-1-wins-the-preakness.html | ALYSHEBA, 2-1, WINS THE PREAKNESS | False | By Steven Crist, Special To the New York Times | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/bronx-elderly-find-new-uses-for-tv.html | BRONX ELDERLY FIND NEW USES FOR TV | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/cult-leaders-accused-of-loan-fraud.html | CULT LEADERS ACCUSED OF LOAN FRAUD | False | By Alex Bennett | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/realestate/national-notebook-fresno-calif-lakefront-spells-relief.html | NATIONAL NOTEBOOK: Fresno, Calif.; L-a-k-e-F-r-o-n-t Spells Relief | False | By Jim Steinberg | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/graduation-ceremony-saved.html | GRADUATION CEREMONY SAVED | False | By Jack Cavanaugh | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/magazine/making-it-easy-let-the-guests-do-the-cooking.html | MAKING IT EASY; LET THE GUESTS DO THE COOKING | False | BY Aljean Harmetz | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/style/miss-maloney-weds-james-patrick-dowd.html | Miss Maloney Weds James Patrick Dowd | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/arts/music-string-quartet-from-milan-s-la-scala.html | MUSIC: STRING QUARTET FROM MILAN'S LA SCALA | False | By Will Crutchfield | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/sports/l-monroe-belongs-in-hall-of-fame-621087.html | Monroe Belongs In Hall of Fame | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/dining-out-along-the-navesink-in-sea-bright.html | DINING OUT; ALONG THE NAVESINK IN SEA BRIGHT | False | By Valerie Sinclair | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/books/israeli-connections.html | ISRAELI CONNECTIONS | False | By Bernard Gwertzman | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/us/minneapolis-loafing-costs-mayor-1130.html | Minneapolis Loafing Costs Mayor $1,130 | False | AP | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/style/lisa-sherman-is-wed-to-robert-m-cohen.html | Lisa Sherman Is Wed To Robert M. Cohen | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/style/polly-k-hahn-weds-matthew-ernst.html | Polly K. Hahn Weds Matthew Ernst | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/raw-or-blanched-vegetables-cocktails-for-70.html | RAW OR BLANCHED VEGETABLES, COCKTAILS FOR 70 | False | By Moira Hodgson | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/business/what-s-new-in-exotic-fruit-oranges-lemons-and-carambolas.html | WHAT'S NEW IN EXOTIC FRUIT; ORANGES, LEMONS AND CARAMBOLAS | False | By Sarah Lyall | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/travel/a-seafaring-past-preserved.html | A SEAFARING PAST PRESERVED | False | By Malabar Hornblower | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/magazine/one-man-s-mousetraps.html | ONE MAN'S MOUSETRAPS | False | By Robert Kanigel | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/a-newfashioned-playground-raising.html | A NEW-FASHIONED PLAYGROUND RAISING | False | By Carla Cantor | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/realestate/postings-midblock-oasis-gift-of-sunlight.html | POSTINGS; Midblock Oasis: Gift of Sunlight | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/arts/critics-chice-dance.html | CRITICS' CHICE; Dance | False | By Jennifer Dunning | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/books/children-s-books-calling-a-guppy-a-guppy.html | CHILDREN'S BOOKS; CALLING A GUPPY A GUPPY | False | By Katherine Bouton | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/world/weinberger-comment-on-missles-said-to-upset-white-house-aides.html | WEINBERGER COMMENT ON MISSLES SAID TO UPSET WHITE HOUSE AIDES | False | By Michael R. Gordon, Special To the New York Times | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/arts/tv-view-tv-films-grow-up-at-last.html | TV VIEW; TV FILMS GROW UP AT LAST | False | By John J. O'Connor | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/westchester-journal-aqueduct-workshop.html | WESTCHESTER JOURNAL; AQUEDUCT WORKSHOP | False | By Suzanne Dechillo | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/obituaries/the-rev-j-joseph-lynch-92-noted-scholar-of-seismology.html | THE REV. J. JOSEPH LYNCH, 92; NOTED SCHOLAR OF SEISMOLOGY | False | By Esther Iverem | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/magazine/busman-s-holiday-when-caterers-go-on-vacation.html | BUSMAN'S HOLIDAY; WHEN CATERERS GO ON VACATION | False | By Nancy Harmon Jenkins | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/business/l-philanthropy-182087.html | Philanthropy? | False | | 1987-05-22 | TX 2-067629 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/world/the-swedish-quandry-arms-deals-or-pacifism.html | THE SWEDISH QUANDRY: ARMS DEALS OR PACIFISM? | False | By Steve Lohr, Special To the New York Times | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/sports/golf-australian-2-others-tied-for-lead-at-colonial.html | GOLF; AUSTRALIAN, 2 OTHERS TIED FOR LEAD AT COLONIAL | False | AP | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/us/commencements-washington-university.html | COMMENCEMENTS; Washington University | False | AP | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/knotty-donovan-trial-winds-down.html | KNOTTY DONOVAN TRIAL WINDS DOWN | False | By Selwyn Raab | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/farmers-income-rise-35-in-new-york-state.html | FARMERS' INCOME RISE 35% IN NEW YORK STATE | False | By Harold Faber, Special To the New York Times | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/style/miss-green-weds-franklin-everett-an-ad-executive.html | Miss Green Weds Franklin Everett, An Ad Executive | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/style/gardening-the-season-for-setting-out-plants-has-come.html | GARDENING; THE SEASON FOR SETTING OUT PLANTS HAS COME | False | By Joan Lee Faust | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/us/asbestos-in-roads-pits-the-us-against-california.html | Asbestos in Roads Pits the U.S. Against California | False | By Katherine Bishop, Special To the New York Times | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/business/is-wall-street-ready-for-bad-times.html | IS WALL STREET READY FOR BAD TIMES? | False | By James Sterngold | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/in-mystics-trove-tales-of-19th-century-life-at-sea.html | IN MYSTIC'S TROVE, TALES OF 19th-CENTURY LIFE AT SEA | False | By Carolyn Battista | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/sports/driver-s-sharp-turn-leads-into-desert.html | DRIVER'S SHARP TURN LEADS INTO DESERT | False | By Steve Potter | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/archives/numismatics-france-continues-its-annual-series.html | NUMISMATICS; FRANCE CONTINUES ITS ANNUAL SERIES | True | By Ed Reiter | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/magazine/l-a-dog-and-his-man-781087.html | A Dog And His Man | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/arts/recordings-haydn-s-keyboard-music-blooms-anew.html | RECORDINGS; HAYDN'S KEYBOARD MUSIC BLOOMS ANEW | False | By Bernard Holland | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/about-long-island-tourists-in-a-way.html | ABOUT LONG ISLAND; TOURISTS, IN A WAY | False | By Richard F. Shepard | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/magazine/making-it-easy-take-the-guests-out.html | MAKING IT EASY; TAKE THE GUESTS OUT | False | BRYAN MILLER | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/realestate/no-headline-432088.html | No Headline | False | By Shawn G. Kennedy | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/topics-all-in-a-mornings-work.html | TOPICS; ALL IN A MORNING'S WORK | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/past-and-future-vie-at-indian-hill.html | PAST AND FUTURE VIE AT INDIAN HILL | False | By Gary Kriss | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/us/survey-planned-on-how-churches-use-money.html | Survey Planned on How Churches Use Money | False | By Kathleen Teltsch | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/sports/stanley-cup-it-s-a-matter-of-honor-for-olders-in-the-final.html | STANLEY CUP; IT'S A MATTER OF HONOR FOR OLDERS IN THE FINAL | False | By Robin Finn | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/style/amy-gewirtz-to-wed-michael-f-mcgahan.html | Amy Gewirtz to Wed Michael F. McGahan | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/in-bronx-everyone-knows-how-to-spend-the-city-s-money.html | IN BRONX, EVERYONE KNOWS HOW TO SPEND THE CITY'S MONEY | False | By Sam Howe Verhovek | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/arts/home-video-children-179187.html | HOME VIDEO: CHILDREN | False | By Glenn Collins | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/new-york-battles-car-license-fraud.html | NEW YORK BATTLES CAR LICENSE FRAUD | False | By William R. Greer | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/magazine/strategies-for-saving-time-use-a-microwave.html | STRATEGIES FOR SAVING TIME; USE A MICROWAVE | False | BY Barbara Kafka | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/crafts-a-burst-of-spring-shows-at-galleries.html | CRAFTS; A BURST OF SPRING SHOWS AT GALLERIES | False | By Patricia Malarcher | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/l-ignoring-issues-in-election-reform-418987.html | IGNORING ISSUES IN ELECTION REFORM | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/publishers-add-free-weeklies.html | PUBLISHERS ADD FREE WEEKLIES | False | By Doris Meadows | 1987-05-22 | TX 2-067629 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/world/guatemalan-refugees-in-no-hurry-to-return.html | Guatemalan Refugees in No Hurry to Return | False | By Stephen Kinzer, Special To the New York Times | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/magazine/raising-bucks-for-bush.html | RAISING BUCKS FOR BUSH | False | By Ronald Brownstein | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/books/children-s-books-all-pigged-out.html | CHILDREN'S BOOKS; ALL PIGGED OUT | False | By Merri Rosenberg | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Joan Cook | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/travel/travel-advisory-746187.html | TRAVEL ADVISORY | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/weekinreview/the-world-aquino-allies-win-senate-seats.html | THE WORLD; Aquino Allies Win Senate Seats | False | By James F. Clarity, Katherine Roberts and Milt Freudenheim | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/realestate/in-the-region-new-jersey-building-up-the-underretailed-route-1.html | In the Region: New Jersey; Building Up the 'Under-Retailed' Route 1 | False | By Rachelle Garbarine | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/style/cynthia-a-carey-to-marry-july-18.html | Cynthia A. Carey To Marry July 18 | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/arts/rock-chris-isaak-sings.html | ROCK; CHRIS ISAAK SINGS | False | By Jon Pareles | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/business/what-s-new-in-exotic-fruit-going-after-the-indiscriminate-spender.html | WHAT'S NEW IN EXOTIC FRUIT; GOING AFTER THE INDISCRIMINATE SPENDER | False | By Sarah Lyall | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/magazine/making-it-easy-bring-the-takeout-in.html | MAKING IT EASY; BRING THE TAKEOUT IN | False | BY Florence Fabricant | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/arts/today-s-morality-play-the-sitcom.html | TODAY'S MORALITY PLAY: THE SITCOM | False | By Andrew Greeley | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/realestate/talking-co-ops-tracking-resale-prices.html | Talking: Co-ops; Tracking Resale Prices | False | By Andree Brooks | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/books/humanity-is-washed-up-true-or-false.html | HUMANITY IS WASHED UP - TRUE OR FALSE? | False | By Carolyn See | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/region/long-island-opinion-getting-a-taste-of-bread-line-blues.html | LONG ISLAND OPINION; GETTING A TASTE OF BREAD LINE BLUES | False | By Patrick Keeffe | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/sports/outdoors-move-to-aid-salmon-pays-off.html | OUTDOORS; Move to Aid Salmon Pays Off | False | By Nelson Bryant | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/sports/nba-playoffs-robinson-top-prize.html | N.B.A. PLAYOFFS; Robinson Top Prize | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/books/l-the-true-detective-117287.html | 'The True Detective' | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/movies/film-view-40-years-of-cannes-ghosts-and-dreams.html | FILM VIEW; 40 YEARS OF CANNES; GHOSTS AND DREAMS | False | By Vincent Canby | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/realestate/perspectives-offices-in-queens-british-airways-lands-in-jackson-heights.html | Perspectives: Offices in Queens; British Airways Lands in Jackson Heights | False | By Alan S. Oser | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/westchester-journal-tariffs-seminar.html | WESTCHESTER JOURNAL; TARIFFS SEMINAR | False | By Penny Singer | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/sports/sports-of-the-times-alysheba-goes-for-5-million.html | SPORTS OF THE TIMES; Alysheba Goes for $5 Million | False | By Dave Anderson | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/style/kristie-k-bryant-married-to-richard-kornhauser.html | Kristie K. Bryant Married to Richard Kornhauser | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/books/they-had-reason-to-be-humble.html | THEY HAD REASON TO BE HUMBLE | False | By Rosalind Williams | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/us/salvors-multilated-ship-expert-says.html | SALVORS 'MULTILATED' SHIP, EXPERT SAYS | False | Special to the New York Times | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/realestate/northeast-notebook-conshohocken-pa-the-fast-lane-to-boom-town.html | NORTHEAST NOTEBOOK; CONSHOHOCKEN, PA.; The Fast Lane To Boom Town | False | By Jonathan Diamond | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/illegal-aliens-learn-caveat-emptor.html | ILLEGAL ALIENS LEARN 'CAVEAT EMPTOR' | False | By Marvine Howe | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/opinion/topics-of-the-times-ethnic-flavors.html | TOPICS OF THE TIMES; Ethnic Flavors | False | | 1987-05-22 | TX 2-067629 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/style/kathryn-s-lewis-to-become-bride-of-douglas-heidt.html | Kathryn S. Lewis To Become Bride Of Douglas Heidt | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/style/barbara-thistle-marries.html | Barbara Thistle Marries | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/realestate/if-you-re-thinking-of-living-in-park-slope.html | If You're Thinking of Living in:; PARK SLOPE | False | By James C. McKinley | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/books/in-the-country-of-last-things.html | 'In the Country of Last Things' | False | Review by Padgett Powell | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/magazine/l-science-technology-and-aids-780087.html | Science, Technology And AIDS | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/magazine/l-a-house-in-the-country-774287.html | A House In the Country | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/style/anne-whiteman-to-wed.html | Anne Whiteman to Wed | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/channel-21-dropped-by-cable-systems.html | CHANNEL 21 DROPPED BY CABLE SYSTEMS | False | By Sue Rubenstein | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/work-starts-on-waste-center.html | WORK STARTS ON WASTE CENTER | False | By Bob Narus | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/for-sisters-writing-is-a-team-effort.html | FOR SISTERS, WRITING IS A TEAM EFFORT | False | By Gitta Morris | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/town-tries-new-noises-in-the-war-on-geese.html | TOWN TRIES NEW NOISES IN THE WAR ON GEESE | False | By Jack Cavanaugh | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/books/the-hard-life-of-a-tarantula.html | THE HARD LIFE OF A TARANTULA | False | By Bonnie Bilyeau Gordon | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/realestate/the-bargains-in-a-bad-mortage-market.html | THE BARGAINS IN A BAD MORTAGE MARKET | False | By Michael Decourcy Hinds | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/sports/gooden-pitches-scoreless-4-innings.html | Gooden Pitches Scoreless 4 Innings | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/style/betty-symington-becomes-a-bride.html | Betty Symington Becomes a Bride | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/realestate/national-notebook-conshohocken-pa.html | NATIONAL NOTEBOOK; Conshohocken, Pa. | False | The Fast Lane To Boom TownBy Jonathan Diamond | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/sports/italy-sets-1990-cup-dates.html | Italy Sets 1990 Cup Dates | False | AP | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/us/battle-rages-to-preserve-college-in-new-orleans.html | BATTLE RAGES TO PRESERVE COLLEGE IN NEW ORLEANS | False | By Frances Frank Marcus, Special To the New York Times | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/us/bush-urges-higher-spending-to-finance-college-education.html | BUSH URGES HIGHER SPENDING TO FINANCE COLLEGE EDUCATION | False | By Gerald M. Boyd, Special To the New York Times | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/long-islanders-giving-the-constitution-a-wide-audience.html | LONG ISLANDERS; GIVING THE CONSTITUTION A WIDE AUDIENCE | False | By Lawrence Van Gelder | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/realestate/commercial-property-transforming-west-100-s-chic-begins-blossom-broadway-north.html | Commercial Property: Transforming the West 100's; Chic Begins to Blossom on Broadway North of 96th | False | By Mark McCain | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/books/in-short-nonfiction-449187.html | IN SHORT: NONFICTION | False | By Barbara Lovenheim | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/sports/l-no-pinstripes-no-problem-620887.html | No Pinstripes? No Problem | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | False | By Betsy Brown | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/us/us-inspector-is-dubious-about-quality-of-meat.html | U.S. Inspector Is Dubious About Quality of Meat | False | AP | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/antiques-transforming-a-plainfield-cleric's-home.html | ANTIQUES; TRANSFORMING A PLAINFIELD CLERIC'S HOME | False | By Muriel Jacobs | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/weekinreview/the-region-albany-discovers-a-tax-windfall.html | THE REGION; Albany Discovers A Tax Windfall | False | By Carlyle C. Douglas and Mary Connelly | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/us/student-gets-27000-for-help-with-reading.html | Student Gets $27,000 For Help With Reading | False | AP | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/books/sergei-and-the-wolves.html | SERGEI AND THE WOLVES | False | By Carol J. Oja | 1987-05-22 | TX 2-067629 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/us/vermont-picks-best-student-writers.html | VERMONT PICKS BEST STUDENT WRITERS | False | Special to the New York Times | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/business/the-hightech-auction-is-a-family-affair.html | THE HIGH-TECH AUCTION IS A FAMILY AFFAIR | False | By Lori Valigra | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/sports/sports-of-the-times-sugar-muggsy-and-lady-magic-in-the-boondocks.html | SPORTS OF THE TIMES; SUGAR, MUGGSY AND LADY MAGIC IN THE BOONDOCKS | False | By George Vecsey | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/arts/tv-women-have-come-a-long-way-baby-sort-of.html | TV WOMEN HAVE COME A LONG WAY, BABY-SORT OF | False | By Phyllis Theroux | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/style/diana-van-benschoten-wed-to-c-t-locke-3d.html | Diana Van Benschoten Wed to C. T. Locke 3d | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/style/tea-kettle-with-designer-cachet.html | TEA KETTLE WITH DESIGNER CACHET | False | By Suzanne Slesin | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/colleges-big-and-small-bid-farewell-to-class-of-87.html | COLLEGES, BIG AND SMALL, BID FAREWELL TO CLASS OF '87 | False | By Peggy McCarthy | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/arts/rock-the-cameo-band.html | ROCK: THE CAMEO BAND | False | By Jon Pareles | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/style/elizabeth-mcbratney-and-franklin-wallin-marry.html | Elizabeth McBratney and Franklin Wallin Marry | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/topics-all-in-a-day-s-chores.html | TOPICS; ALL IN A DAY'S CHORES | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/magazine/my-mother-s-mystery.html | MY MOTHER'S MYSTERY | False | By Joan Gage | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/weekinreview/the-nation-in-congress-tactical-ploys-over-star-wars.html | THE NATION; In Congress, Tactical Ploys Over 'Star Wars' | False | By Martha A. Miles and Caroline Rand Herron | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/books/l-misquoting-texasville-118787.html | Misquoting 'Texasville' | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/us/andrew-young-said-to-be-target-of-us-grand-jury.html | ANDREW YOUNG SAID TO BE 'TARGET' OF U.S. GRAND JURY | False | By William E. Schmidt, Special To the New York Times | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/arts/promises-promises.html | Promises, Promises | False | By Richard F. Shepard | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/books/children-s-books-a-truly-bad-rabbit.html | CHILDREN'S BOOKS; A TRULY BAD RABBIT | False | By June Jordan | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/business/l-flying-pains-457087.html | Flying Pains | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/books/new-noteworthy.html | New & Noteworthy | False | By Patricia T. O'Conner | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/l-the-poignancy-of-falling-away-506487.html | THE POIGNANCY OF 'FALLING AWAY' | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/opinion/on-my-mind-the-golden-land.html | ON MY MIND; The Golden Land | False | By A. M. Rosenthal | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/long-island-journal-081987.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/toxics-in-li-sound-traced-to-sewage-plants.html | Toxics in L.I. Sound Traced to Sewage Plants | False | Special to the New York Times | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/arts/art-view-giacometti-in-the-context-of-family-and-village.html | ART VIEW; GIACOMETTI IN THE CONTEXT OF FAMILY AND VILLAGE | False | By Michael Brenson | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/weekinreview/iran-contra-affair-the-unfolding-story.html | IRAN CONTRA AFFAIR: THE UNFOLDING STORY | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/style/sara-johnston-to-wed.html | Sara Johnston to Wed | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/magazine/l-science-technology-and-aids-777587.html | Science, Technology And AIDS | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/dining-out-no-nonsense-neopolitan-fare.html | DINING OUT; NO-NONSENSE NEOPOLITAN FARE | False | By Joanne Starkey | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/magazine/summer-get-togethers-making-it-easy-for-yourself.html | SUMMER GET-TOGETHERS; Making It Easy For Yourself | False | By Dona Guimaraes | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/books/in-short-nonfiction-mystery-in-the-desert.html | IN SHORT: NONFICTION; MYSTERY IN THE DESERT | False | By Timothy Bay | 1987-05-22 | TX 2-067629 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/sports/track-and-field.html | TRACK AND FIELD | False | By James Dunaway | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/opinion/l-when-winning-is-another-way-of-losing-473587.html | When Winning Is Another Way of Losing | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/books/caught-in-the-undertow.html | CAUGHT IN THE UNDERTOW | False | By Robert Coles | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/style/cindy-a-sikorski-engaged-to-marry-e-e-f-stebbins.html | Cindy A. Sikorski Engaged to Marry E. E. F. Stebbins | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/weekinreview/lawyer-for-barbie-tries-to-indict-all-of-france.html | LAWYER FOR BARBIE TRIES TO INDICT ALL OF FRANCE | False | By Richard Bernstein | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/magazine/sunday-observer-to-my-dearest-enemy.html | SUNDAY OBSERVER; To My Dearest Enemy. . . | False | BY Russell Baker | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/style/susan-daly-weds-a-j-grymes-4th.html | Susan Daly Weds A. J. Grymes 4th | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/business/the-human-drama-behind-a-hot-ad.html | THE HUMAN DRAMA BEHIND A HOT AD | False | By William Glaberson | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/theater/it-s-mating-season-at-the-theater.html | IT'S MATING SEASON AT THE THEATER | False | By Walter Kerr | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/world/austrians-seem-to-cut-support-for-waldheim.html | AUSTRIANS SEEM TO CUT SUPPORT FOR WALDHEIM | False | By James M. Markham, Special To the New York Times | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/sports/golf-walder-overtakes-okamoto-to-lead-by-2.html | GOLF; WALDER OVERTAKES OKAMOTO TO LEAD BY 2 | False | By Gordon S. White Jr., Special To the New York Times | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/books/children-s-books-the-parrot-does-bogart.html | CHILDREN'S BOOKS; THE PARROT DOES BOGART | False | By Karla Kuskin | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/business/business-forum-the-competition-will-move-here-why-the-dollar-wont.html | BUSINESS FORUM: THE COMPETITION WILL MOVE HERE; WHY THE DOLLAR WON'T BAIL OUT INDUSTRY | False | By Thomas M. Hout and Mark F. Blaxill | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/style/rosemary-cosentino-weds.html | Rosemary Cosentino Weds | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/home-clinic-keeping-outdoor-furniture-in-shape.html | HOME CLINIC; KEEPING OUTDOOR FURNITURE IN SHAPE | False | By Bernard Gladstone | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/weekinreview/consumer-spending-fears-and-reassurances-the-pitfalls-of-a-second-mortgage.html | CONSUMER SPENDING: FEARS AND REASSURANCES; THE PITFALLS OF A SECOND MORTGAGE | False | By Robert A. Bennett | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/style/stephanie-jane-mairs-weds-dr-nitin-damle.html | Stephanie Jane Mairs Weds Dr. Nitin Damle | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/arts/sound-portable-cd-players-advance.html | SOUND; PORTABLE CD PLAYERS ADVANCE | False | By Hans Fantel | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/opinion/mr-gephardt-s-bleak-promises.html | Mr. Gephardt's Bleak Promises | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/art-photography-a-newcomer-to-show-takes-prizes.html | ART; PHOTOGRAPHY, A NEWCOMER TO SHOW, TAKES PRIZES | False | By Helen A. Harrison | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/congressmen-unite-in-fight-for-sound.html | CONGRESSMEN UNITE IN FIGHT FOR SOUND | False | By Mark Sullivan States News Service | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/giving-islands-homeless-a-face-in-film.html | GIVING ISLAND'S HOMELESS A FACE IN FILM | False | By Vicki Metz | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/weekinreview/helping-contras-reagan-says-his-effort-promote-rebels-was-right-legal.html | HELPING THE CONTRAS; REAGAN SAYS HIS EFFORT TO PROMOTE THE REBELS WAS RIGHT - AND LEGAL | False | By Fox Butterfield | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/arts/home-video-music.html | HOME VIDEO: MUSIC | False | By Heidi Waleson | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/business/l-philanthropy-456787.html | Philanthropy? | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/the-lively-arts-a-blend-of-dramatist-and-prophet.html | THE LIVELY ARTS; A BLEND OF DRAMATIST AND PROPHET | False | By Alvin Klein | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/the-guide-077987.html | THE GUIDE | False | By Eleanor Charles | 1987-05-22 | TX 2-067629 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/style/around-the-garden-planting-proceeds.html | AROUND THE GARDEN; Planting Proceeds | False | By Joan Lee Faust | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/magazine/beauty-hair-in-the-sun.html | BEAUTY; HAIR IN THE SUN | False | By Linda Wells | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/us/states-reducing-taxes-of-low-income-people.html | STATES REDUCING TAXES OF LOW-INCOME PEOPLE | False | By Robert Pear, Special To the New York Times | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/magazine/home-design-the-new-iron-rage.html | HOME DESIGN; THE NEW IRON RAGE | False | By Carol Vogel | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/world/beirut-newspaper-says-gemayel-will-resign.html | Beirut Newspaper Says Gemayel Will Resign | False | By Ihsan A. Hijazi, Special To the New York Times | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/us/survey-finds-major-gaps-in-college-salaries.html | SURVEY FINDS MAJOR GAPS IN COLLEGE SALARIES | False | AP | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/business/prospects-a-capacity-for-inflation.html | PROSPECTS; A Capacity for Inflation | False | By Pamela G. Hollie | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/sports/sports-people-birdsong-ruling.html | SPORTS PEOPLE; Birdsong Ruling | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/books/paperback-best-sellers-may-17-1987.html | PAPERBACK BEST SELLERS: MAY 17, 1987 | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/books/the-end-is-only-imaginary.html | 'THE END IS ONLY IMAGINARY' | False | By Padgett Powell | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/condom-ads-on-buses-first-in-aids-series.html | CONDOM ADS ON BUSES FIRST IN AIDS SERIES | False | By Peggy McCarthy | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/realestate/streetscapes-audubon-terrace-attrition-taking-its-toll-at-a-cultural-complex.html | Streetscapes: Audubon Terrace; Attrition Taking Its Toll At a Cultural Complex | False | By Christopher Gray | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/sports/sports-people-player-s-son-dies.html | SPORTS PEOPLE; Player's Son Dies | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/arts/top-bassists-are-the-bottom-line-in-jazz-ensembles.html | TOP BASSISTS ARE THE BOTTOM LINE IN JAZZ ENSEMBLES | False | By Robert Palmer | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/books/l-tough-love-and-glass-slippers-117487.html | Tough Love and Glass Slippers | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/follow-up-on-the-news-sequel-to-tragedy-on-mount-hood.html | FOLLOW-UP ON THE NEWS; Sequel to Tragedy On Mount Hood | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/obituaries/dr-sidney-cohen-76-dead-studied-mood-altering-drugs.html | DR. SIDNEY COHEN, 76, DEAD; STUDIED MOOD-ALTERING DRUGS | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/realestate/data-update.html | Data Update | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/anguished-youths-get-reassuring-hug.html | ANGUISHED YOUTHS GET REASSURING HUG | False | By Ronnie Wacker | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/weekinreview/headliners-a-fine-mess.html | HEADLINERS; A Fine Mess | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/magazine/l-a-house-in-the-country-776187.html | A House In the Country | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/sports/next-week-has-auto-racing-become-too-dangerous.html | Next Week; Has Auto Racing Become Too Dangerous? | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/realestate/will-it-be-loisaida-or-alphabet-city-two-visions-vie-in-the-east-village.html | WILL IT BE LOISAIDA OR ALPHABET CITY?; Two Visions Vie In the East Village | False | By Lisa W. Foderaro | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/weekinreview/capitalism-keeps-a-toehold-in-china.html | CAPITALISM KEEPS A TOEHOLD IN CHINA | False | By Edward A. Gargan | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/obituaries/edward-swayduck-75-headed-lithographers.html | Edward Swayduck, 75; Headed Lithographers | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/books/best-sellers-may-17-1987.html | BEST SELLERS: MAY 17, 1987 | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/theater/for-murray-schisgal-the-plots-thicken.html | FOR MURRAY SCHISGAL, THE PLOTS THICKEN | False | By David Kaufman | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/arts/jazz-widespread-band.html | JAZZ: WIDESPREAD BAND | False | By John S. Wilson | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | VOTES IN CONGRESS; Last Week's Tally in Key Eastern States | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/magazine/in-today-s-issue.html | In Today's Issue | False | | 1987-05-22 | TX 2-067629 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/world/a-zimbabwe-issue-killing-of-babies.html | A ZIMBABWE ISSUE: KILLING OF BABIES | False | By Sheila Rule, Special To the New York Times | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/world/china-reports-it-has-halted-one-side-of-huge-forest-fire.html | China Reports It Has Halted One Side of Huge Forest Fire | False | AP | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/booked-for-the-summer.html | BOOKED FOR THE SUMMER | False | By Charlotte Libov | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/arts/1-television-news-and-the-congress-157387.html | TELEVISION NEWS AND THE CONGRESS | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/music-revival-of-copland-s-promised-land-in-new-haven.html | MUSIC; REVIVAL OF COPLAND'S PROMISED LAND IN NEW HAVEN | False | By Robert Sherman | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/realestate/in-the-region-long-island-recent-sales-435887.html | In the Region: Long Island; Recent Sales | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/books/children-s-books-the-seven-ages-of-dog.html | CHILDREN'S BOOKS; THE SEVEN AGES OF DOG | False | By Alice Miller Bregman | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/rewards-of-the-fresh-air-counselor.html | REWARDS OF THE FRESH AIR COUNSELOR | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/travel/a-park-laced-with-water-rich-in-trout.html | A PARK LACED WITH WATER RICH IN TROUT | False | By Jim Kunstler | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/arts/music-peter-schickele-in-an-alternate-mode.html | MUSIC: PETER SCHICKELE IN AN ALTERNATE MODE | False | By John Rockwell | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/arts/home-video-children-178787.html | HOME VIDEO: CHILDREN | False | By Constance Rosenblum | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/opinion/l-was-this-objectivity-473687.html | Was This Objectivity? | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/flier-champions-breakfast.html | FLIER CHAMPIONS' BREAKFAST | False | By Tom Callahan | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/books/in-short-fiction-109387.html | IN SHORT: FICTION | False | By Stewart Kellerman | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/casino-official-and-mayor-at-odds.html | CASINO OFFICIAL AND MAYOR AT ODDS | False | By Carlo M. Sardella | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/style/julie-freundlich-becomes-a-bride.html | Julie Freundlich Becomes a Bride | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/connecticut-opinion-connection-to-a-calmer-world.html | CONNECTICUT OPINION; CONNECTION TO A CALMER WORLD | False | By Judy Bierly | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/dining/the-most-interesting-recipe-i-ve-clipped.html | The Most Interesting Recipe I've Clipped | False | BY Julia Child | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/new-york-state-rejects-plan-to-give-drug-users-needles.html | NEW YORK STATE REJECTS PLAN TO GIVE DRUG USERS NEEDLES | False | By Ronald Sullivan | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/connecticut-opinion-in-a-catastrophe-would-we-be-ready.html | CONNECTICUT OPINION; IN A CATASTROPHE, WOULD WE BE READY? | False | By Charles E. Ford | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/westchester-guide-086887.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/opinion/jordans-quest-for-a-peace-parley.html | Jordan's Quest for a Peace Parley | False | By Wolf Blitzer | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/magazine/on-language-love-that-dare.html | ON LANGUAGE; LOVE THAT DARE | False | BY William Safire | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/garbage-accord-fails-to-end-dispute.html | GARBAGE ACCORD FAILS TO END DISPUTE | False | By Robert Braile | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/magazine/a-dog-and-his-man-781787.html | A Dog And His Man | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/state-police-aid-local-forces.html | STATE POLICE AID LOCAL FORCES | False | By Joseph Deitch | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/business/in-quotes.html | IN QUOTES | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/style/stapley-wonham-becomes-a-bride.html | Stapley Wonham Becomes a Bride | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/weekinreview/headliners-maltese-policy.html | HEADLINERS; Maltese Policy | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/magazine/making-it-easy-cost-under-100.html | MAKING IT EASY; COST? UNDER $100 | False | BY Marian Burros | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/weekinreview/verbatim-paying-for-college.html | VERBATIM; PAYING FOR COLLEGE | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/style/valerie-campbell-is-the-bride-of-eric-abrahamson.html | Valerie Campbell Is the Bride of Eric Abrahamson | False | | 1987-05-22 | TX 2-067629 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/professional-groups-fight-drug-abuse.html | PROFESSIONAL GROUPS FIGHT DRUG ABUSE | False | By Sue Rubenstein | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/realestate/l-garden-city-434387.html | Garden City | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/style/street-fashion-pants-suits-tailored-and-elegant-standbys.html | STREET FASHION; PANTS SUITS: TAILORED AND ELEGANT STANDBYS | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/books/pas-de-deux-with-dr-tacet.html | PAS DE DEUX WITH DR. TACET | False | By Anna Kisselgoff | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/newest-casino-gets-off-to-a-fast-start-with-slots.html | NEWEST CASINO GETS OFF TO A FAST START WITH SLOTS | False | By Donald Janson | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/world/china-opposition-thrives-in-queens.html | CHINA OPPOSITION THRIVES IN QUEENS | False | By Robert O. Boorstin | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/li-sound-backed-in-congress.html | L.I. SOUND BACKED IN CONGRESS | False | By Mark Sullivan States News Service | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/music-ossining-director-in-his-finale.html | MUSIC; OSSINING DIRECTOR IN HIS FINALE | False | By Robert Sherman | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/4500-gallons-of-wine-that-can-t-be-sold.html | 4,500 GALLONS OF WINE THAT CAN'T BE SOLD | False | By Charlotte Libov | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/sports/yankees-slip-10-8.html | YANKEES SLIP, 10-8 | False | By Michael Martinez, Special To the New York Times | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | In the Region: Connecticut and Westchester; Recent Sales | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/magazine/a-dog-and-his-man-743287.html | A Dog And His Man | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/sports/natinal-league-cardinals-edge-reds-6-5.html | NATINAL LEAGUE; CARDINALS EDGE REDS, 6-5 | False | AP | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/style/jeffry-b-seidel-married-to-leslie-carol-fielden.html | Jeffry B. Seidel Married To Leslie Carol Fielden | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/weekinreview/the-nation-panel-split-over-job-rights-ruling.html | THE NATION; Panel Split Over Job Rights Ruling | False | By Martha A. Miles and Caroline Rand Herron | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/arts/home-video-movies.html | HOME VIDEO: MOVIES | False | By Jonathan Baumbach | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/new-business-brings-old-classmates-together.html | NEW BUSINESS BRINGS OLD CLASSMATES TOGETHER | False | By Mari An Milchman | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/obituaries/fanny-butcher-dead-literary-critic-was-99.html | Fanny Butcher Dead; Literary Critic Was 99 | False | AP | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/weekinreview/ideas-trends-patient-gives-his-heart-in-exchange-for-another.html | IDEAS & TRENDS; Patient Gives His Heart in Exchange For Another | False | By George Johnson and Laura Mansnerus | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/magazine/a-house-in-the-country-774787.html | A House In the Country | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/books/a-relationship-like-no-other.html | A RELATIONSHIP LIKE NO OTHER | False | By Richard H. Ullman | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/magazine/a-house-in-the-country-773287.html | A House In the Country | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/theater-42d-street-staged-in-east-windsor.html | THEATER; '42d STREET STAGED IN EAST WINDSOR | False | By Alvin Klein | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/travel/on-the-appalachian-trail.html | ON THE APPALACHIAN TRAIL | False | By James S. Newton | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/realestate/postings-housing-the-homeless-workshop.html | POSTINGS; Housing the Homeless: Workshop | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/magazine/summer-treat-choosing-the-sport.html | SUMMER TREAT; CHOOSING THE SPORT | False | BY Andrew L. Yarrow | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/travel/europeans-switch-trains.html | EUROPEANS SWITCH TRAINS | False | By John Brannon Albright | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/style/susan-cauffman-becomes-a-bride-in-pennsylvania.html | Susan Cauffman Becomes a Bride in Pennsylvania | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/10-us-students-win-churchill-scholarships.html | 10 U.S. Students Win Churchill Scholarships | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/politics-auto-insurance-takes-on-a-new-political-life.html | POLITICS; AUTO INSURANCE TAKES ON A NEW POLITICAL LIFE | False | By Joseph F. Sullivan | 1987-05-22 | TX 2-067629 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/nature-watch-yellowbilled-cuckoo.html | NATURE WATCH; YELLOW-BILLED CUCKOO | False | By Sy Barlowe | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/movies/subversive-fun.html | Subversive Fun | False | By Vincent Canby | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/after-112-years-a-village-debates-its-name.html | AFTER 112 YEARS, A VILLAGE DEBATES ITS NAME | False | By Milena Jovanovitch | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/l-legislator-s-stand-on-disclosure-506187.html | LEGISLATOR'S STAND ON DISCLOSURE | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/sports/question-of-the-week-should-athletes-be-role-models.html | QUESTION OF THE WEEK; SHOULD ATHLETES BE ROLE MODELS? | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/world/japanese-make-roads-and-inroads-in-africa.html | Japanese Make Roads, and Inroads, in Africa | False | By James Brooke, Special To the New York Times | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/ferry-expansion-debated.html | FERRY EXPANSION DEBATED | False | By Sharon Monahan | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/business/business-forum-can-services-survive-without-manufacturing-myth-post-industrial.html | BUSINESS FORUM: CAN SERVICES SURVIVE WITHOUT MANUFACTORING?; THE MYTH OF A POST-INDUSTRIAL ECONOMY | False | By Stephen S. Cohen and John Zysman | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/sports/lacrosse-hobart-sets-record.html | LACROSSE; HOBART SETS RECORD | False | Special to the New York Times | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/sports/results-plus-605787.html | RESULTS PLUS | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/arts/music-chicagos-standardbearer-of-the-standard-repertory.html | MUSIC; CHICAGO'S STANDARD-BEARER OF THE STANDARD REPERTORY | False | By Heidi Waleson | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/long-island-opinion-similar-feelings-different-voices.html | LONG ISLAND OPINION; SIMILAR FEELINGS, DIFFERENT VOICES | False | By Sol Pearlstein | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/style/pamela-mack-becomes-bride-of-john-w-mauer.html | Pamela Mack Becomes Bride of John W. Mauer | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/sports/american-league-leibrandt-pitches-one-hitter.html | AMERICAN LEAGUE; LEIBRANDT PITCHES ONE-HITTER | False | AP | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/sports/skidding-mets-fall-to-giants-5-4.html | SKIDDING METS FALL TO GIANTS, 5-4 | False | By Joseph Durso | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/arts/critics-chice-jazz.html | CRITICS' CHICE; Jazz | False | By John S. Wilson | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/style/brooke-bayard-baldridge-marries-daniel-g-pelizza.html | Brooke Bayard Baldridge Marries Daniel G. Pelizza | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/new-york-city-officials-cite-30-food-outlets-for-violations.html | NEW YORK CITY OFFICIALS CITE 30 FOOD OUTLETS FOR VIOLATIONS | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/plainfield-invites-the-unwelcome.html | PLAINFIELD INVITES THE UNWELCOME | False | By Robert A. Hamilton | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/style/breeze-mcmennamin-to-marry-in-july.html | Breeze McMennamin to Marry in July | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/speaking-personally-the-old-house-a-lot-has-changed-but-it-s-still-the-same.html | SPEAKING PERSONALLY; THE OLD HOUSE: A LOT HAS CHANGED, BUT IT'S STILL THE SAME | False | By Carole Garibaldi Rogers | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/arts/home-video-music-180287.html | HOME VIDEO: MUSIC | False | By Jeremy Gerard | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/us/in-charleston-a-20th-century-preservation-battle.html | IN CHARLESTON, A 20TH-CENTURY PRESERVATION BATTLE | False | Special to the New York Times | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/magazine/l-science-technology-and-aids-779387.html | Science, Technology And AIDS | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/travel/q-and-a-747087.html | Q and A | False | By Stanley Carr | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/cancer-workers-balk-at-plan-to-move.html | CANCER WORKERS BALK AT PLAN TO MOVE | False | By Esther Iverem | 1987-05-22 | TX 2-067629 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/connecticut-opinion-braving-the-wilds-of-fashionable-hair.html | CONNECTICUT OPINION; BRAVING THE WILDS OF FASHIONABLE HAIR | False | By Rosemary R. Adams | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/arts/art-view-italian-drawings-with-a-noble-past.html | ART VIEW; ITALIAN DRAWINGS WITH A NOBLE PAST | False | By John Russell | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/dining-out-an-oasis-in-elmsford.html | DINING OUT; AN OASIS IN ELMSFORD | False | By M. H. Reed | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/us/film-on-state-hospital-provocative-after-20-years.html | Film on State Hospital Provocative After 20 Years | False | Special to the New York Times | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/magazine/summer-treat-the-sporting-picnic.html | SUMMER TREAT; The Sporting Picnic | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/westchester-journal-mock-trial.html | WESTCHESTER JOURNAL; MOCK TRIAL | False | By Milena Jovanovitch | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/theater/theater-rosencrantz-and-guildenstern-are-back.html | THEATER; ROSENCRANTZ AND GUILDENSTERN ARE BACK | False | By Benedict Nightingale | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/more-patients-are-stocking-blood-for-their-own-use.html | MORE PATIENTS ARE STOCKING BLOOD FOR THEIR OWN USE | False | By Jacqueline Weaver | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/magazine/where-are-the-black-fans.html | WHERE ARE THE BLACK FANS? | False | By Brent Staples | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/weekinreview/the-world-call-for-amnesty-in-argentina.html | THE WORLD; Call for Amnesty In Argentina | False | By James F. Clarity, Katherine Roberts and Milt Freudenheim | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/opinion/topic-of-the-times-the-strawberry-brunet.html | TOPIC OF THE TIMES; The Strawberry Brunet | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/books/childrens-books-waiting-for-operation-moses.html | CHILDREN'S BOOKS; WAITING FOR OPERATION MOSES | False | By Sheila Solomon Klass | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/wine-restaurants-offer-american-choices.html | WINE; RESTAURANTS OFFER AMERICAN CHOICES | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/arts/home-video-children-432487.html | HOME VIDEO: CHILDREN | False | By Florence Fabricant | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/opinion/l-gotham-s-groundhog-614687.html | Gotham's Groundhog | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/magazine/beauty-fashion-a-place-in-the-sun.html | BEAUTY/FASHION; A PLACE IN THE SUN | False | BY Linda Wells | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/books/childrens-books-she-didnt-tell-on-norman.html | CHILDREN'S BOOKS; SHE DIDN'T TELL ON NORMAN | False | By Lou Ann Walker | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/developer-told-to-cut-a-bit-off-four-houses.html | DEVELOPER TOLD TO CUT A BIT OFF FOUR HOUSES | False | By Sharon Monahan | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/westchester-opinion-problems-of-homeless-are-felt-by-many.html | WESTCHESTER OPINION; PROBLEMS OF HOMELESS ARE FELT BY MANY | False | By Joseph J. Dioguardi | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/magazine/summer-weekends-a-guest-s-guide-to-bringing-wine.html | SUMMER WEEKENDS; A GUEST'S GUIDE TO BRINGING WINE | False | BY Frank J. Prial | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/us/lack-of-doctors-called-peril-to-alien-amnesty.html | LACK OF DOCTORS CALLED PERIL TO ALIEN AMNESTY | False | AP | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/weekinreview/ideas-trends-texas-2-cheers-for-temperance.html | IDEAS & TRENDS; Texas, 2 Cheers For Temperance | False | By George Johnson and Laura Mansnerus | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/realestate/in-the-region-long-island-carving-out-a-community-for-the-retired.html | In the Region: Long Island; Carving Out a Community for the Retired | False | By Diana Shaman | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/us/grosse-pointe-trembles-as-mansion-is-stripped.html | GROSSE POINTE TREMBLES AS MANSION IS STRIPPED | False | By Isabel Wilkerson, Special To the New York Times | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/magazine/l-science-technology-and-aids-778987.html | Science, Technology And AIDS | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/style/chess-steinitz-lives-in-gambit-gantlets.html | CHESS; STEINITZ LIVES IN GAMBIT GANTLETS | False | By Robert Byrne | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/arts/music-harmonie-ensemble.html | MUSIC: HARMONIE ENSEMBLE | False | By Michael Kimmelman | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/movies/home-video-movies-165187.html | HOME VIDEO: MOVIES | False | By Caryn James | 1987-05-22 | TX 2-067629 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/world/italy-s-socialists-suddenly-falter.html | ITALY'S SOCIALISTS SUDDENLY FALTER | False | By Roberto Suro, Special To the New York Times | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/style/lucie-f-maslow-marries-william-hartley-urquhart.html | Lucie F. Maslow Marries William Hartley-Urquhart | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/long-island-opinion-a-surer-sign-than-dogwood.html | LONG ISLAND OPINION; A SURER SIGN THAN DOGWOOD | False | By Ellen Greenfield | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/opinion/when-to-test-for-aids.html | When to Test for AIDS | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/sports/richardson-s-struggle-assessing-what-went-wrong.html | RICHARDSON'S STRUGGLE: ASSESSING WHAT WENT WRONG | False | By Michael Goodwin | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/magazine/about-men-a-case-of-bigamy.html | ABOUT MEN; A Case of Bigamy | False | BY Joshua Brand | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/westchester-journal-the-consequence.html | WESTCHESTER JOURNAL; THE CONSEQUENCE | False | By Lynne Ames | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/arts/jazz-james-newton-reprises-the-spectrum.html | JAZZ: JAMES NEWTON REPRISES THE SPECTRUM | False | By Robert Palmer | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/books/children-s-books-challenge-children-s-history-making-it-vivid-getting-it-right.html | CHILDREN'S BOOKS; THE CHALLENGE OF CHILDREN'S HISTORY MAKING IT VIVID, GETTING IT RIGHT | False | By Pauline Maier | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/travel/what-s-doing-in-boston.html | WHAT'S DOING IN; Boston | False | By Matthew L. Wald | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/restoration-is-called-key-to-protecting-land.html | RESTORATION IS CALLED KEY TO PROTECTING LAND | False | By Tessa Melvin | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/arts/home-video-art.html | HOME VIDEO: ART | False | By Margaret Moorman | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/weekinreview/the-region-indian-museum-hitting-the-trail.html | THE REGION; Indian Museum Hitting the Trail? | False | By Carlyle C. Douglas and Mary Connelly | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/bar-group-opposes-court-amendment.html | BAR GROUP OPPOSES COURT AMENDMENT | False | By Judy Glass | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/arts/jazz-nana-vasconcelos.html | JAZZ: NANA VASCONCELOS | False | By Jon Pareles | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/style/elizabeth-malone-wed-to-kenneth-diamond.html | Elizabeth Malone Wed To Kenneth Diamond | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/world/budapest-officially-dedicates-a-monument-to-wallenberg.html | Budapest Officially Dedicates A Monument to Wallenberg | False | Special to the New York Times | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/sports/indy-trials-a-frightening-turn.html | INDY TRIALS: A FRIGHTENING TURN | False | By Gerald Eskenazi | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/style/miss-greenberg-weds-jeffrey-lehman-on-li.html | Miss Greenberg Weds Jeffrey Lehman on L.I. | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/books/children-s-books-twitting-the-ninnies.html | CHILDREN'S BOOKS; TWITTING THE NINNIES | False | By Angeline Goreau | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/books/comradely-objects.html | COMRADELY OBJECTS | False | By S. Frederick Starr | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/us-presses-voucher-plan-as-a-rent-aid.html | U.S. PRESSES VOUCHER PLAN AS A RENT AID | False | By Betsy Brown | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/style/laurie-goodwin-cherbonnier-marries-john-christopher-nielsen-in-hartford.html | Laurie Goodwin Cherbonnier Marries John Christopher Nielsen in Hartford | False | | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/travel/all-aboard-for-a-ride-back-to-the-1920s.html | ALL ABOARD FOR A RIDE BACK TO THE 1920's | False | By Karl Zimmermann | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/art-people-and-places-at-the-kornbluth.html | ART; 'PEOPLE AND PLACES' AT THE KORNBLUTH | False | By William Zimmer | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/world/trudeau-emerges-as-quiet-foe-of-canadian-pact.html | Trudeau Emerges as Quiet Foe of Canadian Pact | False | By John F. Burns, Special To the New York Times | 1987-05-22 | TX 2-067629 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/nyregion/connecticut-weighs-15-percent-rise-in-spending.html | Connecticut Weighs 15 Percent Rise in Spending | False | By Richard L. Madden, Special To the New York Times | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/world/gandhi-attacking-the-us-says-west-undermines-india.html | GANDHI, ATTACKING THE U.S., SAYS WEST UNDERMINES INDIA | False | By Steven R. Weisman, Special To the New York Times | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/world/us-will-continue-effort-to-set-up-talks-on-mideast.html | U.S. WILL CONTINUE EFFORT TO SET UP TALKS ON MIDEAST | False | By David K. Shipler | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/weekinreview/the-nation-reagan-rejects-duarte-s-request.html | THE NATION; Reagan Rejects Duarte's Request | False | By Martha A. Miles and Caroline Rand Herron | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/books/about-books-it-was-a-lovely-year-for-a-bookstore.html | ABOUT BOOKS; IT WAS A LOVELY YEAR FOR A BOOKSTORE | False | By Anatole Broyard | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/world/a-general-and-the-contras-mules-air-drops-and-cash.html | A GENERAL AND THE CONTRAS: MULES, AIR DROPS AND CASH | False | By Stephen Engelberg, Special To the New York Times | 1987-05-22 | TX 2-067629 | | |
| 1987-05-17 | 1987-05-17 | https://www.nytimes.com/1987/05/17/books/here-s-to-sexual-philanthropy.html | HERE'S TO SEXUAL PHILANTHROPY | False | By Eugen Weber | 1987-05-22 | TX 2-067629 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/nyregion/commencements-brandeis-university.html | COMMENCEMENTS; Brandeis University | False | AP | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/international-report-australia-s-richest-strategist.html | INTERNATIONAL REPORT; AUSTRALIA'S RICHEST STRATEGIST | False | By Nicholas D. Kristof, Special To the New York Times | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/opinion/deterrence-without-nukes.html | Deterrence Without Nukes | False | By Alex Gliksman | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/sports/baseball-brewers-plunge-continues.html | BASEBALL; BREWERS' PLUNGE CONTINUES | False | AP | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/obituaries/gunnar-myrdal-analyst-of-race-crisis-dies.html | GUNNAR MYRDAL, ANALYST OF RACE CRISIS, DIES | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/sports/rowing-radcliffe-varsity-women-hold-off-yale.html | ROWING; RADCLIFFE VARSITY WOMEN HOLD OFF YALE | False | By Norman Hildes-Heim, Special To the New York Times | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/american-cruise-lines-reports-earnings-for-qtr-to-march-31.html | AMERICAN CRUISE LINES reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/dryclean-usa-reports-earnings-for-qtr-to-march-31.html | DRYCLEAN USA reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/spectran-corp-reports-earnings-for-qtr-to-march-31.html | SPECTRAN CORP reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/flexwatt-corp-reports-earnings-for-qtr-to-march-31.html | FLEXWATT CORP reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/world/a-south-africa-choice-see-husband-or-son.html | A South Africa Choice: See Husband, or Son | False | Special to the New York Times | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/nyregion/guard-at-li-school-for-deaf-is-found-dead-after-beating.html | Guard at L.I. School for Deaf Is Found Dead After Beating | False | AP | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/nyregion/goetz-s-lawyer-praises-the-right-to-bear-arms.html | GOETZ'S LAWYER PRAISES THE RIGHT TO BEAR ARMS | False | By Jane Gross | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/bull-bear-group-inc-reports-earnings-for-qtr-to-march-31.html | BULL & BEAR GROUP INC reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/opinion/foreign-affairs-we-are-five-billion-now.html | FOREIGN AFFAIRS; We Are Five Billion Now | False | By Flora Lewis | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/martin-lawrence-ltd-editions-reports-earnings-for-qtr-to-march-31.html | MARTIN LAWRENCE LTD EDIIONS reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/sports/mets-give-a-hint-yanks-steam-on-yanks-8-mariners-3.html | METS GIVE A HINT; YANKS STEAM ON; YANKS 8, MARINERS 3 | False | By Michael Martinez, Special To the New York Times | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/world/the-un-today-may-18-1987.html | The U.N. Today: May 18, 1987 | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/cr-pl-inc-reports-earnings-for-qtr-to-march-31.html | CR-PL INC reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/us/washington-talk-briefing-some-mud-in-the-mail.html | WASHINGTON TALK: BRIEFING; Some Mud in the Mail | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/books/books-of-the-times-636687.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1987-05-21 | TX 2-067614 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/advertising-kornhauser-calene-s-changes.html | ADVERTISING; Kornhauser & Calene's Changes | False | By Philip H. Dougherty | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/business-people-csx-s-troubleshooter-is-given-sea-land-task.html | BUSINESS PEOPLE; CSX's Troubleshooter Is Given Sea-Land Task | False | By Daniel F. Cuff | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/women-s-health-centers-reports-earnings-for-qtr-to-march-31.html | WOMEN'S HEALTH CENTERS reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/sports/spurs-to-pick-first-knicks-finish-18th.html | SPURS TO PICK FIRST; KNICKS FINISH 18TH | False | By Roy S. Johnson | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/western-energy-resources-reports-earnings-for-qtr-to-march-31.html | WESTERN ENERGY RESOURCES reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/world/shultz-endorses-a-peace-parley-for-the-mideast.html | SHULTZ ENDORSES A PEACE PARLEY FOR THE MIDEAST | False | By Elaine Sciolino, Special To the New York Times | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/style/the-carters-make-the-most-of-a-new-life.html | THE CARTERS MAKE THE MOST OF A NEW LIFE | False | By Carol Lawson, Special To the New York Times | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/us/washington-talk-briefing-an-unwanted-donation.html | WASHINGTON TALK: BRIEFING; An Unwanted Donation | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/sports/aching-celtics-get-by-bucks.html | ACHING CELTICS GET BY BUCKS | False | By Sam Goldaper, Special To the New York Times | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/nyregion/new-york-reports-jail-space-crisis.html | NEW YORK REPORTS JAIL SPACE CRISIS | False | By Jeffrey Schmalz, Special To the New York Times | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/advertising-reader-s-digest-to-run-ad-series-about-aids.html | ADVERTISING; Reader's Digest to Run Ad Series About AIDS | False | By Philip H. Dougherty | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/merrimac-industries-reports-earnings-for-qtr-to-march-31.html | MERRIMAC INDUSTRIES reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/world/turn-in-iran-contra-hearings-seeking-details-not-grand-designs.html | TURN IN IRAN-CONTRA HEARINGS: SEEKING DETAILS, NOT GRAND DESIGNS | False | By David E. Rosenbaum, Special To the New York Times | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/qmax-technology-group-reports-earnings-for-qtr-to-march-31.html | QMAX TECHNOLOGY GROUP reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/world/small-party-quits-israeli-coalition.html | SMALL PARTY QUITS ISRAELI COALITION | False | By Thomas L. Friedman, Special To the New York Times | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/world/exocet-missile-echo-of-falklands.html | Exocet Missile: Echo of Falklands | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/seacoast-savings-bank-reports-earnings-for-qtr-to-march-31.html | SEACOAST SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/therapeutic-technologies-reports-earnings-for-qtr-to-march-31.html | THERAPEUTIC TECHNOLOGIES reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/turner-reports-loss-of-39.7-million-for-quarter.html | TURNER REPORTS LOSS OF $39.7 MILLION FOR QUARTER | False | By Geraldine Fabrikant | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/arts/dance-lines-company-from-san-francisco.html | DANCE: LINES COMPANY FROM SAN FRANCISCO | False | By Jennifer Dunning | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/sports/question-box.html | Question Box | False | By Ray Corio | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/style/baptiste-married-to-edward-s-morrison-jr.html | Baptiste Married To Edward S. Morrison Jr. | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/petroleum-equipment-tools-co-reports-earnings-for-qtr-to-march-31.html | PETROLEUM EQUIPMENT TOOLS CO reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/healthmate-inc-reports-earnings-for-qtr-to-march-31.html | HEALTHMATE INC reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/opinion/l-symbiosis-in-the-sky-coach-and-discount-779787.html | Symbiosis in the Sky: Coach and Discount | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/sports/lineup-for-indy-500-unexpectedly-slow.html | LINEUP FOR INDY 500 UNEXPECTEDLY SLOW | False | AP | 1987-05-21 | TX 2-067614 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/no-quick-end-is-seen-for-kidder-s-problems.html | NO QUICK END IS SEEN FOR KIDDER'S PROBLEMS | False | By James Sterngold | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/nyregion/commencements-doctoral-politics-the-intricacy-of-honorary-degrees.html | COMMENCEMENTS; DOCTORAL POLITICS: THE INTRICACY OF HONORARY DEGREES | False | By Deirdre Carmody | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/monitor-technologies-inc-reports-earnings-for-qtr-to-march-31.html | MONITOR TECHNOLOGIES inc reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/opinion/court-reform-at-risk.html | Court Reform at Risk | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/world/the-persian-gulf-a-deadly-corridor.html | THE PERSIAN GULF: A DEADLY CORRIDOR | False | By John T. McQuiston | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/biotech-research-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | BIOTECH RESEARCH LABORATORIES INC reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/ports-of-call-inc-reports-earnings-for-qtr-to-march-31.html | PORTS OF CALL INC reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/swensen-s-inc-reports-earnings-for-qtr-to-march-31.html | SWENSEN'S INC reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/sports/lacrosse-cornell-beats-adelphi-14-12.html | LACROSSE; CORNELL BEATS ADELPHI, 14-12 | False | By William N. Wallace, Special To the New York Times | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/nyregion/commencements-university-notre-dame-after-35-years-president-hesburgh-retires.html | COMMENCEMENTS; UNIVERSITY OF NOTRE DAME: AFTER 35 YEARS AS PRESIDENT, HESBURGH RETIRES | False | By Dirk Johnson, Special To the New York Times | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/novo-corp-reports-earnings-for-qtr-to-march-31.html | NOVO CORP reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/praxis-biologics-reports-earnings-for-qtr-to-march-31.html | PRAXIS BIOLOGICS reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/nyregion/quotation-of-the-day-772187.html | Quotation of the Day | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/theater/stage-tom-stoppard-s-rosencrantz.html | STAGE: TOM STOPPARD'S 'ROSENCRANTZ' | False | By Mel Gussow | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/2-make-offers-for-hmo.html | 2 Make Offers For H.M.O. | False | AP | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/centronics-corp-reports-earnings-for-qtr-to-march-31.html | CENTRONICS CORP reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/sage-energy-co-reports-earnings-for-qtr-to-march-31.html | SAGE ENERGY CO reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/bogert-oil-co-reports-earnings-for-qtr-to-march-31.html | BOGERT OIL CO reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/opinion/l-unlike-garvey-george-padmore-aimed-at-african-emancipation-779487.html | Unlike Garvey, George Padmore Aimed at African Emancipation | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/nyregion/commencements-c-w-post-campus.html | COMMENCEMENTS; C. W. Post Campus | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/nec-looks-to-us-plants.html | NEC Looks To U.S. Plants | False | AP | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/nyregion/inside-725087.html | INSIDE | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/nyregion/commencements-university-of-virginia.html | COMMENCEMENTS; University of Virginia | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/hershey-oil-corp-reports-earnings-for-qtr-to-march-31.html | HERSHEY OIL CORP reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/color-systems-reports-earnings-for-qtr-to-march-31.html | COLOR SYSTEMS reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/mills-jennings-reports-earnings-for-qtr-to-feb-28.html | MILLS-JENNINGS reports earnings for Qtr to Feb 28 | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/arts/shift-of-20-20-stirs-anger-at-abc.html | SHIFT OF '20/20' STIRS ANGER AT ABC | False | By Peter J. Boyer | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/opinion/l-a-technology-battle-we-can-win-777287.html | A Technology Battle We Can Win | False | | 1987-05-21 | TX 2-067614 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/advertising-amell-bickford-getting-credit-line-on-tv-too.html | ADVERTISING; Amell Bickford Getting Credit Line on TV, Too | False | By Philip H. Dougherty | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/world/baker-denies-president-is-angry-at-weinberger.html | Baker Denies President Is Angry at Weinberger | False | AP | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/arts/ballet-secondary-players.html | BALLET: SECONDARY PLAYERS | False | By Jack Anderson | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/style/relationships-child-s-job-as-viewed-by-parents.html | RELATIONSHIPS; CHILD'S JOB AS VIEWED BY PARENTS | False | By Margot Slade | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/optrotech-ltd-reports-earnings-for-qtr-to-march-31.html | OPTROTECH LTD reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/kms-industries-inc-reports-earnings-for-qtr-to-march-31.html | KMS INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/advanced-computer-techiques-inc-reports-earnings-for-qtr-to-march-31.html | ADVANCED COMPUTER TECHIQUES INC reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/nyregion/commencements-st-john-s-university.html | COMMENCEMENTS; St. John's University | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/sports/sports-of-the-times-the-robinson-plot-thickens.html | SPORTS OF THE TIMES; THE ROBINSON PLOT THICKENS | False | By Dave Anderson | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/resource-exploration-reports-earnings-for-qtr-to-march-31.html | RESOURCE EXPLORATION reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/arts/art-ventures-increase-between-us-and-soviet.html | ART VENTURES INCREASE BETWEEN U.S. AND SOVIET | False | By Douglas C. McGill | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/opinion/topics-of-the-times-end-of-a-beautiful-friendship.html | TOPICS OF THE TIMES; End of a Beautiful Friendship | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/associated-mortgage-invesors-reports-earnings-for-year-to-march-31.html | ASSOCIATED MORTGAGE INVESORS reports earnings for Year to March 31 | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/opinion/l-heart-attack-patients-outlook-improves-778387.html | Heart-Attack Patients' Outlook Improves | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/sports/nhl-playoffs-oilers-defeat-flyers-in-first-cup-game.html | N.H.L. PLAYOFFS; OILERS DEFEAT FLYERS IN FIRST CUP GAME | False | By Robin Finn, Special To the New York Times | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/neco-enteprises-reports-earnings-for-qtr-to-march-31.html | NECO ENTEPRISES reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/p-f-industries-inc-reports-earnings-for-qtr-to-march-31.html | P&F INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/cadema-corp-reports-earnings-for-qtr-to-march-31.html | CADEMA CORP reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/egypt-seeks-rescheduling-of-10-billion-of-debt.html | EGYPT SEEKS RESCHEDULING OF $10 BILLION OF DEBT | False | By John Kifner, Special To the New York Times | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/style/martin-lehrman-grass-an-executive-weds-jody-leigh-harrison-in-virginia.html | Martin Lehrman Grass, an Executive, Weds Jody Leigh Harrison in Virginia | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/telecalc-inc-reports-earnings-for-qtr-to-dec-31.html | TELECALC INC reports earnings for Qtr to Dec 31 | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/entev-energy-development-reports-earnings-for-qtr-to-march-31.html | ENTEX ENERGY DEVELOPMENT reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/gish-biomedical-reports-earnings-for-qtr-to-march-31.html | GISH BIOMEDICAL reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/nyregion/city-to-offer-extra-aid-to-families.html | CITY TO OFFER EXTRA AID TO FAMILIES | False | By Suzanne Daley | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/general-automation-inc-reports-earnings-for-qtr-to-march-31.html | GENERAL AUTOMATION INC reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/texstyrene-corp-reports-earnings-for-qtr-to-march-31.html | TEXSTYRENE CORP reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/sports/weight-lifting-dream-catches-up-to-former-champion.html | WEIGHT LIFTING; DREAM CATCHES UP TO FORMER CHAMPION | False | By Michael Janofsky | 1987-05-21 | TX 2-067614 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/market-place-now-popular-food-stocks.html | Market Place; Now Popular, Food Stocks | False | By Vartanig G. Vartan | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/chefs-international-inc-reports-earnings-for-qtr-to-feb-1.html | CHEFS INTERNATIONAL INC reports earnings for Qtr to Feb 1 | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/us/governing-200-years-of-tension.html | GOVERNING: 200 YEARS OF TENSION | False | By William K. Stevens, Special To the New York Times | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/sports/mets-give-a-hint-yanks-steam-on-mets-6-giants-4.html | METS GIVE A HINT; YANKS STEAM ON; METS 6, GIANTS 4 | False | By Joseph Durso | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/opto-mechanik-reports-earnings-for-qtr-to-march-31.html | OPTO MECHANIK reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/us/rising-concern-with-vcr-s-violent-tapes-and-the-young.html | RISING CONCERN WITH VCR'S: VIOLENT TAPES AND THE YOUNG | False | By Jon Nordheimer, Special To the New York Times | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/world/fiji-tensions-grow-in-wake-of-coup.html | FIJI TENSIONS GROW IN WAKE OF COUP | False | By Nicholas D. Kristof, Special To the New York Times | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/nyregion/commencements-tufts-university.html | COMMENCEMENTS; Tufts University | False | AP | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/us/get-ready-get-set-get-weird.html | GET READY, GET SET, GET WEIRD | False | Special to the New York Times | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/economic-calendar.html | Economic Calendar | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/sports/results-plus-757487.html | RESULTS PLUS | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/sports/auto-racing-prost-ties-record-with-27th-victory.html | AUTO RACING; PROST TIES RECORD WITH 27TH VICTORY | False | AP | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/neeco-inc-reports-earnings-for-qtr-to-march-31.html | NEECO INC reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/opinion/the-wrong-debate-on-education-and-the-right-one.html | The Wrong Debate on Education - and the Right One | False | By Edward T. Foote 2d | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/bonray-drilling-co-reports-earnings-for-qtr-to-march-31.html | BONRAY DRILLING CO reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/candela-laser-reports-earnings-for-qtr-to-march-31.html | CANDELA LASER reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/petrominerals-corp-reports-earnings-for-qtr-to-march-31.html | PETROMINERALS CORP reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/arts/tv-review-the-stars-celebrate-hollywood.html | TV REVIEW; THE STARS CELEBRATE HOLLYWOOD | False | By John J. O'Connor | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/silver-state-mining-corporation-reports-earnings-for-qtr-to-march-31.html | SILVER STATE MINING CORPORATION reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/arts/music-from-finland-the-tampere-philharmonic.html | MUSIC: FROM FINLAND, THE TAMPERE PHILHARMONIC | False | By Bernard Holland | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/nyregion/turtles-don-t-snicker-put-reptilian-charm-on-display.html | TURTLES (DON'T SNICKER) PUT REPTILIAN CHARM ON DISPLAY | False | By Esther Iverem | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/sports/outdoors-canoe-trip-recalls-1779.html | OUTDOORS; CANOE TRIP RECALLS 1779 | False | By Stan Wass | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/edison-control-reports-earnings-for-qtr-to-march-31.html | EDISON CONTROL reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/nyregion/commencements-state-u-at-albany.html | COMMENCEMENTS; State U. at Albany | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/world/bonn-centrist-party-gains-on-arms-issue.html | BONN CENTRIST PARTY GAINS ON ARMS ISSUE | False | By James M. Markham, Special To the New York Times | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/breakwater-resources-reports-earnings-for-qtr-to-march-31.html | BREAKWATER RESOURCES reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/nyregion/commencements-franklin-marshall.html | COMMENCEMENTS; Franklin & Marshall | False | | 1987-05-21 | TX 2-067614 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/nyregion/commencements-southern-methodist.html | COMMENCEMENTS; Southern Methodist | False | AP | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/sports/sports-world-specials-diplomatic-approach.html | SPORTS WORLD SPECIALS; Diplomatic Approach | False | By Robert Mcg. Thomas Jr. | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/nyregion/commencements-william-mary.html | COMMENCEMENTS; William & Mary | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/moscom-corp-reports-earnings-for-qtr-to-march-31.html | MOSCOM CORP reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/nyregion/c-correction-688187.html | Correction | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/nyregion/what-the-city-does-to-keep-companies.html | WHAT THE CITY DOES TO KEEP COMPANIES | False | By Sam Howe Verhovek | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/qvc-network-reports-earnings-for-qtr-to-april-30.html | QVC NETWORK reports earnings for Qtr to April 30 | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/sports/sports-world-specials-video-rivalry.html | SPORTS WORLD SPECIALS; Video Rivalry | False | By Robert Mcg. Thomas Jr. | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/sports/golf-hot-putter-wins-for-okamoto.html | GOLF; HOT PUTTER WINS FOR OKAMOTO | False | By Gordon S. White Jr., Special To the New York Times | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/obituaries/ralph-w-taylor-105-fought-at-san-juan-hill.html | RALPH W. TAYLOR, 105; FOUGHT AT SAN JUAN HILL | False | By Wolfgang Saxon | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/business-digest-monday-may-18-1987.html | BUSINESS DIGEST: MONDAY, MAY 18, 1987 | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/nyregion/changing-era-for-new-york-s-economy.html | CHANGING ERA FOR NEW YORK'S ECONOMY | False | By Albert Scardino | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/afp-imaging-corp-reports-earnings-for-qtr-to-march-31.html | AFP IMAGING CORP reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/style/elizabeth-kaplan-becomes-a-bride.html | Elizabeth Kaplan Becomes a Bride | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/opinion/what-lose-to-the-japanese-again.html | What' Lose to the Japanese Again? | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/nyregion/news-summary-monday-may-18-1987.html | NEWS SUMMARY: MONDAY, MAY 18, 1987 | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/opinion/l-it-s-time-to-buy-bonds-not-bombs-for-ireland-778587.html | It's Time to Buy Bonds, Not Bombs, for Ireland | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/nyregion/charlotte-curtis-service-set.html | Charlotte Curtis Service Set | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/arts/tv-review-adam-smith-s-money-world-on-the-pacific-rim.html | TV REVIEW; 'ADAM SMITH'S MONEY WORLD' ON THE PACIFIC RIM | False | By John Corry | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/american-technical-ceramics-reports-earnings-for-qtr-to-march-31.html | AMERICAN TECHNICAL CERAMCS reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/nyregion/c-corrections-687587.html | CORRECTIONS | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/nyregion/commencements-hofstra-university.html | COMMENCEMENTS; Hofstra University | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/nyregion/bridge-team-of-world-champions-wins-in-international-trials.html | Bridge: Team of World Champions Wins in International Trials | False | By Alan Truscott, Special To the New York Times | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/business-people-strategist-at-pru-bache-staying-as-a-consultant.html | BUSINESS PEOPLE; Strategist at Pru-Bache Staying as a Consultant | False | By Daniel F. Cuff | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/american-museum-of-historial-documents-reports-earnings-for-qtr-to-march-31.html | AMERICAN MUSEUM OF HISTORIAL DOCUMENTS reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/sports/cowboys-are-riding-high.html | COWBOYS ARE RIDING HIGH | False | By Bill Connors | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/style/ellen-shammash-becomes-a-bride.html | Ellen Shammash Becomes a Bride | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/style/lanie-jones-wed-to-l-c-peterson.html | Lanie Jones Wed To L. C. Peterson | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/nyregion/60-s-protesters-hold-bittersweet-reunion-in-park.html | 60'S PROTESTERS HOLD BITTERSWEET REUNION IN PARK | False | By Andrew Rosenthal | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/advertising-new-bloom-executive.html | ADVERTISING; New Bloom Executive | False | By Philip H. Dougherty | 1987-05-21 | TX 2-067614 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/sooner-federal-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | SOONER FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/style/lesley-fisher-married.html | Lesley Fisher Married | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/arts/johnny-cash-in-hospital-after-illness-at-concert.html | Johnny Cash in Hospital After Illness at Concert | False | AP | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/early-reviews-favor-chicago-night-trading.html | EARLY REVIEWS FAVOR CHICAGO NIGHT TRADING | False | By Kenneth N. Gilpin, Special To The New York Times | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/style/diane-m-connal-wed-to-gerard-t-koeppel.html | Diane M. Connal Wed To Gerard T. Koeppel | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/us/fumes-in-philadelphia-force-300-from-homes.html | Fumes in Philadelphia Force 300 From Homes | False | AP | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/style/where-the-high-yen-hurts.html | WHERE THE HIGH YEN HURTS | False | By Barnaby J. Feder | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/style/alcoholic-women-new-approach-in-san-francisco.html | ALCOHOLIC WOMEN: NEW APPROACH IN SAN FRANCISCO | False | By Katherine Bishop, Special To The New York Times | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/industrial-acoustics-co-reports-earnings-for-qtr-to-march-31.html | INDUSTRIAL ACOUSTICS CO reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/dividend-meetings-625187.html | Dividend Meetings | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/business-and-the-law-setbacks-for-minority-aid.html | Business and the Law; Setbacks for Minority Aid | False | By Kenneth B. Noble | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/style/wendy-klein-consultant-wed-to-alan-jeffrey-stitzer.html | Wendy Klein, Consultant, Wed to Alan Jeffrey Stitzer | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/advertising-4-shops-add-accounts-for-variety-of-wares.html | ADVERTISING; 4 Shops Add Accounts For Variety of Wares | False | By Philip H. Dougherty | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/dionics-inc-reports-earnings-for-qtr-to-march-31.html | DIONICS INC reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/maury-federal-savings-bank-reports-earnings-for-qtr-to-march-31.html | MAURY FEDERAL SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/advertising-merger-forcing-agency-to-drop-hiram-walker.html | ADVERTISING; Merger Forcing Agency To Drop Hiram Walker | False | By Philip H. Dougherty | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/rouse-co-reports-earnings-for-qtr-to-march-31.html | ROUSE CO reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/motor-club-of-america-reports-earnings-for-qtr-to-march-31.html | MOTOR CLUB OF AMERICA reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/us/how-high-is-everest-climbers-seek-answer.html | How High Is Everest? Climbers Seek Answer | False | Special to the New York Times | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/style/susan-l-sorrell-weds-steven-brand-schwab.html | Susan L. Sorrell Weds Steven Brand Schwab | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/style/kathy-cytron-marries-shmuel-joshua-thaler.html | Kathy Cytron Marries Shmuel Joshua Thaler | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/nyregion/metro-matters-system-s-child-life-in-crime-or-in-custody.html | Metro Matters; System's Child: Life in Crime Or in Custody | False | By Sam Roberts | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/us/new-air-traffic-system-deployed-to-aid-safety-and-reduce-delays.html | NEW AIR TRAFFIC SYSTEM DEPLOYED TO AID SAFETY AND REDUCE DELAYS | False | By Richard Witkin | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/us/council-election-setup-on-ballot-in-pittsburgh.html | COUNCIL ELECTION SETUP ON BALLOT IN PITTSBURGH | False | Special to the New York Times | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/earnings-stronger-than-expected.html | EARNINGS STRONGER THAN EXPECTED | False | By Barnaby J. Feder | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/advertising-6-month-saatchi-profit-is-more-than-doubled.html | ADVERTISING; 6-Month Saatchi Profit Is More Than Doubled | False | By Philip H. Dougherty | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/style/susan-d-brown-wed-to-elliott-s-hollander.html | Susan D. Brown Wed To Elliott S. Hollander | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/us/washington-talk-the-dole-campaign-quarrels-abating-the-team-takes-shape.html | WASHINGTON TALK: THE DOLE CAMPAIGN; Quarrels Abating, the Team Takes Shape | False | By Bernard Weinraub | 1987-05-21 | TX 2-067614 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/re-capital-reports-earnings-for-qtr-to-march-31.html | RE CAPITAL reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/arts/opera-puccini-s-villi-in-semi-staged-version.html | OPERA: PUCCINI'S 'VILLI' IN SEMI-STAGED VERSION | False | By Will Crutchfield | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/nyregion/garbage-barge-returns-in-search-of-a-dump.html | GARBAGE BARGE RETURNS IN SEARCH OF A DUMP | False | By Robert D. McFadden | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/nyregion/commencementsstate-u-at-buffalo.html | COMMENCEMENTSState U. at Buffalo | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/quest-medical-inc-reports-earnings-for-qtr-to-march-31.html | QUEST MEDICAL INC reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/sports/lessons-learned-season-the-style-of-sonics-coach.html | LESSONS LEARNED SEASON THE STYLE OF SONICS' COACH | False | By Roy S. Johnson | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/universal-voltronics-corp-reports-earnings-for-qtr-to-march-31.html | UNIVERSAL VOLTRONICS CORP reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/sports/challengers-upset-by-cup-site.html | Challengers Upset By Lack of Cup Site | False | By Barbara Lloyd | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/style/cheryl-r-adler-and-william-j-natbony-are-wed.html | Cheryl R. Adler and William J. Natbony Are Wed | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/dynamic-homes-inc-reports-earnings-for-qtr-to-march-31.html | DYNAMIC HOMES INC reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/us/nasa-plans-new-use-of-disposable-rockets.html | NASA PLANS NEW USE OF DISPOSABLE ROCKETS | False | AP | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/international-report-tijuana-flourishes-as-mexico-withers.html | INTERNATIONAL REPORT; TIJUANA FLOURISHES AS MEXICO WITHERS | False | By Larry Rohter, Special To the New York Times | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/world/pretoria-blocks-a-visit-by-us-foe-of-apartheid.html | Pretoria Blocks a Visit by U.S. Foe of Apartheid | False | Special to the New York Times | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/even-strong-suffer-in-state-thrift-crisis.html | EVEN STRONG SUFFER IN STATE THRIFT CRISIS | False | By Thomas C. Hayes, Special To the New York Times | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/sports/rookie-ties-record-in-colonial-victory.html | ROOKIE TIES RECORD IN COLONIAL VICTORY | False | AP | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/opinion/reinterpretation-cuts-both-ways.html | Reinterpretation Cuts Both Ways | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/credit-markets-cautious-fed-stance-predicted.html | CREDIT MARKETS; CAUTIOUS FED STANCE PREDICTED | False | By Michael Quint | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/opinion/l-chinese-business-is-westernizing-777387.html | Chinese Business Is Westernizing | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/us/bleak-enviroments-of-isolation-and-fear.html | 'BLEAK ENVIROMENTS' OF ISOLATION AND FEAR | False | Special to the New York Times | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/neoax-inc-reports-earnings-for-qtr-to-march-31.html | NEOAX INC reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/nyregion/quakers-get-10000-to-fix-a-landmark.html | QUAKERS GET $10,000 TO FIX A LANDMARK | False | By David W. Dunlap | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/style/lisa-brody-and-s-e-bizar-law-students-are-married.html | Lisa Brody and S. E. Bizar, Law Students, Are Married | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/student-aide-centers-reports-earnings-for-qtr-to-april-30.html | STUDENT AIDE CENTERS reports earnings for Qtr to April 30 | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/pioneer-financial-services-reports-earnings-for-qtr-to-march-31.html | PIONEER FINANCIAL SERVICES reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/advertising-comart-bought-by-klp-group.html | ADVERTISING; Comart Bought By KLP Group | False | By Philip H. Dougherty | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/opinion/topics-of-the-times-a-fearful-dole-bill.html | TOPICS OF THE TIMES; A Fearful Dole Bill | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/sports/transplanted-hudson-blooms-at-last.html | TRANSPLANTED HUDSON BLOOMS AT LAST | False | By Michael Martinez | 1987-05-21 | TX 2-067614 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/us/statehood-issue-trips-bush-efforts.html | STATEHOOD ISSUE TRIPS BUSH EFFORTS | False | By Bernard Weinraub, Special To the New York Times | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/theater/concert-2-by-gershwin.html | CONCERT: 2 BY GERSHWIN | False | By Stephen Holden, Special To the New York Times | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/variety-of-offerings-set-this-week.html | Variety of Offerings Set This Week | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/scientific-technologies-reports-earnings-for-qtr-to-march-31.html | SCIENTIFIC TECHNOLOGIES reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/world/lyons-journal-spirits-haunting-a-belated-courtroom-reckoning.html | LYONS JOURNAL; SPIRITS HAUNTING A BELATED COURTROOM RECKONING | False | By Richard Bernstein, Special To the New York Times | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/business-people-insider-case-s-judge-a-wall-st-expert.html | BUSINESS PEOPLE; Insider Case's Judge A Wall St. Expert | False | By Daniel F. Cuff | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/lancer-corp-reports-earnings-for-qtr-to-march-31.html | LANCER CORP reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/sports/fernandez-s-knee-is-sound.html | Fernandez's Knee Is Sound | False | By Joseph Durso | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/linpro-specified-properties-reports-earnings-for-qtr-to-march-31.html | LINPRO SPECIFIED PROPERTIES reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/us/philadelphia-tries-new-approaches-as-mental-health-system-is-revamped.html | PHILADELPHIA TRIES NEW APPROACHES AS MENTAL HEALTH SYSTEM IS REVAMPED | False | By Kathleen Teltsch, Special To the New York Times | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/nyregion/commencements-ohio-state-university-college-law-brennan-asks-wealthy-sacrifice.html | COMMENCEMENTS; OHIO STATE UNIVERSITY COLLEGE OF LAW: BRENNAN ASKS THE WEALTHY TO SACRIFICE FOR THE NEEDY | False | By Stuart Taylor Jr., Special To the New York Times | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/nyregion/commencements-smith-college.html | COMMENCEMENTS; Smith College | False | AP | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/opinion/essay-powers-are-not-separate.html | ESSAY; Powers Are Not Separate | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/us/washington-talk-briefing-no-chlorofluorocarbons.html | WASHINGTON TALK: BRIEFING; No Chlorofluorocarbons | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/world/iraqi-missile-hits-us-navy-frigate-in-persian-gulf.html | IRAQI MISSILE HITS U.S. NAVY FRIGATE IN PERSIAN GULF | False | By John H. Cushman Jr., Special To the New York Times | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/mid-america-industries-inc-reports-earnings-for-qtr-to-march-31.html | MID-AMERICA INDUSTRIES inc reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/accounting-plan-raises-industry-ire.html | ACCOUNTING PLAN RAISES INDUSTRY IRE | False | By Eric N. Berg | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/style/angela-simeone-weds-ben-yagoda-a-film-critic.html | Angela Simeone Weds Ben Yagoda, a Film Critic | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/meridian-diagnostics-reports-earnings-for-qtr-to-march-31.html | MERIDIAN DIAGNOSTICS reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/opinion/l-they-didn-t-shuffle-778887.html | They Didn't Shuffle | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/north-canadian-oils-ltd-reports-earnings-for-qtr-to-march-31.html | NORTH CANADIAN OILS LTD reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/us/us-appeals-courts-in-four-cases-back-drug-tests-on-public-workersw.html | U.S. APPEALS COURTS, IN FOUR CASES, BACK DRUG TESTS ON PUBLIC WORKERSW | False | By Kenneth B. Noble, Special To the New York Times | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/style/amy-b-wallace-weds-s-j-sklar.html | Amy B. Wallace Weds S. J. Sklar | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/executive-changes-751587.html | EXECUTIVE CHANGES | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/nyregion/commencements-boston-university.html | COMMENCEMENTS; Boston University | False | AP | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/advertising-working-woman-plans-a-spin-off-magazine.html | ADVERTISING; Working Woman Plans a Spin-Off Magazine | False | By Philip H. Dougherty | 1987-05-21 | TX 2-067614 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/us/washington-talk-diversions-the-bureaucracy-and-others-at-bat.html | WASHINGTON TALK: DIVERSIONS; The Bureaucracy, and Others, at Bat | | By Irvin Molotskywashington, May 17 - | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/movies/on-the-trail-of-pirated-video-cassettes.html | ON THE TRAIL OF PIRATED VIDEO CASSETTES | | By Lisa Belkin | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/numac-oil-gas-ltd-reports-earnings-for-qtr-to-march-31.html | NUMAC OIL & GAS LTD reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/world/us-said-to-link-latin-aid-to-support-for-contras.html | U.S. SAID TO LINK LATIN AID TO SUPPORT FOR CONTRAS | | By Elaine Sciolino, Special To the New York Times | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/sports/sports-world-specials-double-tuneups.html | SPORTS WORLD SPECIALS; Double Tuneups | | By Robert Mcg. Thomas Jr. | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/us/washington-talk-briefing-seeking-a-commandant.html | WASHINGTON TALK: BRIEFING; Seeking a Commandant | | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/international-remote-imaging-systems-inc-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL REMOTE IMAGNG SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/kurtweil-music-systems-reports-earnings-for-qtr-to-march-31.html | KURTWEIL MUSIC SYSTEMS reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/sports/horse-racing-stephens-is-eager-to-greet-alysheba.html | HORSE RACING; STEPHENS IS EAGER TO GREET ALYSHEBA | | By Steven Crist | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/sceptre-resources-ltd-reports-earnings-for-qtr-to-march-31.html | SCEPTRE RESOURCES LTD reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/psicor-inc-reports-earnings-for-qtr-to-march-31.html | PSICOR INC reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/style/patricia-leigh-brown-weds-roger-cohn.html | Patricia Leigh Brown Weds Roger Cohn | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/world/brazil-military-s-political-role-grows.html | BRAZIL MILITARY'S POLITICAL ROLE GROWS | | By Alan Riding, Special To the New York Times | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/mmi-medical-reports-earnings-for-qtr-to-may-1.html | MMI MEDICAL reports earnings for Qtr to May 1 | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/oxoco-inc-reports-earnings-for-qtr-to-march-31.html | OXOCO INC reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/rheometrics-inc-reports-earnings-for-qtr-to-march-31.html | RHEOMETRICS INC reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/pyramid-technology-inc-reports-earnings-for-qtr-to-march-31.html | PYRAMID TECHNOLOGY INC reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/finance-briefs-635087.html | FINANCE BRIEFS | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/mid-south-insurance-reports-earnings-for-qtr-to-march-31.html | MID-SOUTH INSURANCE reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/nyregion/nassau-county-girds-for-rules-curbing-water-use.html | NASSAU COUNTY GIRDS FOR RULES CURBING WATER USE | | By Eric Schmitt, Special To the New York Times | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/arts/music-flamenco-guitarist.html | MUSIC: FLAMENCO GUITARIST | False | By Stephen Holden | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/arts/piano-diana-kacso.html | PIANO: DIANA KACSO | | By Michael Kimmelman | 1987-05-21 | TX 2-067614 | | |
| 1987-05-18 | 1987-05-18 | https://www.nytimes.com/1987/05/18/business/first-savings-loan-assn-of-penns-grove-reports-earnings-for-qtr-to-march-31.html | FIRST SAVINGS & LOAN ASSN OF PENNS GROVE reports earnings for Qtr to March 31 | False | | 1987-05-21 | TX 2-067614 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/opinion/l-pressure-outweighs-rhetoric-in-abortion-fight-861887.html | Pressure Outweighs Rhetoric in Abortion Fight | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/oxford-energy-reports-earnings-for-qtr-to-march-31.html | OXFORD ENERGY reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/science/cancer-virus-found-in-drug-abusers.html | CANCER VIRUS FOUND IN DRUG ABUSERS | | By Harold M. Schmeck Jr. | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/e-b-marine-inc-reports-earnings-for-qtr-to-march-31.html | E&B MARINE INC reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/us/scandal-in-atlanta-heirs-to-the-king-legacy-may-be-tarnished.html | SCANDAL IN ATLANTA: HEIRS TO THE KING LEGACY MAY BE TARNISHED | False | By William E. Schmidt, Special To the New York Times | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/energy-ventures-inc-reports-earnings-for-qtr-to-march-31.html | ENERGY VENTURES INC reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/nyregion/son-of-a-mob-figure-is-found-shot-to-death.html | Son of a Mob Figure Is Found Shot to Death | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/world/why-didn-t-stark-defend-herself-us-awaits-the-captain-s-report.html | WHY DIDN'T STARK DEFEND HERSELF? U.S. AWAITS THE CAPTAIN'S REPORT | False | By Richard Halloran, Special to the New York Times | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/advertising-new-focus-on-awards-at-agency.html | Advertising; New Focus On Awards At Agency | False | By Philip H. Dougherty | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/new-tax-forms-issued-more-figures-required.html | NEW TAX FORMS ISSUED; MORE FIGURES REQUIRED | False | By Gary Klott, Special to the New York Times | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/first-provident-group-reports-earnings-for-year-to-jan-31.html | FIRST PROVIDENT GROUP reports earnings for Year to Jan 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/advertising-magazine-is-planned-for-the-handicapped.html | ADVERTISING; Magazine Is Planned For the Handicapped | False | By Philip H. Dougherty | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/medical-sterilization-reports-earnings-for-qtr-to-march-31.html | MEDICAL STERILIZATION reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/nyregion/bridge-team-trial-winners-qualify-for-world-champion-play.html | Bridge; Team Trial Winners Qualify For World Champion Play | False | By Alan Truscott, Special To the New York Times | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/health-rehabilitation-properties-trust-reports-earnings-for-qtr-to-march-31.html | HEALTH & REHABILITATION PROPERTIES TRUST reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/opinion/l-end-party-fiction-in-new-york-city-elections-083687.html | End Party Fiction in New York City Elections | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/weigh-tronix-inc-reports-earnings-for-qtr-to-march-31.html | WEIGH-TRONIX INC reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/caesars-new-jersey-inc-reports-earnings-for-qtr-to-april-30.html | CAESARS NEW JERSEY INC reports earnings for Qtr to April 30 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/advertising-cardin-office-goes-to-chalk.html | ADVERTISING; Cardin Office Goes to Chalk | False | By Philip H. Dougherty | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/opinion/l-what-else-is-wrong-with-alaska-oil-proposal-proud-bayonne-862387.html | What Else Is Wrong With Alaska Oil Proposal; Proud Bayonne | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/tpi-enterprises-reports-earnings-for-qtr-to-march-31.html | TPI ENTERPRISES reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/arts/dance-kirov-ballet-opens-north-american-tour.html | DANCE: KIROV BALLET OPENS NORTH AMERICAN TOUR | False | By Jennifer Dunning, Special To the New York Times | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/world/african-population-still-surging-study-says.html | AFRICAN POPULATION STILL SURGING, STUDY SAYS | False | Special to the New York Times | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/boothe-financial-corp-reports-earnings-for-qtr-to-march-31.html | BOOTHE FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/company-news-042887.html | COMPANY NEWS; | False | By Edwin McDowell | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/advertising-new-publisher-named-for-interior-design.html | ADVERTISING; New Publisher Named For Interior Design | False | By Philip H. Dougherty | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/nyregion/new-york-study-of-police-finds-no-wide-misuse-of-deadly-force.html | NEW YORK STUDY OF POLICE FINDS NO WIDE MISUSE OF DEADLY FORCE | False | By James Barron | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/colonial-commercial-corp-reports-earnings-for-qtr-to-march-31.html | COLONIAL COMMERCIAL CORP reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/movies/tv-reviews-the-mormons-on-13.html | TV REVIEWS; 'THE MORMONS,' ON 13 | False | By John Corry | 1987-05-22 | TX 2-067621 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/us/california-university-chief-survives-ouster-effort.html | CALIFORNIA UNIVERSITY CHIEF SURVIVES OUSTER EFFORT | False | By Katherine Bishop, Special To the New York Times | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/sports/pistons-slow-to-be-forged.html | PISTONS SLOW TO BE FORGED | False | By Sam Goldaper | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/finance-new-issues-tax-shift-to-highlight-sale-by-new-york-city.html | FINANCE/NEW ISSUES; Tax Shift to Highlight Sale by New York City | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/ventrex-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | VENTREX LABORATORIES INC reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/sports/sports-people-gustafsson-to-return.html | SPORTS PEOPLE; Gustafsson to Return | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/sports/players-at-38-garvey-becomes-mr-in-between.html | PLAYERS; AT 38, GARVEY BECOMES MR. IN-BETWEEN | False | By Malcolm Moran | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/cellular-communications-reports-earnings-for-qtr-to-march-31.html | CELLULAR COMMUNICATIONS reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/us/washington-talk-briefing-a-firm-on-the-move.html | WASHINGTON TALK: BRIEFING; A Firm on the Move | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/energy-conversion-devices-inc-reports-earnings-for-qtr-to-march-31.html | ENERGY CONVERSION DEVICES INC reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/maverick-restaurant-reports-earnings-for-qtr-to-april-30.html | MAVERICK RESTAURANT reports earnings for Qtr to April 30 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/regal-international-inc-reports-earnings-for-qtr-to-march-31.html | REGAL INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/us/helicopter-escape-case-is-presented-to-the-jury.html | Helicopter Escape Case Is Presented to the Jury | False | AP | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/sports/scouting-badminton-boost.html | SCOUTING; Badminton Boost | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/sports/sports-people-donovan-graduates.html | SPORTS PEOPLE; Donovan Graduates | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/careers-acquiring-japanese-expertise.html | Careers; Acquiring Japanese Expertise | False | By Elizabeth M. Fowler | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/obituaries/phil-moore.html | PHIL MOORE | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/giant-yellowknife-mines-ltd-reports-earnings-for-qtr-to-march-31.html | GIANT YELLOWKNIFE MINES LTD reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/finance-new-issues-university-offer.html | FINANCE/NEW ISSUES; University Offer | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/challenge-for-honeywell-bull.html | CHALLENGE FOR HONEYWELL BULL | False | By Steven Greenhouse, Special To the New York Times | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/ensource-inc-reports-earnings-for-qtr-to-march-31.html | ENSOURCE INC reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/science/q-a-822387.html | Q&A | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/caesars-world-inc-reports-earnings-for-qtr-to-april-30.html | CAESARS WORLD INC reports earnings for Qtr to April 30 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/science/unwanted-lampreys-make-comeback.html | UNWANTED LAMPREYS MAKE COMEBACK | False | By John Holusha, Special To the New York Times | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/image-management-systems-reports-earnings-for-qtr-to-march-31.html | IMAGE MANAGEMENT SYSTEMS reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/sports/carter-latest-to-be-hurt.html | Carter Latest to Be Hurt | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/john-adams-life-reports-earnings-for-qtr-to-march-31.html | JOHN ADAMS LIFE reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/world/at-stark-s-home-base-families-wait-in-dread.html | AT STARK'S HOME BASE, FAMILIES WAIT IN DREAD | False | By Jon Nordheimer, Special To the New York Times | 1987-05-22 | TX 2-067621 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/capacity-use-down-to-78.9.html | CAPACITY USE DOWN TO 78.9% | False | AP | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/us/massachusetts-claim-to-pirate-ship-is-denied.html | MASSACHUSETTS CLAIM TO PIRATE SHIP IS DENIED | False | By Matthew L. Wald, Special To the New York Times | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/associated-communications-corp-reports-earnings-for-qtr-to-march-31.html | ASSOCIATED COMMUNICATIONS CORP reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/kencope-energy-cos-reports-earnings-for-qtr-to-march-31.html | KENCOPE ENERGY COS reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/nyregion/racial-suspect-in-queens-held-in-school-fight.html | RACIAL SUSPECT IN QUEENS HELD IN SCHOOL FIGHT | False | By Todd S. Purdum | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/dow-off-13.86-as-stocks-fall-broadly.html | Dow Off 13.86 as Stocks Fall Broadly | False | By Phillip H. Wiggins | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/sports/baseball-2-hitter-for-clancy-as-jays-romp-12-0.html | BASEBALL; 2-HITTER FOR CLANCY AS JAYS ROMP, 12-0 | False | AP | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/arts/clay-felker-is-named-editor-of-manhattan-inc.html | Clay Felker Is Named Editor of Manhattan, Inc. | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/business-people-chief-auto-designer-is-promoted-by-ford.html | BUSINESS PEOPLE; Chief Auto Designer Is Promoted by Ford | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/obituaries/dudley-c-sharp-executive-and-ex-air-force-secretary.html | DUDLEY C. SHARP, EXECUTIVE AND EX-AIR FORCE SECRETARY | False | By Joan Cook | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/opinion/the-editorial-notebook-united-s-pioneering-pilots.html | The Editorial Notebook; United's Pioneering Pilots | False | By Peter Passell | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/sports/sports-people-carter-to-retire.html | SPORTS PEOPLE; Carter to Retire | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/american-exploration-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN EXPLORATION CORP reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/futures-options-us-crude-oil-up-a-bit-nearing-20-a-barrel.html | FUTURES/OPTIONS; U.S. Crude Oil Up a Bit, Nearing $20 a Barrel | False | By Lee A. Daniels | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/henley-group-reports-earnings-for-qtr-to-march-31.html | HENLEY GROUP reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/ire-financial-corp-reports-earnings-for-qtr-to-march-31.html | IRE FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/opinion/inertia-on-the-genocide-pact.html | Inertia on the Genocide Pact | False | By William Korey; William Korey Is Director of International Policy Research For B'Nai B'Rith. | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/sports/results-plus-024387.html | RESULTS PLUS | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/nyregion/court-cameras-gain-in-albany.html | COURT CAMERAS GAIN IN ALBANY | False | By Elizabeth Kolbert, Special To the New York Times | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/nyregion/chess-korchnoi-at-56-carries-out-a-youthful-sacrificial-attack.html | Chess: Korchnoi, at 56, Carries Out A Youthful Sacrificial Attack | False | By Robert Byrne | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/lori-corp-reports-earnings-for-qtr-to-march-31.html | LORI CORP reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/opinion/the-attack-on-the-stark.html | The Attack on the Stark | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/nyregion/the-adirondacks-reverberate-to-the-sounds-of-kazoos.html | THE ADIRONDACKS REVERBERATE TO THE SOUNDS OF KAZOOS | False | Special to the New York Times | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/us-delays-phone-unit-bidding.html | U.S. DELAYS PHONE UNIT BIDDING | False | By Calvin Sims | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/world/us-india-relations-are-worsening-mostly-over-pakistan.html | U.S.-INDIA RELATIONS ARE WORSENING, MOSTLY OVER PAKISTAN | False | By Steven R. Weisman, Special To the New York Times | 1987-05-22 | TX 2-067621 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/science/science-watch-made-in-space.html | SCIENCE WATCH; Made in Space | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/opinion/douse-the-spreading-iran-iraq-flames.html | Douse the Spreading Iran-Iraq Flames | False | By Brian Urquhart and Gary Sick: Brian Urquhart Retired As Under Secretary General of the United Nations In 1986. Gary Sick Was A Member of the National Security Council Staff, Specializing In Iran, From 1976 To 1981. Both Are With the Ford Foundation'S International Affairs Program. | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/science/de-soto-s-trail-courage-and-cruelty-come-alive.html | DE SOTO'S TRAIL; COURAGE AND CRUELTY COME ALIVE | False | By John Noble Wilford | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/world/guardians-of-world-s-health-find-it-hard-to-quit-smoking.html | GUARDIANS OF WORLD'S HEALTH FIND IT HARD TO QUIT SMOKING | False | By Thomas W. Netter, Special To the New York Times | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/finance-new-issues-united-phone-mortgage-bond.html | FINANCE/NEW ISSUES; United Phone Mortgage Bond | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/market-place-belated-lure-of-platinum.html | Market Place; Belated Lure Of Platinum | False | By H.j. Maidenberg | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/world/un-has-made-big-changes-asked-by-us-diplomats-say.html | U.N. HAS MADE BIG CHANGES ASKED BY U.S., DIPLOMATS SAY | False | Special to the New York Times | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/sports/sports-people-ranger-has-arthritis.html | SPORTS PEOPLE; Ranger Has Arthritis | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/o-brien-energy-systems-earnings-for-qtr-to-march-31.html | O'BRIEN ENERGY SYSTEMS reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/takeover-law-losses-seen.html | Takeover-Law Losses Seen | False | Special to the New York Times | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/hemotec-inc-reports-earnings-for-qtr-to-march-31.html | HEMOTEC INC reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/us/high-court-extends-curb-on-negligence-suits-by-military-personnel.html | HIGH COURT EXTENDS CURB ON NEGLIGENCE SUITS BY MILITARY PERSONNEL | False | By Kenneth Noble, Special To the New York Times | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/innova-pure-water-inc-reports-earnings-for-qtr-to-march-31.html | INNOVA PURE WATER INC reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/washington-homes-inc-reports-earnings-for-qtr-to-april-30.html | WASHINGTON HOMES INC reports earnings for Qtr to April 30 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/wainoco-oil-reports-earnings-for-qtr-to-march-31.html | WAINOCO OIL reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/btr-realty-inc-reports-earnings-for-qtr-to-march-31.html | BTR REALTY INC reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/chapman-energy-inc-reports-earnings-for-qtr-to-march-31.html | CHAPMAN ENERGY INC reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/opinion/1-what-else-is-wrong-with-alaska-oil-proposal-tragic-risks-079887.html | What Else Is Wrong With Alaska Oil Proposal; Tragic Risks | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/nyregion/koch-nominates-6-for-landmarks-panel.html | KOCH NOMINATES 6 FOR LANDMARKS PANEL | False | By David W. Dunlap | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/world/soviet-missile-proposals-put-kohl-in-a-tough-spot.html | SOVIET MISSILE PROPOSALS PUT KOHL IN A TOUGH SPOT | False | By James M. Markham, Special To the New York Times | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/books/four-in-arts-and-letters-to-receive-bobst-award.html | Four in Arts and Letters To Receive Bobst Award | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/opinion/1-what-else-is-wrong-with-alaska-oil-proposal-very-few-scars-079287.html | What Else Is Wrong With Alaska Oil Proposal; Very Few Scars | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/arts/dance-2-new-works-by-a-belgian-in-paris.html | DANCE: 2 NEW WORKS BY A BELGIAN IN PARIS | False | By Anna Kisselgoff, Special To the New York Times | 1987-05-22 | TX 2-067621 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/nyregion/evangelicals-flourish-with-new-york-touch.html | EVANGELICALS FLOURISH, WITH NEW YORK TOUCH | False | By Ari L. Goldman | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/centennial-savings-bank-reports-earnings-for-qtr-to-march-31.html | CENTENNIAL SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/advertising-della-femina-to-handle-bausch-lomb-work.html | ADVERTISING; Della Femina to Handle Bausch & Lomb Work | False | By Philip H. Dougherty | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/world/fiji-s-army-to-free-cabinet-as-coup-unravels.html | Fiji's Army to Free Cabinet as Coup Unravels | False | By Nicholas D. Kristof, Special To the New York Times | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/nyregion/signs-pointing-to-return-of-the-brown-tide-to-li.html | SIGNS POINTING TO RETURN OF THE BROWN TIDE TO L.I. | False | Special to the New York Times | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/american-shared-hospital-services-reports-earnings-for-qtr-to-march-31.html | AMERICAN SHARED HOSPITAL SERVICES reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/science/personal-computers-saving-time-buffers-and-spoolers.html | PERSONAL COMPUTERS; SAVING TIME: BUFFERS AND SPOOLERS | False | By Erik Sandberg-Diment | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/malartic-hygrade-gold-mines-ltd-reports-earnings-for-qtr-to-march-31.html | MALARTIC HYGRADE GOLD MINES LTD reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/business-people-mitsui-official-returns-to-us-for-top-post.html | BUSINESS PEOPLE; Mitsui Official Returns To U.S. for Top Post | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/lindal-cedar-homes-inc-reports-earnings-for-qtr-to-march-31.html | LINDAL CEDAR HOMES INC reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/us/washington-talk-think-tanks-cato-institute-marks-10-years.html | WASHINGTON TALK: THINK TANKS; Cato Institute Marks 10 Years | False | By Warren Weaver Jr. | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/realty-refund-trust-reports-earnings-for-qtr-to-march-31.html | REALTY REFUND TRUST reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/world/peres-and-russian-meet-on-peace-parley-plan.html | PERES AND RUSSIAN MEET ON PEACE PARLEY PLAN | False | By Elaine Sciolino, Special To the New York Times | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/arts/music-handel-s-joshua.html | MUSIC: HANDEL'S 'JOSHUA' | False | By Michael Kimmelman | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/maynard-oil-co-reports-earnings-for-qtr-to-march-31.html | MAYNARD OIL CO reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/limited-to-sell-men-s-clothing.html | Limited to Sell Men's Clothing | False | AP | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/gemcraft-inc-reports-earnings-for-qtr-to-march-31.html | GEMCRAFT INC reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/us/judge-acquits-mother-of-stealing-her-son.html | Judge Acquits Mother Of Stealing Her Son | False | AP | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/finance-briefs-905287.html | FINANCE BRIEFS | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/wholesale-club-reports-earnings-for-qtr-to-march-31.html | WHOLESALE CLUB reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/manhattan-national-corp-reports-earnings-for-qtr-to-march-31.html | MANHATTAN NATIONAL CORP reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/graphic-scanning-corp-reports-earnings-for-qtr-to-march-31.html | GRAPHIC SCANNING CORP reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/opinion/l-what-else-is-wrong-with-alaska-oil-proposal-079087.html | What Else Is Wrong With Alaska Oil Proposal | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/books/books-of-the-times-914787.html | BOOKS OF THE TIMES | False | By John Gross | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/care-plus-inc-reports-earnings-for-qtr-to-march-31.html | CARE PLUS INC reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/us/bush-turns-from-history-to-vision.html | BUSH TURNS FROM HISTORY TO VISION | False | By Gerald M. Boyd, Special To the New York Times | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/nyregion/commencements-pennsylvania.html | COMMENCEMENTS; Pennsylvania | False | AP | 1987-05-22 | TX 2-067621 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/computer-identics-corp-reports-earnings-for-qtr-to-march-31.html | COMPUTER IDENTICS CORP reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/us/abortion-clinic-gets-damages.html | Abortion Clinic Gets Damages | False | AP | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/world/papers-on-barbie-called-authentic.html | PAPERS ON BARBIE CALLED AUTHENTIC | False | By Richard Bernstein, Special To the New York Times | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/union-corp-reports-earnings-for-qtr-to-march-31.html | UNION CORP reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/obituaries/a-l-zwerdling-dies-leading-labor-lawyer.html | A. L. Zwerdling Dies; Leading Labor Lawyer | False | Special to the New York Times | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/nyregion/multimillion-fund-to-develop-jewish-leaders.html | MULTIMILLION FUND TO DEVELOP JEWISH LEADERS | False | By Kathleen Teltsch | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/network-control-reports-earnings-for-qtr-to-march-31.html | NETWORK CONTROL reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/world/us-fleet-in-gulf-mission-inscrutable.html | U.S. FLEET IN GULF: MISSION INSCRUTABLE | False | By John H. Cushman Jr., Special To the New York Times | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/national-lampoon-inc-reports-earnings-for-qtr-to-march-31.html | NATIONAL LAMPOON INC reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/us/harvard-with-3.4-billion-tops-nation-in-endowments.html | Harvard, With $3.4 Billion, Tops Nation in Endowments | False | AP | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/life-of-indiana-corp-reports-earnings-for-qtr-to-march-31.html | LIFE OF INDIANA CORP reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/sports/winfield-s-2-blasts-give-john-the-edge.html | WINFIELD'S 2 BLASTS GIVE JOHN THE EDGE | False | By Michael Martinez, Special to the New York Times | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/opinion/1-some-thrifts-thrive-861987.html | Some Thrifts Thrive | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/us/company-is-focus-of-postal-inquiry.html | COMPANY IS FOCUS OF POSTAL INQUIRY | False | AP | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/margo-nursery-farms-reports-earnings-for-qtr-to-march-31.html | MARGO NURSERY FARMS reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/nyregion/computer-users-fall-victim-to-a-new-breed-of-vandals.html | COMPUTER USERS FALL VICTIM TO A NEW BREED OF VANDALS | False | By Mark McCain | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/shearson-adds-to-office-space.html | Shearson Adds To Office Space | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/rig-count-down-to-744.html | Rig Count Down to 744 | False | AP | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/script-systems-reports-earnings-for-qtr-to-march-31.html | SCRIPT SYSTEMS reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/nyregion/commencement-seton-hall-university.html | COMMENCEMENT; Seton Hall University | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/company-news-robins-rejects-selling-units.html | COMPANY NEWS; Robins Rejects Selling Units | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/orient-express-hotels-reports-earnings-for-qtr-to-march-31.html | ORIENT-EXPRESS HOTELS reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/griffith-consumers-reports-earnings-for-qtr-to-march-31.html | GRIFFITH CONSUMERS reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/science/peripherals-experiments-in-color.html | PERIPHERALS; EXPERIMENTS IN COLOR | False | By Peter H. Lewis | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/science/chickens-hatch-eagle-eggs.html | Chickens Hatch Eagle Eggs | False | AP | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/north-east-insurance-reports-earnings-for-qtr-to-march-31.html | NORTH EAST INSURANCE reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/harken-oil-gas-inc-reports-earnings-for-qtr-to-march-31.html | HARKEN OIL & GAS INC reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/le-peep-restaurants-reports-earnings-for-qtr-to-march-31.html | LE PEEP RESTAURANTS reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/science/science-watch-pyramid-mystery-is-solved.html | SCIENCE WATCH; Pyramid Mystery Is Solved | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/us/test-shows-bridge-operator-in-fatal-accident-was-drunk.html | Test Shows Bridge Operator In Fatal Accident Was Drunk | False | AP | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/bindley-western-industries-reports-earnings-for-qtr-to-march-31.html | BINDLEY WESTERN INDUSTRIES reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/arts/city-ballet-prodigal-son.html | CITY BALLET: 'PRODIGAL SON' | False | By Jack Anderson | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/company-news-ncr-dismisses-13-for-trading.html | COMPANY NEWS; NCR Dismisses 13 for Trading | False | Special to the New York Times | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/business-people-world-bank-officer-may-go-to-merrill.html | BUSINESS PEOPLE; World Bank Officer May Go to Merrill | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/sports/sports-people-brett-to-miss-4-weeks.html | SPORTS PEOPLE; Brett to Miss 4 Weeks | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/theater/asinamali-closes.html | 'Asinamali!' Closes | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/sports/scouting-helping-hands.html | SCOUTING; Helping Hands | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/saveco-inc-reports-earnings-for-year-to-jan-25.html | SAVECO INC reports earnings for Year to Jan 25 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/opinion/l-reading-the-sayings-of-chairman-meow-862287.html | Reading the Sayings of Chairman Meow | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/science/clue-to-hypertension-in-pregnancy.html | Clue to Hypertension in Pregnancy | False | AP | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/mmr-holding-corp-reports-earnings-for-qtr-to-march-31.html | MMR HOLDING CORP reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/opinion/in-brazil-military-or-mandate.html | In Brazil: Military or Mandate? | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/sports/scouting-american-goes-to-a-tee-party.html | SCOUTING; American Goes To a Tee Party | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/world/killings-of-farmers-in-zimbabwe-raise-new-fear-of-rebels.html | KILLINGS OF FARMERS IN ZIMBABWE RAISE NEW FEAR OF REBELS | False | Special to the New York Times | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/nyregion/court-backs-koch-s-secrecy-on-report-critical-of-myerson.html | COURT BACKS KOCH'S SECRECY ON REPORT CRITICAL OF MYERSON | False | By Wolfgang Saxon | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/imreg-inc-reports-earnings-for-qtr-to-march-31.html | IMREG INC reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/world/american-envoy-visits-4-wounded-crewmen.html | American Envoy Visits 4 Wounded Crewmen | False | Special to the New York Times | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/berkey-inc-reports-earnings-for-qtr-to-march-31.html | BERKEY INC reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/us/injury-at-site-of-safety-film.html | Injury at Site of Safety Film | False | AP | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/gartner-group-reports-earnings-for-qtr-to-march-31.html | GARTNER GROUP reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/nationwide-cellular-reports-earnings-for-qtr-to-march-31.html | NATIONWIDE CELLULAR reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/artra-group-inc-reports-earnings-for-qtr-to-march-31.html | ARTRA GROUP INC reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/nyregion/motions-snag-cable-tv-trials.html | Motions Snag Cable TV Trials | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/sports/nba-notebook-johnson-honored-as-mvp.html | N.B.A. NOTEBOOK; JOHNSON HONORED AS M.V.P. | False | By Roy S. Johnson | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/devon-resource-investors-reports-earnings-for-qtr-to-march-31.html | DEVON RESOURCE INVESTORS reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/us/washington-talk-briefing-breakfast-2000.html | WASHINGTON TALK: BRIEFING; Breakfast 2,000 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/warehouse-club-reports-earnings-for-qtr-to-march-31.html | WAREHOUSE CLUB reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/jamesway-corp-reports-earnings-for-qtr-to-may-2.html | JAMESWAY CORP reports earnings for Qtr to May 2 | False | | 1987-05-22 | TX 2-067621 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/key-rates-070087.html | KEY RATES | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/sfm-corp-reports-earnings-for-qtr-to-march-31.html | SFM CORP reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/world/arabs-and-jews-in-israeli-schools-rally-against-unequal-tuitions.html | ARABS AND JEWS IN ISRAELI SCHOOLS RALLY AGAINST UNEQUAL TUITIONS | False | By Thomas L Friedman, Special To the New York Times | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/nyregion/state-says-it-wont-keep-jails-to-be-built-for-new-york-city.html | STATE SAYS IT WON'T KEEP JAILS TO BE BUILT FOR NEW YORK CITY | False | By Mark A. Uhlig, Special To the New York Times | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/world/change-in-the-air-portugal-prepares-for-key-vote.html | CHANGE IN THE AIR: PORTUGAL PREPARES FOR KEY VOTE | False | By Paul Delaney, Special To the New York Times | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/nyregion/news-summary-tuesday-may-19-1987.html | NEWS SUMMARY: TUESDAY, MAY 19, 1987 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/science/indian-finds-riches-in-britain.html | INDIAN FINDS RICHES IN BRITAIN | False | By Steve Lohr, Special To the New York Times | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/science/sex-power-failure-patterns-emerge.html | SEX, POWER, FAILURE: PATTERNS EMERGE | False | By Daniel Goleman | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/morse-shoe-inc-reports-earnings-for-qtr-to-april-4.html | MORSE SHOE INC reports earnings for Qtr to April 4 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/newport-electronics-inc-reports-earnings-for-qtr-to-march-31.html | NEWPORT ELECTRONICS INC reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/opinion/observer-fighting-the-moss.html | OBSERVER; Fighting the Moss | False | By Russell Baker | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/k-mart-corp-reports-earnings-for-qtr-to-april-29.html | K MART CORP reports earnings for Qtr to April 29 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/nyregion/man-in-the-news-wary-judge-at-hot-trial-stephen-gerson-crane.html | MAN IN THE NEWS; WARY JUDGE AT HOT TRIAL: STEPHEN GERSON CRANE | False | By Kirk Johnson | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/company-news-first-boston-technology-job.html | COMPANY NEWS; First Boston Technology Job | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/service-resources-reports-earnings-for-qtr-to-march-31.html | SERVICE RESOURCES reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/river-oaks-industries-reports-earnings-for-qtr-to-march-31.html | RIVER OAKS INDUSTRIES reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/nyregion/quotation-of-the-day-059887.html | Quotation of the Day | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/insituform-east-inc-reports-earnings-for-qtr-to-march-31.html | INSITUFORM EAST INC reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/national-royalty-corp-reports-earnings-for-qtr-to-march-31.html | NATIONAL ROYALTY CORP reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/wilfred-american-educaional-reports-earnings-for-qtr-to-march-31.html | WILFRED AMERICAN EDUCAIONAL reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/science/new-chemical-hole-found-over-antarctica.html | NEW CHEMICAL 'HOLE' FOUND OVER ANTARCTICA | False | By Walter Sullivan | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/keystone-camera-products-reports-earnings-for-qtr-to-march-31.html | KEYSTONE CAMERA PRODUCTS reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/science/about-education-testing-the-teachers.html | ABOUT EDUCATION; TESTING THE TEACHERS | False | By Fred M. Hechinger | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/theater/fences-wins-critics-circle-award.html | 'FENCES' WINS CRITICS CIRCLE AWARD | False | By Mel Gussow | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/hormel-george-a-co-reports-earnings-for-qtr-to-april-25.html | HORMEL, GEORGE A & CO reports earnings for Qtr to April 25 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/american-group-reports-earnings-for-qtr-to-march-31.html | AMERICAN GROUP reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/sports/hard-times-get-worse-as-padres-hold-off-mets.html | HARD TIMES GET WORSE AS PADRES HOLD OFF METS | False | By Joseph Durso | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/sports/sports-people-lendl-seeded-no-1.html | SPORTS PEOPLE; Lendl Seeded No. 1 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/medar-inc-reports-earnings-for-qtr-to-march-31.html | MEDAR INC reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/us/us-seeks-to-restore-charges-against-a-michigan-publisher.html | U.S. SEEKS TO RESTORE CHARGES AGAINST A MICHIGAN PUBLISHER | False | AP | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/obituaries/hobart-m-kraner.html | HOBART M. KRANER | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/science/science-watch-brain-food.html | SCIENCE WATCH; Brain Food | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/nyregion/our-towns-from-the-void-roomy-units-and-self-respect.html | Our Towns; From The Void, Roomy Units And Self-Respect | False | By Michael Winerip | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/nyregion/inside-010787.html | INSIDE | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/business-digest-tuesday-may-19-1987.html | BUSINESS DIGEST: TUESDAY, MAY 19, 1987 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/us/washington-talk-profile-cabinet-s-trade-hawk-earns-his-spurs-malcolm-baldrige.html | WASHINGTON TALK: PROFILE; THE CABINET'S TRADE HAWK EARNS HIS SPURS: MALCOLM BALDRIGE | False | By Clyde H. Farnsworth | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/world/tijuana-journal-green-card-in-hand-they-can-enjoy-2-worlds.html | TIJUANA JOURNAL; GREEN CARD IN HAND, THEY CAN ENJOY 2 WORLDS | False | By Larry Rohter, Special To the New York Times | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/may-petroleum-inc-reports-earnings-for-qtr-to-march-31.html | MAY PETROLEUM INC reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/us/simon-declares-embracing-democrats-activist-history.html | SIMON DECLARES, EMBRACING DEMOCRATS' ACTIVIST HISTORY | False | By Phil Gailey, Special To the New York Times | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/executive-changes-894687.html | EXECUTIVE CHANGES | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/us/voters-in-oregon-to-decide-on-tax.html | VOTERS IN OREGON TO DECIDE ON TAX | False | AP | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/obituaries/frederick-a-pottle-scholar-and-editor-of-boswell-papers.html | FREDERICK A. POTTLE, SCHOLAR AND EDITOR OF BOSWELL PAPERS | False | By Jeremy Gerard | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/advertising-creativity-is-criterion-for-marketing-award.html | ADVERTISING; Creativity Is Criterion For Marketing Award | False | By Philip H. Dougherty | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/arts/music-solti-the-chicago-and-mahler.html | MUSIC: SOLTI, THE CHICAGO AND MAHLER | False | By Donal Henahan | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/california-real-estate-investment-trust-reports-earnings-for-qtr-to-march-31.html | CALIFORNIA REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/new-world-pictures-ltd-reports-earnings-for-qtr-to-march-31.html | NEW WORLD PICTURES LTD reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/mco-resources-inc-reports-earnings-for-qtr-to-march-31.html | MCO RESOURCES INC reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/us/financial-crisis-dashes-hopes-in-west-virginia.html | FINANCIAL CRISIS DASHES HOPES IN WEST VIRGINIA | False | By Lindsey Gruson, Special To the New York Times | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/pratt-hotel-corp-reports-earnings-for-qtr-to-march-31.html | PRATT HOTEL CORP reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/turner-officer-joins-tishman.html | Turner Officer Joins Tishman | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/american-oil-gas-reports-earnings-for-qtr-to-march-31.html | AMERICAN OIL & GAS reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/intermec-corp-reports-earnings-for-qtr-to-march-31.html | INTERMEC CORP reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/california-jockey-club-and-bay-meadows-reports-earnings-for-qtr-to-march-31.html | CALIFORNIA JOCKEY CLUB AND BAY MEADOWS reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/salem-corp-reports-earnings-for-qtr-to-march-31.html | SALEM CORP reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/advertising-people.html | ADVERTISING; People | | By Philip H. Dougherty | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/sports/college-athletes-under-scrutiny.html | College Athletes Under Scrutiny | | AP | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/k-mart-s-net-rises-by-26.1.html | K Mart's Net Rises by 26.1% | False | AP | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/harper-group-reports-earnings-for-qtr-to-march-31.html | HARPER GROUP reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/world/brazil-leader-plans-to-leave-office-a-year-early.html | BRAZIL LEADER PLANS TO LEAVE OFFICE A YEAR EARLY | | By Alan Riding, Special To the New York Times | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/ovonic-imaging-systems-reports-earnings-for-qtr-to-march-31.html | OVONIC IMAGING SYSTEMS reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/sports/us-rugby-hiding-but-also-thriving.html | U.S. RUGBY HIDING BUT ALSO THRIVING | | By William N. Wallace | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/us/paroled-rapist-placed-in-richmond-calif.html | Paroled Rapist Placed In Richmond, Calif. | | AP | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/movies/elaine-may-s-ishtar-a-51-million-film-in-trouble.html | ELAINE MAY'S 'ISHTAR': A $51 MILLION FILM IN TROUBLE | | By Aljean Harmetz, Special To the New York Times | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/us/au-pairs-employers-run-afoul-of-aliens-law.html | AU PAIRS' EMPLOYERS RUN AFOUL OF ALIENS LAW | | By Robert Reinhold | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/johnstown-consolidated-realty-trust-reports-earnings-for-qtr-to-march-31.html | JOHNSTOWN-CONSOLIDATED REALTY TRUST reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/edgcomb-corp-reports-earnings-for-qtr-to-march-31.html | EDGCOMB CORP reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/science/family-therapist-takes-on-agencies.html | FAMILY THERAPIST TAKES ON AGENCIES | False | By Daniel Goleman | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/brougher-insurance-group-reports-earnings-for-qtr-to-march-31.html | BROUGHER INSURANCE GROUP reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/style/furs-some-with-leggins-bare-the-knees.html | FURS (SOME WITH LEGGINS) BARE THE KNEES | False | By Bernadine Morris | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/fcs-laboratories-reports-earnings-for-qtr-to-march-31.html | FCS LABORATORIES reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/obituaries/wilbur-cohen-leading-architect-of-social-legislation-dies-at-73.html | WILBUR COHEN, LEADING ARCHITECT OF SOCIAL LEGISLATION, DIES AT 73 | | By Wolfgang Saxon | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/laurentian-capital-corp-reports-earnings-for-qtr-to-march-31.html | LAURENTIAN CAPITAL CORP reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/basic-american-medical-inc-reports-earnings-for-qtr-to-march-31.html | BASIC AMERICAN MEDICAL INC reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/company-news-lawyers-assail-us-attorney.html | COMPANY NEWS; LAWYERS ASSAIL U.S. ATTORNEY | | By James Sterngold | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/arts/tv-reviews-a-re-creation-of-the-chicago-8-trial.html | TV REVIEWS; A RE-CREATION OF THE CHICAGO 8 TRIAL | | By John J. O'Connor | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/company-news-cenergy-to-talk-with-two-suitors.html | COMPANY NEWS; Cenergy to Talk With Two Suitors | | Special to the New York Times | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/colorocs-corp-reports-earnings-for-qtr-to-march-31.html | COLOROCS CORP reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/astrotech-international-reports-earnings-for-qtr-to-march-31.html | ASTROTECH INTERNATIONAL reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/astradyne-computer-industries-reports-earnings-for-qtr-to-march-31.html | ASTRADYNE COMPUTER INDUSRIES reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/international-biotechnoloies-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL BIOTECHNOLOIES reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/honeybee-inc-reports-earnings-for-qtr-to-march-31.html | HONEYBEE INC reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/computer-microfilm-inc-reports-earnings-for-qtr-to-march-31.html | COMPUTER MICROFILM INC reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/arden-group-inc-reports-earnings-for-qtr-to-april-4.html | ARDEN GROUP INC reports earnings for Qtr to April 4 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/longview-fibre-co-reports-earnings-for-qtr-to-april-30.html | LONGVIEW FIBRE CO reports earnings for Qtr to April 30 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/sports/sports-of-the-times-gerry-cooney-it-s-about-time.html | SPORTS OF THE TIMES; 'GERRY COONEY - IT'S ABOUT TIME' | False | By Dave Anderson | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/company-news-greyhound-halts-talks-to-sell-unit.html | COMPANY NEWS; Greyhound Halts Talks to Sell Unit | False | Special to the New York Times | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/science/neither-liquid-nor-gas-odd-substances-find-uses.html | NEITHER LIQUID NOR GAS, ODD SUBSTANCES FIND USES | False | By Malcolm W. Browne | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/private-brands-reports-earnings-for-qtr-to-march-31.html | PRIVATE BRANDS reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/bio-medicus-inc-reports-earnings-for-qtr-to-march-31.html | BIO-MEDICUS INC reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/ronson-corp-reports-earnings-for-qtr-to-march-31.html | RONSON CORP reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/nyregion/pact-would-cut-phone-bills.html | Pact Would Cut Phone Bills | False | AP | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/us/washington-talk-briefing-reynolds-advances.html | WASHINGTON TALK: BRIEFING; Reynolds Advances | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/opinion/above-the-law-in-the-white-house.html | Above the Law in the White House | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/company-news-bids-for-garfinckel-s-are-called-low.html | COMPANY NEWS; BIDS FOR GARFINCKEL'S ARE CALLED LOW | False | By Isadore Barmash | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/company-briefs-947487.html | COMPANY BRIEFS | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/atlas-consolidated-mining-development-corp-reports-earnings-for-qtr-to-march-31.html | ATLAS CONSOLIDATED MINING & DEVELOPMENT CORP reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/opinion/abroad-at-home-how-to-isolate-america.html | ABROAD AT HOME; How to Isolate America | False | By Anthony Lewis | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/nyregion/a-user-s-guide-to-programs-that-destroy.html | A USER'S GUIDE TO PROGRAMS THAT DESTROY | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/style/notes-on-fashion.html | NOTES ON FASHION | False | By Michael Gross | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/charlotte-charles-inc-reports-earnings-for-qtr-to-march-31.html | CHARLOTTE CHARLES INC reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/science/debated-psychiatric-manual-issued.html | Debated Psychiatric Manual Issued | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/sports/sports-people-mchale-fined-3000.html | SPORTS PEOPLE; McHale Fined $3,000 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/harlyn-products-inc-reports-earnings-for-qtr-to-march-31.html | HARLYN PRODUCTS INC reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/doc-optics-corp-reports-earnings-for-qtr-to-march-31.html | DOC OPTICS CORP reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/boston-bancorp-reports-earnings-for-qtr-to-april-30.html | BOSTON BANCORP reports earnings for Qtr to April 30 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/enex-resources-reports-earnings-for-qtr-to-march-31.html | ENEX RESOURCES reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/us/gephardt-aided-most-in-iowa-by-hart-absence-poll-finds.html | GEPHARDT AIDED MOST IN IOWA BY HART ABSENCE, POLL FINDS | False | By E. J. Dionne Jr., Special To the New York Times | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/region/commencements-gettysburg-college-humorist-talks-parents-his-speech-graduates.html | COMMENCEMENTS: GETTYSBURG COLLEGE; HUMORIST TALKS OF PARENTS IN HIS SPEECH TO GRADUATES | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/vishay-intertechnology-inc-reports-earnings-for-qtr-to-march-31.html | VISHAY INTERTECHNOLOGY INC reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/financial-benefit-group-reports-earnings-for-qtr-to-march-31.html | FINANCIAL BENEFIT GROUP reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/linear-films-inc-reports-earnings-for-qtr-to-march-31.html | LINEAR FILMS INC reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/sports/college-notebook-hobart-coach-hails-players-in-milestone.html | COLLEGE NOTEBOOK; HOBART COACH HAILS PLAYERS IN MILESTONE | False | By William N. Wallace | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/datron-systems-inc-reports-earnings-for-qtr-to-march-31.html | DATRON SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/theater/the-beaumont-so-far-variety-vitality.html | THE BEAUMONT SO FAR: VARIETY, VITALITY | False | By Jeremy Gerard | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/world/the-un-today-may-19-1987.html | The U.N. Today: May 19, 1987 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/ross-industries-reports-earnings-for-qtr-to-march-31.html | ROSS INDUSTRIES reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/world/reagan-s-contra-aid-line-new-shift.html | REAGAN'S CONTRA-AID LINE: NEW SHIFT | False | By Joel Brinkley, Special To the New York Times | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/us/3-film-executives-denounced-over-risking-children-s-lives.html | 3 FILM EXECUTIVES DENOUNCED OVER RISKING CHILDREN'S LIVES | False | AP | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/damon-creations-inc-reports-earnings-for-qtr-to-march-31.html | DAMON CREATIONS INC reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/us/massachusetts-faulted-on-its-law-on-disabled.html | Massachusetts Faulted On Its Law on Disabled | False | AP | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/nature-s-bounty-inc-reports-earnings-for-qtr-to-march-31.html | NATURE'S BOUNTY INC reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/derose-industries-reports-earnings-for-qtr-to-march-31.html | DEROSE INDUSTRIES reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/obituaries/samuel-r-gerber-dies-coroner-for-50-years.html | Samuel R. Gerber Dies; Coroner for 50 Years | False | AP | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/style/friends-sign-in-please-at-tribute-to-arlene-francis.html | FRIENDS 'SIGN IN PLEASE' AT TRIBUTE TO ARLENE FRANCIS | False | By Ron Alexander | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/barry-blau-partners-reports-earnings-for-qtr-to-march-31.html | BARRY BLAU & PARTNERS reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/diagnostic-ventures-reports-earnings-for-qtr-to-march-31.html | DIAGNOSTIC VENTURES reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/nyregion/noshing-away-the-washday-blues.html | NOSHING AWAY THE WASHDAY BLUES | False | By Elizabeth Neuffer | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/interand-corp-reports-earnings-for-qtr-to-march-31.html | INTERAND CORP reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/diversified-human-reources-reports-earnings-for-qtr-to-march-31.html | DIVERSIFIED HUMAN REOURCES reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/aw-computer-systems-inc-reports-earnings-for-qtr-to-march-31.html | AW COMPUTER SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/ampal-american-israel-corp-reports-earnings-for-qtr-to-march-31.html | AMPAL-AMERICAN ISRAEL CORP reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/world/missile-toll-on-frigate-is-28-ship-did-not-fire-defense-us-orders-higher-alert.html | MISSILE TOLL ON FRIGATE IS 28; SHIP DID NOT FIRE IN DEFENSE; U.S. ORDERS A HIGHER ALERT | False | By Steven V. Roberts, Special To the New York Times | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/nyregion/queens-court-bars-docking-of-trash-barge-for-2-days.html | QUEENS COURT BARS DOCKING OF TRASH BARGE FOR 2 DAYS | False | By Philip S. Gutis, Special To the New York Times | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/world/iranian-warns-us-of-gulf-war's-quicksands.html | Iranian Warns U.S. of Gulf War's 'Quicksands' | False | AP | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/infodata-systems-inc-reports-earnings-for-qtr-to-march-31.html | INFODATA SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/credit-markets-bond-prices-inch-up-with-the-dollar.html | CREDIT MARKETS; BOND PRICES INCH UP WITH THE DOLLAR | False | By Michael Quint | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/leaseway-transportation-corp-reports-earnings-for-qtr-to-march-31.html | LEASEWAY TRANSPORTATION CORP reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/allied-research-associates-reports-earnings-for-qtr-to-march-31.html | ALLIED RESEARCH ASSOCIATES reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/us/cuomo-sends-out-conflicting-signals-on-88-race.html | CUOMO SENDS OUT CONFLICTING SIGNALS ON '88 RACE | False | By Jeffrey Schmalz, Special To the New York Times | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/world/war-in-gulf-spurs-china-s-arms-export-role.html | War in Gulf Spurs China's Arms-Export Role | False | By Michael R. Gordon, Special To the New York Times | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/theater/all-my-sons-closes.html | 'All My Sons' Closes | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/american-midland-reports-earnings-for-qtr-to-march-31.html | AMERICAN MIDLAND reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/detomaso-industries-reports-earnings-for-qtr-to-march-31.html | DETOMASO INDUSTRIES reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/us/washington-talk-briefing-a-house-survey.html | WASHINGTON TALK: BRIEFING; A House Survey | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/tax-watch-irs-s-dispute-with-charities.html | Tax Watch; I.R.S.'s Dispute With Charities | False | By Gary Klott | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/atkinson-guy-f-co-reports-earnings-for-qtr-to-march-31.html | ATKINSON, GUY F CO reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/mobile-communications-corp-reports-earnings-for-qtr-to-march-31.html | MOBILE COMMUNICATIONS CORP reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/company-news-church-s-decides-it-is-not-for-sale.html | COMPANY NEWS; CHURCH'S DECIDES IT IS NOT FOR SALE | False | By Peter H. Frank, Special To the New York Times | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/us/high-court-holds-1866-race-bias-law-is-a-broader-tool.html | HIGH COURT HOLDS 1866 RACE-BIAS LAW IS A BROADER TOOL | False | By Stuart Taylor Jr., Special To the New York Times | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/unit-corp-reports-earnings-for-qtr-to-march-31.html | UNIT CORP reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/miltope-group-reports-earnings-for-qtr-to-march-31.html | MILTOPE GROUP reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/caesars-world-adds-to-offer.html | Caesars World Adds to Offer | False | | 1987-05-22 | TX 2-067621 | | |
| 1987-05-19 | 1987-05-19 | https://www.nytimes.com/1987/05/19/business/rise-in-inflation-growth-seen.html | Rise in Inflation, Growth Seen | False | AP | 1987-05-22 | TX 2-067621 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/business/quarex-industries-reports-earnings-for-qtr-to-march-31.html | QUAREX INDUSTRIES reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/business/carter-hawley-hale-stores-inc-reports-earnings-for-qtr-to-may-2.html | CARTER HAWLEY HALE STORES INC reports earnings for Qtr to May 2 | False | | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/world/4-arrested-in-tokyo-spy-case.html | 4 ARRESTED IN TOKYO SPY CASE | False | By Clyde Haberman, Special To the New York Times | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/nyregion/convicted-drug-dealer-held-in-death-of-mob-figure-s-son.html | Convicted Drug Dealer Held In Death of Mob Figure's Son | False | | 1987-05-22 | TX 2-067626 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/business/southern-union-co-reports-earnings-for-qtr-to-march-31.html | SOUTHERN UNION CO reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/business/automated-teller-charge.html | Automated Teller Charge | False | Special to the New York Times | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/business/united-medical-corp-reports-earnings-for-qtr-to-march-31.html | UNITED MEDICAL CORP reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/opinion/l-frequent-flier-tax-is-like-tax-on-decoder-160787.html | Frequent-Flier Tax Is Like Tax on Decoder Rings | False | | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/world/vancouver-journal-expo-87-brigadoon-of-boutiques-and-sad-stories.html | VANCOUVER JOURNAL; EXPO '87: BRIGADOON OF BOUTIQUES AND SAD STORIES | False | By John F. Burns, Special to the New York Times | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/nyregion/article-242487-no-title.html | Article 242487 -- No Title | False | | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/business/economic-scene-a-dependence-on-foreigners.html | Economic Scene; A Dependence On Foreigners | False | By Leonard Silk | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/opinion/in-the-nation-the-hollywood-touch.html | IN THE NATION; The Hollywood Touch | False | By Tom Wicker | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/garden/for-this-artist-rich-patterns-in-life-and-yarn.html | FOR THIS ARTIST, RICH PATTERNS IN LIFE AND YARN | False | By Terry Trucco, Special to the New York Times | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/arts/eight-artists-in-show.html | Eight Artists in Show | False | | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/world/us-officer-says-frigate-defenses-were-turned-off.html | U.S. OFFICER SAYS FRIGATE DEFENSES WERE TURNED OFF | False | By John Kifner, Special To the New York Times | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/business/finance-new-issues-new-york-city-insures-some-of-its-new-bonds.html | FINANCE/NEW ISSUES; New York City Insures Some of Its New Bonds | False | | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/business/ibm-reshaping-its-sales-strategy.html | I.B.M. RESHAPING ITS SALES STRATEGY | False | By David E. Sanger | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/sports/scouting-rising-to-the-occasion.html | SCOUTING; Rising to the Occasion | False | | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/sports/mcdowell-brings-relief-as-mets-avert-mishap.html | MCDOWELL BRINGS RELIEF AS METS AVERT MISHAP | False | By Joseph Durso, Special to the New York Times | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/nyregion/new-york-city-to-build-five-shelters-modeled-on-sro-hotels.html | NEW YORK CITY TO BUILD FIVE SHELTERS MODELED ON S.R.O. HOTELS | False | By Suzanne Daley | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/business/business-people-upjohn-appoints-a-chief-executive.html | BUSINESS PEOPLE; Upjohn Appoints A Chief Executive | False | By Daniel F. Cuff | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/nyregion/inside-345187.html | INSIDE | False | | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/us/freedom-for-skateboarders.html | Freedom for Skateboarders | False | AP | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/world/barbie-is-a-specter-in-a-cabinet-rift-in-france.html | BARBIE IS A SPECTER IN A CABINET RIFT IN FRANCE | False | By Paul Lewis, Special To the New York Times | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/theater/stage-2d-bill-of-new-one-act-plays.html | STAGE: 2D BILL OF NEW ONE-ACT PLAYS | False | By Mel Gussow | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/business/company-news-9.9-tiffany-stake.html | COMPANY NEWS; 9.9% Tiffany Stake | False | Special to the New York Times | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/business/stifel-financial-corp-reports-earnings-for-qtr-to-april-24.html | STIFEL FINANCIAL CORP reports earnings for Qtr to April 24 | False | | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/sports/sports-people-motta-to-give-decision.html | SPORTS PEOPLE; Motta to Give Decision | False | | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/theater/ludlam-in-hospital-explains-postponement.html | Ludlam, in Hospital, Explains Postponement | False | | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/us/washington-talk-briefing-gore-goes-abroad.html | WASHINGTON TALK: BRIEFING; Gore Goes Abroad | False | | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/world/sweeping-changes-urged-for-britain.html | SWEEPING CHANGES URGED FOR BRITAIN | False | By Howell Raines, Special To the New York Times | 1987-05-22 | TX 2-067626 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/nyregion/at-t-signs-pact-limiting-plan-to-move.html | A.T.& T. SIGNS PACT LIMITING PLAN TO MOVE | False | By Bruce Lambert | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/business/at-ford-a-resale-guarantee.html | AT FORD, A RESALE GUARANTEE | False | By John Holusha, Special To the New York Times | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/business/business-technology-a-humble-rocket-aspires-for-stars.html | BUSINESS TECHNOLOGY; A HUMBLE ROCKET ASPIRES FOR STARS | False | By Richard W. Stevenson | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/sports/sports-people-steinbrenner-testifies.html | SPORTS PEOPLE; Steinbrenner Testifies | False | | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/opinion/bring-back-tv-s-antismoking-ads.html | Bring Back TV's Antismoking Ads | False | By Anthony C. Beilenson | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/garden/food-notes-190587.html | FOOD NOTES | False | By Florence Fabricant | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/business/tpa-of-america-reports-earnings-for-qtr-to-march-31.html | TPA OF AMERICA reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/us-gains-time-in-inside-case.html | U.S. GAINS TIME IN INSIDE CASE | False | By James Sterngold | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/us/infected-but-not-ill-many-try-unproved-drug-to-block-aids.html | INFECTED BUT NOT ILL, MANY TRY UNPROVED DRUG TO BLOCK AIDS | False | By Robert Reinhold, Special To the New York Times | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/nyregion/youth-shot-in-subway-says-he-didn-t-approach-goetz.html | YOUTH SHOT IN SUBWAY SAYS HE DIDN'T APPROACH GOETZ | False | By Kirk Johnson | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/style/barbecue-fit-for-a-king-on-princely-grills.html | BARBECUE FIT FOR A KING ON PRINCELY GRILLS | False | By Steven D. Stark | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/us/rights-violation-found-in-ouster-of-counselor.html | Rights Violation Found In Ouster of Counselor | False | AP | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/us/president-to-fill-navy-post.html | President to Fill Navy Post | False | AP | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/us/washington-talk-diplomacy-goodbye-moscow-hello-chill.html | WASHINGTON TALK: DIPLOMACY; Goodbye Moscow, Hello Chill | False | By Barbara Gamarekian | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/world/a-trip-to-the-market-to-get-some-money.html | A Trip to the Market to Get Some Money | False | | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/business/zenith-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | ZENITH LABORATORIES INC reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/world/aide-tells-how-he-and-north-armed-the-contras.html | AIDE TELLS HOW HE AND NORTH ARMED THE CONTRAS | False | By Fox Butterfield, Special To the New York Times | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/obituaries/dr-h-friedman-dies-in-california.html | DR. H. FRIEDMAN DIES IN CALIFORNIA | False | By Edward Hudson | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/opinion/muddled-coup-in-fiji.html | Muddled Coup in Fiji | False | | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/sports/sports-people-qawi-retains-standing.html | SPORTS PEOPLE; Qawi Retains Standing | False | | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/nyregion/teamster-spoke-of-link-to-mob-a-witness-says.html | TEAMSTER SPOKE OF LINK TO MOB, A WITNESS SAYS | False | By Arnold H. Lubasch | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/garden/life-in-the-30-s.html | LIFE IN THE 30'S | False | By Anna Quindlen | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/business/company-news-maxwell-s-success-is-uncertain.html | COMPANY NEWS; MAXWELL'S SUCCESS IS UNCERTAIN | False | By Edwin McDowell | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/us/author-kills-herself-and-aged-husband-in-suburb-of-capital.html | AUTHOR KILLS HERSELF AND AGED HUSBAND IN SUBURB OF CAPITAL | False | AP | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/world/webster-is-confirmed-by-senate-as-head-of-central-intelligence.html | WEBSTER IS CONFIRMED BY SENATE AS HEAD OF CENTRAL INTELLIGENCE | False | By Linda Greenhouse, Special To the New York Times | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/business/ashton-tate-corp-reports-earnings-for-qtr-to-april-30.html | ASHTON-TATE CORP reports earnings for Qtr to April 30 | False | | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/garden/classic-game-foods-grace-summer-tables.html | CLASSIC GAME FOODS GRACE SUMMER TABLES | False | By Florence Fabricant | 1987-05-22 | TX 2-067626 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/business/geneve-capital-group-inc-reports-earnings-for-qtr-to-march-31.html | GENEVE CAPITAL GROUP INC reports earnings for Qtr to March 31 | False | | | 1987-05-22 | TX 2-067626 | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/obituaries/h-spencer-martin.html | H. SPENCER MARTIN | False | | | 1987-05-22 | TX 2-067626 | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/sports/brewers-lose-12th-straight.html | Brewers Lose 12th Straight | False | AP | | 1987-05-22 | TX 2-067626 | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/opinion/l-no-us-radar-planes-for-pakistan-161087.html | No U.S. Radar Planes for Pakistan | False | | | 1987-05-22 | TX 2-067626 | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/sports/scouting-the-browns-are-back.html | SCOUTING; The Browns Are Back | False | | | 1987-05-22 | TX 2-067626 | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/business/real-estate-an-office-boom-in-somerset.html | Real Estate; An Office Boom in Somerset | False | By Shawn G. Kennedy | | 1987-05-22 | TX 2-067626 | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/nyregion/jersey-finds-harrah-s-erred-but-renews-casino-license.html | JERSEY FINDS HARRAH'S ERRED BUT RENEWS CASINO LICENSE | False | By Donald Janson, Special To the New York Times | | 1987-05-22 | TX 2-067626 | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/world/for-the-us-a-mideast-contradiction.html | FOR THE U.S., A MIDEAST CONTRADICTION | False | By David K. Shipler, Special To the New York Times | | 1987-05-22 | TX 2-067626 | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/nyregion/editor-s-note.html | Editor's Note | False | | | 1987-05-22 | TX 2-067626 | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/world/soviet-for-wider-mideast-talks.html | SOVIET FOR WIDER MIDEAST TALKS | False | Special to the New York Times | | 1987-05-22 | TX 2-067626 | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/business/company-news-a-bid-for-resorts-tops-trump-deal.html | COMPANY NEWS; A Bid for Resorts Tops Trump Deal | False | AP | | 1987-05-22 | TX 2-067626 | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | | 1987-05-22 | TX 2-067626 | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/nyregion/officer-kills-knife-wielding-man-in-raid-on-brooklyn-crach-house.html | OFFICER KILLS KNIFE-WIELDING MAN IN RAID ON BROOKLYN CRACH HOUSE | False | By Todd S. Purdum | | 1987-05-22 | TX 2-067626 | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/business/drexel-financing-study.html | Drexel Financing Study | False | | | 1987-05-22 | TX 2-067626 | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/us/washington-talk-congress-fun-on-the-radio-with-bob-and-ted.html | WASHINGTON TALK: CONGRESS; Fun on the Radio With Bob and Ted | False | By Bernard Weinraub | | 1987-05-22 | TX 2-067626 | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/world/the-un-today-may-20-1987.html | The U.N. Today: May 20, 1987 | False | | | 1987-05-22 | TX 2-067626 | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/business/duplex-products-inc-reports-earnings-for-qtr-to-april-25.html | DUPLEX PRODUCTS INC reports earnings for Qtr to April 25 | False | | | 1987-05-22 | TX 2-067626 | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/sports/giants-look-at-long-shots.html | GIANTS LOOK AT LONG SHOTS | False | By William N. Wallace, Special To the New York Times | | 1987-05-22 | TX 2-067626 | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/business/national-intergroup-inc-reports-earnings-for-qtr-to-march-31.html | NATIONAL INTERGROUP INC reports earnings for Qtr to March 31 | False | | | 1987-05-22 | TX 2-067626 | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/garden/metropolitan-diary-075087.html | METROPOLITAN DIARY | False | By Ron Alexander | | 1987-05-22 | TX 2-067626 | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/us/further-expansion-of-wedtech-inquiry-sought.html | FURTHER EXPANSION OF WEDTECH INQUIRY SOUGHT | False | By Clifford D. May, Special To the New York Times | | 1987-05-22 | TX 2-067626 | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/business/company-news-micro-devices-seeks-damages.html | COMPANY NEWS; Micro Devices Seeks Damages | False | Special to the New York Times | | 1987-05-22 | TX 2-067626 | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/business/advertising-interpublic-group-discloses-ad-research.html | ADVERTISING; Interpublic Group Discloses Ad Research | False | By Philip H. Dougherty | | 1987-05-22 | TX 2-067626 | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/business/winthrop-insured-mortgage-investor-reports-earnings-for-qtr-to-march-31.html | WINTHROP INSURED MORTGAGE INVESTOR reports earnings for Qtr to March 31 | False | | | 1987-05-22 | TX 2-067626 | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/business/finance-new-issues-a-new-calculation-of-municipal-yield.html | FINANCE/NEW ISSUES; A New Calculation Of Municipal Yield | False | | | 1987-05-22 | TX 2-067626 | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/world/fiji-premier-is-freed-and-he-promises-trials.html | Fiji Premier Is Freed, and He Promises Trials | False | By Nicholas D. Kristof, Special To the New York Times | | 1987-05-22 | TX 2-067626 | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/business/company-news-schwab-offering.html | COMPANY NEWS; Schwab Offering | False | Special to the New York Times | | 1987-05-22 | TX 2-067626 | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/arts/diana-ross-on-abc.html | 'DIANA ROSS' ON ABC | False | By John J. O'Connor | | 1987-05-22 | TX 2-067626 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/garden/l-veal-alternatives-217787.html | Veal Alternatives | False | | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/garden/l-nicaraguan-coffee-443287.html | Nicaraguan Coffee | False | | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/business/warner-computer-systems-reports-earnings-for-qtr-to-april-30.html | WARNER COMPUTER SYSTEMS reports earnings for Qtr to April 30 | False | | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/business/gates-learjet-corp-reports-earnings-for-qtr-to-march-31.html | GATES LEARJET CORP reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/us/mayor-and-former-mayor-win-philadelphia-primaries.html | MAYOR AND FORMER MAYOR WIN PHILADELPHIA PRIMARIES | False | By William K. Stevens, Special To the New York Times | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/sports/scouting-not-much-margin.html | SCOUTING; NOT MUCH MARGIN | False | | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/world/australia-ousts-libyan-diplomats.html | AUSTRALIA OUSTS LIBYAN DIPLOMATS | False | AP | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/nyregion/metro-datelines-hempstead-adopts-water-saving-rules.html | METRO DATELINES; Hempstead Adopts Water Saving Rules | False | | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/garden/an-upstart-caterer-wins-big.html | AN UPSTART CATERER WINS BIG | False | By Trish Hall | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/movies/film-good-weather-france-s-middle-class.html | FILM: 'GOOD WEATHER,' FRANCES MIDDLE CLASS | False | By Walter Goodman | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/nyregion/amid-the-gridlock-travel-by-river-returns.html | AMID THE GRIDLOCK, TRAVEL BY RIVER RETURNS | False | By Joseph F. Sullivan | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/nyregion/no-toxic-materials-are-found-on-barge.html | No Toxic Materials Are Found on Barge | False | | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/business/market-place-limited-s-move-in-men-s-wear.html | Market Place; Limited's Move In Men's Wear | False | By Isadore Barmash | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/sports/jets-cut-lynn-over-physicals.html | JETS CUT LYNN OVER PHYSICALS | False | By Gerald Eskenazi | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/nyregion/jersey-advocate-urges-state-takeover-of-beaches.html | JERSEY ADVOCATE URGES STATE TAKEOVER OF BEACHES | False | Special to the New York Times | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/business/utah-power-and-light-co-reports-earnings-for-12mo-april-30.html | UTAH POWER AND LIGHT CO reports earnings for 12mo April 30 | False | | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/arts/after-the-rivers-reversal-fox-is-plugging-ahead.html | AFTER THE RIVERS REVERSAL, FOX IS PLUGGING AHEAD | False | By Peter J. Boyer | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/business/advertising-inside-children-s-television.html | ADVERTISING; Inside Children's Television | False | By Philip H. Dougherty | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/business/key-rates-368087.html | KEY RATES | False | | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/business/preway-inc-reports-earnings-for-qtr-to-march-31.html | PREWAY INC reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/nyregion/metro-datelines-5-are-killed-as-truck-flips-over-onto-car.html | METRO DATELINES; 5 Are Killed as Truck Flips Over Onto Car | False | AP | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/business/dayton-hudson-corp-reports-earnings-for-qtr-to-may-2.html | DAYTON HUDSON CORP reports earnings for Qtr to May 2 | False | | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/sports/gretzky-voted-the-best.html | Gretzky Voted the Best | False | AP | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/business/may-department-stores-co-reports-earnings-for-qtr-to-may-2.html | MAY DEPARTMENT STORES CO reports earnings for Qtr to May 2 | False | | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/books/books-of-the-times-171187.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/sports/results-plus-350987.html | RESULTS PLUS | False | | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/nyregion/bridge-numbers-still-being-counted-in-epson-worldwide-contest.html | Bridge: Numbers Still Being Counted In Epson Worldwide Contest | False | By Alan Truscott | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/world/owen-s-work-with-north-tales-of-jokes-cash-and-secrecy.html | Owen's Work With North: Tales of Jokes, Cash and Secrecy | False | | 1987-05-22 | TX 2-067626 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/us/prison-couple-found-guilty-in-trial-on-helicopter-escape.html | PRISON COUPLE FOUND GUILTY IN TRIAL ON HELICOPTER ESCAPE | False | AP | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/us/5-people-get-organs-of-slain-man.html | 5 People Get Organs of Slain Man | False | AP | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/business/navistar-international-reports-earnings-for-qtr-to-april-30.html | NAVISTAR INTERNATIONAL reports earnings for Qtr to April 30 | False | | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/garden/discoveries-lovely-notes-stylish-totes.html | DISCOVERIES; LOVELY NOTES, STYLISH TOTES | False | By Carol Lawson | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/business/credit-markets-bond-prices-decline-sharply.html | CREDIT MARKETS; BOND PRICES DECLINE SHARPLY | False | By Michael Quint | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/business/business-people-ex-officer-of-pepsico-is-cogenic-chairman.html | BUSINESS PEOPLE; Ex-Officer of Pepsico Is Cogenic Chairman | False | By Daniel F. Cuff | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/garden/in-wine-industry-a-merger-and-a-move.html | IN WINE INDUSTRY, A MERGER AND A MOVE | False | | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/business/helm-resources-co-reports-earnings-for-qtr-to-march-31.html | HELM RESOURCES CO reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/us/church-ordered-to-return-6-million-to-giver.html | CHURCH ORDERED TO RETURN $6 MILLION TO GIVER | False | AP | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/business/valspar-corp-reports-earnings-for-qtr-to-march-31.html | VALSPAR CORP reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/us/faa-lifts-bar-on-airport-landing-systems.html | F.A.A. Lifts Bar on Airport Landing Systems | False | By Richard Witkin | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/world/dole-dissents-on-mozambique-policy.html | DOLE DISSENTS ON MOZAMBIQUE POLICY | False | By Neil A. Lewis, Special To the New York Times | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/sports/nhl-playoffs-stars-showing-sparks-oilers.html | N.H.L. PLAYOFFS; Stars' Showing Sparks Oilers | False | By Robin Finn, Special To the New York Times | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/world/us-widens-navy-s-escort-role-in-the-gulf-war-zone-despite-attack-on-ship.html | U.S. WIDENS NAVY'S ESCORT ROLE IN THE GULF WAR ZONE DESPITE ATTACK ON SHIP | False | By John H. Cushman Jr., Special To the New York Times | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/sports/nba-playoffs-lakers-lead-2-0.html | N.B.A. PLAYOFFS; Lakers Lead, 2-0 | False | AP | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/business/business-technology-the-success-of-sweet-smell.html | BUSINESS TECHNOLOGY; The Success of Sweet Smell | False | By Peter H. Lewis | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/business/lucky-stores-inc-reports-earnings-for-qtr-to-may-3.html | LUCKY STORES INC reports earnings for Qtr to May 3 | False | | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/opinion/wilbur-cohen-s-frontiers.html | Wilbur Cohen's Frontiers | False | | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/sports/lsu-suspends-star-outfielder.html | L.S.U. Suspends Star Outfielder | False | AP | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/business/transducer-systems-inc-reports-earnings-for-qtr-to-march-31.html | TRANSDUCER SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/business/business-technology-advances-color-monitors-flat-surface-adds-fidelity-contrast.html | BUSINESS TECHNOLOGY: ADVANCES IN COLOR MONITORS; Flat Surface Adds Fidelity And Contrast | False | By Peter H. Lewis | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/sports/sports-people-mchale-gets-support.html | SPORTS PEOPLE; McHale Gets Support | False | | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/us/man-is-executed-in-mississippi-case.html | MAN IS EXECUTED IN MISSISSIPPI CASE | False | AP | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/theater/an-avant-garde-series-is-set-at-lincoln-center.html | AN AVANT-GARDE SERIES IS SET AT LINCOLN CENTER | False | By John Rockwell | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/opinion/reagan-ignites-a-constitutional-crisis.html | Reagan Ignites a Constitutional Crisis | False | By Laurence H. Tribe | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/world/argentine-rebel-chief-convicted.html | ARGENTINE REBEL CHIEF CONVICTED | False | By Shirley Christian, Special To the New York Times | 1987-05-22 | TX 2-067626 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/world/victory-at-hand-aquinos-backers-split-up.html | Victory at Hand, Aquino's Backers Split Up | False | By Seth Mydans, Special To the New York Times | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/business/us-calls-halt-to-investigation-of-a-contractor.html | U.S. CALLS HALT TO INVESTIGATION OF A CONTRACTOR | False | By Leslie Maitland Werner, Special To the New York Times | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/garden/60-minute-gourmet-124887.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/us/white-house-s-employment-of-3-is-under-investigation-in-congress.html | WHITE HOUSE'S EMPLOYMENT OF 3 IS UNDER INVESTIGATION IN CONGRESS | False | By Clifford D. May, Special To the New York Times | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/business/kincaid-furniture-co-inc-reports-earnings-for-qtr-to-may-2.html | KINCAID FURNITURE CO INC reports earnings for Qtr to May 2 | False | | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/business/centex-corp-reports-earnings-for-qtr-to-march-31.html | CENTEX CORP reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/business/materials-research-corp-reports-earnings-for-qtr-to-may-2.html | MATERIALS RESEARCH CORP reports earnings for Qtr to May 2 | False | | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/obituaries/dr-michael-wood-a-founder-of-east-africa-flying-doctors.html | DR. MICHAEL WOOD, A FOUNDER OF EAST AFRICA FLYING DOCTORS | False | By Wolfgang Saxon, Special To the New York Times | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/nyregion/news-summary-wednesday-may-20-1987.html | NEWS SUMMARY: WEDNESDAY, MAY 20, 1987 | False | | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/us/louisiana-school-chief-is-acquitted-of-fraud.html | Louisiana School Chief Is Acquitted of Fraud | False | AP | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/business/conner-corp-reports-earnings-for-qtr-to-march-31.html | CONNER CORP reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/business/business-digest-wednesday-may-20-1987.html | BUSINESS DIGEST: WEDNESDAY, MAY 20, 1987 | False | | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/nyregion/about-new-york-magazine-chaos-from-hot-tubs-to-talking-birds.html | About New York; Magazine Chaos: From Hot Tubs To Talking Birds | False | By William E. Geist | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/nyregion/c-corrections-368287.html | CORRECTIONS | False | | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/business/scherer-r-p-corp-reports-earnings-for-qtr-to-march-31.html | SCHERER, R P CORP reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/us/united-airlines-citing-fuel-costs-to-raise-fares.html | United Airlines, Citing Fuel Costs, to Raise Fares | False | By Agis Salpukas | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/business/hewlett-packard-co-reports-earnings-for-qtr-to-april-30.html | HEWLETT-PACKARD CO reports earnings for Qtr to April 30 | False | | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/nyregion/9-school-inspectors-indicted-in-a-scheme-to-organize-bribes.html | 9 SCHOOL INSPECTORS INDICTED IN A SCHEME TO ORGANIZE BRIBES | False | By Leonard Buder | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/business/2.9-drop-in-home-building.html | 2.9% DROP IN HOME BUILDING | False | AP | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/us/3-health-workers-found-infected-by-blood-of-patients-with-aids.html | 3 HEALTH WORKERS FOUND INFECTED BY BLOOD OF PATIENTS WITH AIDS | False | By Robert Pear, Special To the New York Times | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/obituaries/walter-slowinski-jr-lawyer-and-tax-expert.html | Walter Slowinski Jr., Lawyer and Tax Expert | False | | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/business/temco-service-industries-reports-earnings-for-qtr-to-march-31.html | TEMCO SERVICE INDUSTRIES reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/sports/sports-people-don-t-apply-lieberman.html | SPORTS PEOPLE; Don't Apply Lieberman | False | | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/us/agents-rescue-girls-and-find-2-bodies-in-california-home.html | AGENTS RESCUE GIRLS AND FIND 2 BODIES IN CALIFORNIA HOME | False | AP | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/nyregion/c-corrections-336187.html | Corrections | False | | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/world/a-jersey-family-grieves-for-a-happy-go-lucky-son.html | A JERSEY FAMILY GRIEVES FOR A HAPPY-GO-LUCKY SON | False | By Alfonso A. Narvaez, Special To the New York Times | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/opinion/a-route-out-of-the-afghanistan-maze.html | A Route Out of the Afghanistan Maze | False | By Selig S. Harrison | 1987-05-22 | TX 2-067626 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/mci-matches-at-t-s-cut.html | MCI Matches A.T.&T.'s Cut | False | | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/us/reagan-says-films-and-music-must-stop-glorifying-drugs.html | REAGAN SAYS FILMS AND MUSIC MUST STOP GLORIFYING DRUGS | False | By Steven V. Roberts, Special To the New York Times | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/business/dow-tumbles-by-37.38-on-citicorp-rumors.html | DOW TUMBLES BY 37.38 ON CITICORP RUMORS | False | By Phillip H. Wiggins | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/movies/pialat-film-gets-top-prize-at-cannes.html | PIALAT FILM GETS TOP PRIZE AT CANNES | False | By Vincent Canby, Special To the New York Times | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/business/company-news-us-bancorp-to-buy-peoples.html | COMPANY NEWS; U.S. Bancorp To Buy Peoples | False | Special to the New York Times | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/style/food-fitness-a-safer-calzone.html | FOOD & FITNESS; A SAFER CALZONE | False | By Jonathan Probber | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/business/finance-new-issues-avx-is-offering-convertible-issue.html | FINANCE/NEW ISSUES; AVX Is Offering Convertible Issue | False | | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/business/western-health-plans-inc-reports-earnings-for-qtr-to-march-31.html | WESTERN HEALTH PLANS INC reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/sports/sports-of-the-times/flyers-1-hockey-0.html | SPORTS OF THE TIMES; FLYERS 1, HOCKEY 0 | False | By George Vecsey | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/business/sunstates-corp-earnings-for-qtr-to-march-31.html | SUNSTATES CORP reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/world/in-a-setback-to-reagan-s-policy-house-votes-to-halt-nuclear-tests.html | IN A SETBACK TO REAGAN'S POLICY, HOUSE VOTES TO HALT NUCLEAR TESTS | False | By Michael R. Gordon, Special To the New York Times | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/us/black-is-handed-deed-to-offices-of-klan-group.html | BLACK IS HANDED DEED TO OFFICES OF KLAN GROUP | False | By William E. Schmidt, Special To the New York Times | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/opinion/medicaid-is-for-families-too.html | Medicaid Is for Families, Too | False | | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/business/finance-new-issues-chevron-unit-s-1-billion-filing.html | FINANCE/NEW ISSUES; Chevron Unit's $1 Billion Filing | False | | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/arts/the-pop-life-two-rap-groups-plan-extensive-summer-tour.html | THE POP LIFE; TWO RAP GROUPS PLAN EXTENSIVE SUMMER TOUR | False | By Stephen Holden | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/business/home-depot-inc-reports-earnings-for-qtr-to-may-3.html | HOME DEPOT INC reports earnings for Qtr to May 3 | False | | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/us/hugo-black-s-widow-dies.html | Hugo Black's Widow Dies | False | AP | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/opinion/1-new-ways-to-treat-third-world-debt-423387.html | New Ways to Treat Third World Debt | False | | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/business/advertising-tbwa-named-agency-for-acura-dealers.html | ADVERTISING; TBWA Named Agency For Acura Dealers | False | By Philip H. Dougherty | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/movies/film-murphy-in-cop-ii.html | FILM: MURPHY IN 'COP II' | False | By Janet Maslin | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/business/finance-new-issues-citicorp-rates-up.html | FINANCE/NEW ISSUES; Citicorp Rates Up | False | | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/world/us-and-iraq-plan-a-joint-inquiry.html | U.S. AND IRAQ PLAN A JOINT INQUIRY | False | By Elaine Sciolino, Special To the New York Times | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/us/ministry-network-to-change-name.html | MINISTRY NETWORK TO CHANGE NAME | False | AP | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/business/brazil-debt-move-hinted.html | Brazil Debt Move Hinted | False | Special to the New York Times | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/obituaries/audrey-p-hawks-44-chief-of-caribbean-tourism-group.html | Audrey P. Hawks, 44, Chief Of Caribbean Tourism Group | False | | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/business/worlds-of-wonder-reports-earnings-for-qtr-to-march-31.html | WORLDS OF WONDER reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/world/botha-outlines-terms-for-any-changes.html | BOTHA OUTLINES TERMS FOR ANY CHANGES | False | By John D. Battersby, Special To the New York Times | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/business/bill-on-easing-bribery-curbs-gains.html | Bill on Easing Bribery Curbs Gains | False | By Nathaniel C. Nash, Special To the New York Times | 1987-05-22 | TX 2-067626 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/business/western-capital-investment-reports-earnings-for-qtr-to-march-31.html | WESTERN CAPITAL INVESTMENT reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/sports/nba-playoffs-celtics-beat-pistons-to-lead-series-1-0.html | N.B.A. PLAYOFFS; CELTICS BEAT PISTONS TO LEAD SERIES, 1-0 | False | By Sam Goldaper, Special To the New York Times | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/opinion/the-nazis-and-other-people-s-guilt.html | The Nazis, and Other People's Guilt | False | | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/us/heirs-of-fortunes-are-among-wealthiest-in-senate.html | Heirs of Fortunes Are Among Wealthiest in Senate | False | AP | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/sports/baseball-royals-win-4-1.html | BASEBALL; ROYALS WIN, 4-1 | False | AP | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/arts/concert-janacek-s-glagolitic.html | CONCERT: JANACEK'S 'GLAGOLITIC' | False | By Will Crutchfield | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/us/morton-thiokol-begins-tests-for-drug-use-at-space-center.html | Morton Thiokol Begins Tests For Drug Use at Space Center | False | AP | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/sports/guidry-gains-minor-victory.html | Guidry Gains Minor Victory | False | | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/garden/wine-talk-204887.html | WINE TALK | False | By Howard G. Goldberg | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/nyregion/metro-datelines-judge-sets-hearing-to-aid-in-sentencing.html | METRO DATELINES; Judge Sets Hearing To Aid in Sentencing | False | | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/nyregion/c-corrections-368187.html | CORRECTIONS | False | | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/nyregion/a-group-faults-delay-in-fixing-trade-schools.html | A GROUP FAULTS DELAY IN FIXING TRADE SCHOOLS | False | By Jane Perlez | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/garden/l-bonding-and-women-443187.html | Bonding and Women | False | | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/arts/dance-a-tribute-to-lincoln-kirstein.html | DANCE: A TRIBUTE TO LINCOLN KIRSTEIN | False | By Jennifer Dunning | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/business/federated-department-stores-inc-reports-earnings-for-13wks-to-may-2.html | FEDERATED DEPARTMENT STORES INC reports earnings for 13wks to May 2 | False | | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/nyregion/new-york-ends-a-10-year-fight-for-power-plant.html | NEW YORK ENDS A 10-YEAR FIGHT FOR POWER PLANT | False | By Harold Faber, Special To the New York Times | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/us/laxalt-loses-libel-suit-ruling.html | Laxalt Loses Libel Suit Ruling | False | AP | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/nyregion/council-panelists-see-higher-surplus.html | COUNCIL PANELISTS SEE HIGHER SURPLUS | False | By Alan Finder | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/arts/ballet-marin-s-cinderella.html | BALLET: MARIN'S 'CINDERELLA' | False | By Jack Anderson | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/business/vms-short-term-income-trust-reports-earnings-for-qtr-to-march-31.html | VMS SHORT TERM INCOME TRUST reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/business/executives.html | EXECUTIVES | False | | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/sports/robinson-named-to-pan-am-club.html | Robinson Named To Pan Am Club | False | AP | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/us/washington-talk-briefing-the-invitation.html | WASHINGTON TALK: BRIEFING; The Invitation | False | | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/sports/all-is-right-at-wrigley-again.html | ALL IS RIGHT AT WRIGLEY AGAIN | False | By Ira Berkow, Special To the New York Times | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/business/royale-airlines-reports-earnings-for-qtr-to-march-31.html | ROYALE AIRLINES reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/business/aegon-insurance-group-reports-earnings-for-qtr-to-march-31.html | AEGON INSURANCE GROUP reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/world/australia-ousts-libyan-diplomats-libya-s-moves-incite-fear.html | AUSTRALIA OUSTS LIBYAN DIPLOMATS; Libya's Moves Incite Fear | False | By Nicholas D. Kristof, Special To the New York Times | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/nyregion/developer-to-preserve-queens-clock-towers.html | Developer to Preserve Queens Clock Towers | False | | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/business/citicorp-accepts-a-big-loss-linked-to-foreign-loans.html | CITICORP ACCEPTS A BIG LOSS LINKED TO FOREIGN LOANS | False | By Eric N. Berg | 1987-05-22 | TX 2-067626 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/arts/pre-columbian-works-could-be-fakes.html | PRE-COLUMBIAN WORKS COULD BE FAKES | False | By Douglas C. McGill | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/opinion/l-proposed-new-york-city-budget-doesn-t-do-enough-for-schools-160987.html | Proposed New York City Budget Doesn't Do Enough for Schools | False | | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/garden/personal-health-151487.html | PERSONAL HEALTH | False | By Jane Brody | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/sports/scouting-another-smu-ban.html | SCOUTING; Another S.M.U. Ban | False | | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/garden/3-heart-transplant-patients-renewed-and-fulfilling-lives.html | 3 HEART TRANSPLANT PATIENTS: RENEWED AND FULFILLING LIVES | False | By Lindsey Gruson | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/opinion/l-pays-his-own-fare-424187.html | Pays His Own Fare | False | | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/nyregion/quotation-of-the-day-367987.html | Quotation of the Day | False | | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/nyregion/polar-bears-kill-a-child-at-prospect-park-zoo.html | POLAR BEARS KILL A CHILD AT PROSPECT PARK ZOO | False | By James Barron | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/opinion/l-adam-smith-understood-the-limits-of-greed-160887.html | Adam Smith Understood The Limits of Greed | False | | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/us/economic-competition-is-shifting-government-role-in-low-cost-housing.html | ECONOMIC COMPETITION IS SHIFTING GOVERNMENT ROLE IN LOW-COST HOUSING | False | By John Herbers, Special To the New York Times | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/business/2-resign-at-merrill.html | 2 Resign At Merrill | False | By Alison Leigh Cowan | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/business/penney-j-c-co-inc-reports-earnings-for-qtr-to-may-2.html | PENNEY, J C CO INC reports earnings for Qtr to May 2 | False | | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/garden/taste-of-home-for-lonesome-nebraskans.html | TASTE OF HOME FOR LONESOME NEBRASKANS | False | | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/sports/england-tied-1-1.html | England Tied, 1-1 | False | AP | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/nyregion/high-acidity-in-a-jersey-aquifer-is-found-to-increase-lead-hazard.html | HIGH ACIDITY IN A JERSEY AQUIFER IS FOUND TO INCREASE LEAD HAZARD | False | By Walter Sullivan, Special To the New York Times | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/sports/rasmussen-makes-a-quick-departure.html | RASMUSSEN MAKES A QUICK DEPARTURE | False | By Michael Martinez, Special To the New York Times | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/business/showboat-inc-reports-earnings-for-qtr-to-march-31.html | SHOWBOAT INC reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/business/harcourt-a-vulnerable-giant.html | HARCOURT: A VULNERABLE GIANT | False | By Geraldine Fabrikant | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/business/stewart-sandwiches-inc-reports-earnings-for-qtr-to-march-31.html | STEWART SANDWICHES INC reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/nyregion/hispanic-adviser-named.html | Hispanic Adviser Named | False | | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/us/desegregation-plans-said-to-improve-race-balance-in-schools.html | DESEGREGATION PLANS SAID TO IMPROVE RACE BALANCE IN SCHOOLS | False | By Lena Williams, Special To the New York Times | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/us/washington-talk-briefing-the-ford-indictment.html | WASHINGTON TALK: BRIEFING; The Ford Indictment | False | | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/business/flock-industries-reports-earnings-for-qtr-to-dec-31.html | FLOCK INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1987-05-22 | TX 2-067626 | | |
| 1987-05-20 | 1987-05-20 | https://www.nytimes.com/1987/05/20/business/vms-hotel-investment-trust-reports-earnings-for-qtr-to-march31.html | VMS HOTEL INVESTMENT TRUST reports earnings for Qtr to March 31 | False | | 1987-05-22 | TX 2-067626 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/us/new-fossil-find-alters-niew-of-man-s-evolution.html | NEW FOSSIL FIND ALTERS NIEW OF MAN'S EVOLUTION | False | By John Noble Wilford | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/bankamerica-realty-investors-reports-earnings-for-qtr-to-april-30.html | BANKAMERICA REALTY INVESTORS reports earnings for Qtr to April 30 | False | | 1987-05-27 | TX 2-076035 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/commodore-resources-reports-earnings-for-qtr-to-march-31.html | COMMODORE RESOURCES reports earnings for Qtr to March 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/theater/authors-writeoff-curb-upset-by-appeals-court.html | AUTHORS WRITEOFF CURB UPSET BY APPEALS COURT | False | By Edwin McDowell | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/continental-federal-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | CONTINENTAL FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to March 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/overland-express-inc-reports-earnings-for-qtr-to-march-31.html | OVERLAND EXPRESS INC reports earnings for Qtr to March 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/business-people-seattle-bank-ending-its-family-ownership.html | BUSINESS PEOPLE; Seattle Bank Ending Its Family Ownership | False | By Peter H. Frank and Andrew Pollack | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/presidio-oil-co-reports-earnings-for-qtr-to-march-31.html | PRESIDIO OIL CO reports earnings for Qtr to March 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/garden/yesterday-s-hardware-made-for-today-s-customer.html | YESTERDAY'S HARDWARE MADE FOR TODAY'S CUSTOMER | False | By Matthew L, Wald, Special To the New York Times | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/world/foe-says-botha-is-deviating-from-rigid-apartheid.html | Foe Says Botha Is Deviating From Rigid Apartheid | False | By John D. Battersby, Special To the New York Times | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/us/bush-pac-raised-9.37-million-in-1985-86-topping-all-others.html | BUSH PAC RAISED $9.37 MILLION IN 1985-86, TOPPING ALL OTHERS | False | By Richard L. Berke, Special To the New York Times | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/world/scores-of-indians-are-injured-as-riots-sweep-fiji.html | Scores of Indians Are Injured as Riots Sweep Fiji | False | By Nicholas D. Kristof, Special To the New York Times | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/falcon-cable-systems-reports-earnings-for-qtr-to-march-31.html | FALCON CABLE SYSTEMS reports earnings for Qtr to March 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/finance-new-issues-financial-security-gets-triple-a-from-moody-s.html | FINANCE/NEW ISSUES; Financial Security Gets Triple-A From Moody's | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/opinion/l-criminals-deserve-not-so-much-treatment-as-more-punishment-709387.html | Criminals Deserve Not So Much Treatment as More Punishment | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/vista-organization-reports-earnings-for-qtr-to-march-31.html | VISTA ORGANIZATION reports earnings for Qtr to March 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/man-in-the-news-citicorp-s-defiant-leader-john-shepard-reed.html | MAN IN THE NEWS; CITICORP'S DEFIANT LEADER: JOHN SHEPARD REED | False | By Robert A. Bennett | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/ich-corp-reports-earnings-for-qtr-to-march-31.html | ICH CORP reports earnings for Qtr to March 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/company-news-jefferies-group-stake-reported.html | COMPANY NEWS; Jefferies Group Stake Reported | False | Special to the New York Times | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/first-boston-official-is-back.html | First Boston Official Is Back | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/arts/tv-reviews-the-constitution-s-changing-story.html | TV REVIEWS; THE CONSTITUTION'S 'CHANGING STORY' | False | By John Corry | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/obituaries/bishop-zoltan-kaldy-led-world-lutherans.html | Bishop Zoltan Kaldy ; Led World Lutherans | False | Special to the New York Times | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/americana-hotels-realty-corp-reports-earnings-for-qtr-to-march-31.html | AMERICANA HOTELS & REALTY CORP reports earnings for Qtr to March 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/warner-battle-intensifies.html | WARNER BATTLE INTENSIFIES | False | By Geraldine Fabrikant | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/cybertek-computer-prodcts-reports-earnings-for-qtr-to-march-31.html | CYBERTEK COMPUTER PRODCTS reports earnings for Qtr to March 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/nyregion/boy-entered-bears-area-on-a-dare.html | BOY ENTERED BEARS AREA ON A DARE | False | By Jesus Rangel | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/nyregion/inside-591587.html | INSIDE | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/rolls-soars-in-initial-trading.html | ROLLS SOARS IN INITIAL TRADING | False | By Barnaby J. Feder | 1987-05-27 | TX 2-076035 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/world/congress-and-white-house-at-odds-over-growing-presence-in-gulf.html | CONGRESS AND WHITE HOUSE AT ODDS OVER GROWING PRESENCE IN GULF | False | By Steven V. Roberts, Special To the New York Times | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/founder-joins-bid-for-crazy-eddie.html | FOUNDER JOINS BID FOR CRAZY EDDIE | False | By Isadore Barmash | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/maxicare-health-plans-reports-earnings-for-qtr-to-march-31.html | MAXICARE HEALTH PLANS reports earnings for Qtr to March 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/devcon-international-reports-earnings-for-qtr-to-march-31 | DEVCON INTERNATIONAL reports earnings for Qtr to March 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/us/us-to-allow-use-of-trial-drugs-for-aids-and-other-terminal-ills.html | U.S. TO ALLOW USE OF TRIAL DRUGS FOR AIDS AND OTHER TERMINAL ILLS > | False | By Robert Pear, Special To the New York Times | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/arts/nbc-leads-ratings-for-the-week.html | NBC Leads Ratings For The Week | False | AP | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/us/cancers-near-a-reactor-a-mystery-and-a-debate-by-matthew-l-wald.html | CANCERS NEAR A REACTOR: A MYSTERY AND A DEBATE By MATTHEW L. WALD | False | Special to the New York Times | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/gruen-marketing-reports-earnings-for-qtr-to-april-30.html | GRUEN MARKETING reports earnings for Qtr to April 30 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/scientific-systems-services-reports-earnings-for-qtr-to-march-31.html | SCIENTIFIC SYSTEMS SERVICES reports earnings for Qtr to March 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/world/administration-to-seek-radar-planes-for-pakistan.html | Administration to Seek Radar Planes for Pakistan | False | By Neil A. Lewis, Special To the New York Times | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/garden/americans-contribute-to-french-restoration.html | AMERICANS CONTRIBUTE TO FRENCH RESTORATION | False | By Paul Lewis, Special To the New York Times | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/photon-technology-reports-earnings-for-qtr-to-march-31.html | PHOTON TECHNOLOGY reports earnings for Qtr to March 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/engineered-support-sysems-reports-earnings-for-qtr-to-april-30.html | ENGINEERED SUPPORT SYSEMS reports earnings for Qtr to April 30 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/ben-jerry-s-homemade-reports-earnings-for-qtr-to-march-31.html | BEN & JERRY'S HOMEMADE reports earnings for Qtr to March 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/company-news-air-atlanta-move.html | COMPANY NEWS; Air Atlanta Move | False | Special to the New York Times | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/us/washington-talk-briefing-budget-wizard-wanted.html | WASHINGTON TALK: BRIEFING; Budget Wizard Wanted | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/nyregion/withrow-memorial-service.html | Withrow Memorial Service | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/movies/star-wars-is-10-and-lucas-reflects.html | 'STAR WARS IS 10, AND LUCAS REFLECTS | False | By Aljean Harmetz, Special To the New York Times | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/national-gas-oil-corp-reports-earnings-for-qtr-to-march-31.html | NATIONAL GAS & OIL CORP reports earnings for Qtr to March 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/beatrice-sets-public-offering-of-spinoff-company.html | Beatrice Sets Public Offering of Spinoff Company | False | By Stephen Phillips, Special To the New York Times | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/sports/golf-confident-bradley-set-to-defend-title.html | GOLF; CONFIDENT BRADLEY SET TO DEFEND TITLE | False | AP | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/cordis-corporation-reports-earnings-for-qtr-to-march-31.html | CORDIS CORPORATION reports earnings for Qtr to March 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/shoreline-savings-assn-reports-earnings-for-qtr-to-march-31.html | SHORELINE SAVINGS ASSN reports earnings for Qtr to March 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/world/calero-and-singlaub-tell-panel-of-the-private-aid-network-for-the-contras.html | CALERO AND SINGLAUB TELL PANEL OF THE PRIVATE AID NETWORK FOR THE CONTRAS | False | | 1987-05-27 | TX 2-076035 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/cogenic-energy-systems-inc-reports-earnings-for-year-to-jan-31.html | COGENIC ENERGY SYSTEMS INC reports earnings for Year to Jan 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/opinion/l-complicity-is-the-charge-in-the-missing-suit-481487.html | Complicity Is the Charge in the 'Missing' Suit | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/intercontinental-energy-corp-reports-earnings-for-qtr-to-march-31.html | INTERCONTINENTAL ENERGY CORP reports earnings for Qtr to March 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/physio-technology-reports-earnings-for-qtr-to-march-31.html | PHYSIO TECHNOLOGY reports earnings for Qtr to March 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/finance-new-issues-japan-units-near-futures-trading.html | FINANCE/NEW ISSUES; Japan Units Near Futures Trading | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/garden/where-to-find-it-the-gilder-s-touch.html | WHERE TO FIND IT; THE GILDER'S TOUCH | False | By Daryln Brewer | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/garden/the-tenants-arent-little-people-in-feathers.html | THE TENANTS AREN'T LITTLE PEOPLE IN FEATHERS | False | By Roger Tory Peterson; Roger Tory Peterson, the Ornithologist, Artist and Writer, Lives In Connecticut. His BookA Field Guide To the Birds" Has Been In Print Since 1934. (HOUGHTON MIFFLIN) | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/garden/home-beat-custom-made-look-for-less.html | HOME BEAT; CUSTOM-MADE LOOK, FOR LESS | False | By Elaine Louie | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/baker-praises-banking-step.html | Baker Praises Banking Step | False | Special to the New York Times | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/sbe-inc-reports-earnings-for-qtr-to-april-30.html | SBE INC reports earnings for Qtr to April 30 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/visual-graphics-corp-reports-earnings-for-qtr-to-march-31.html | VISUAL GRAPHICS CORP reports earnings for Qtr to March 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/syntrex-inc-reports-earnings-for-qtr-to-march-31.html | SYNTREX INC reports earnings for Qtr to March 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/sports/ray-of-sun-in-brewers-fog.html | RAY OF SUN IN BREWERS' FOG | False | By Ira Berkow, Special To the New York Times | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/sports/sports-people-new-drug-charge.html | SPORTS PEOPLE; New Drug Charge | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/garden/a-country-house-of-summer-styles.html | A COUNTRY HOUSE OF SUMMER STYLES | False | By Suzanne Slesin | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/granges-exploration-reports-earnings-for-qtr-to-march-31.html | GRANGES EXPLORATION reports earnings for Qtr to March 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/sports/oilers-win-in-overtime-for-2-0-margin.html | OILERS WIN IN OVERTIME FOR 2-0 MARGIN | False | By Robin Finn, Special To the New York Times | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/tidewater-inc-reports-earnings-for-qtr-to-march-31.html | TIDEWATER INC reports earnings for Qtr to March 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/theater/stage-cowboy-looks-at-charles-russell-s-life.html | STAGE: 'COWBOY' LOOKS AT CHARLES RUSSELL'S LIFE | False | By Stephen Holden | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/movies/critic-s-notebook-innovative-dance-detail-in-a-gene-kelly-movie.html | CRITIC'S NOTEBOOK; INNOVATIVE DANCE DETAIL IN A GENE KELLY MOVIE | False | By Jack Anderson | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/obituaries/patrick-j-corbett.html | PATRICK J. CORBETT | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/company-news-american-airlines.html | COMPANY NEWS; American Airlines | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/world/from-iraqis-expressions-of-sympathy.html | FROM IRAQIS EXPRESSIONS OF SYMPATHY | False | By Bernard E. Trainor, Special To the New York Times | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/sports/sports-of-the-times-long-live-the-browns.html | SPORTS OF THE TIMES; LONG LIVE THE BROWNS! | False | By Dave Anderson | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/nyregion/prosecutors-withdraw-pizza-shooting-charge.html | Prosecutors Withdraw Pizza Shooting Charge | False | | 1987-05-27 | TX 2-076035 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/wesco-financial-corp-reports-earnings-for-qtr-to-march-31.html | WESCO FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/world/article-587487-no-title.html | Article 587487 -- No Title | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/hesston-corp-reports-earnings-for-qtr-to-march-31.html | HESSTON CORP reports earnings for Qtr to March 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/australian-owns-6.4-of-texaco.html | AUSTRALIAN OWNS 6.4% OF TEXACO | False | By Lee A. Daniels | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/nyregion/divergent-views-of-tv-police-dramas.html | DIVERGENT VIEWS OF TV POLICE DRAMAS | False | By Todd S. Purdum | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/opinion/the-editorial-notebook-when-virgil-was-a-warm-friend.html | The Editorial Notebook; When Virgil Was a Warm Friend | False | By Mary Cantwell | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/us-minerals-exploration-reports-earnings-for-qtr-to-march-31.html | US MINERALS EXPLORATION reports earnings for Qtr to March 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/advertising-musically-it-s-back-to-the-60-s.html | Advertising; Musically, It's Back To the 60's | False | By Philip H. Dougherty | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/world/secord-cooperating-hopes-to-avoid-charges.html | SECORD, COOPERATING, HOPES TO AVOID CHARGES | False | By Philip Shenon, Special To the New York Times | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/us/reports-on-blacks-by-whites-are-faulted-by-jesse-jackson.html | Reports on Blacks by Whites Are Faulted by Jesse Jackson | False | AP | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/credit-markets-us-issues-up-others-down.html | CREDIT MARKETS; U.S. Issues Up; Others Down | False | By Michael Quint | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/precision-resources-reports-earnings-for-qtr-to-march-31.html | PRECISION RESOURCES reports earnings for Qtr to March 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/opinion/l-the-joycean-mysteries-of-spokane-bloomathon-481687.html | The Joycean Mysteries Of Spokane Bloomathon | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/nyregion/in-jersey-city-2-sides-to-a-rejuvenation.html | IN JERSEY CITY, 2 SIDES TO A REJUVENATION | False | By Elizabeth Neuffer, Special To the New York Times | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/us/code-on-pesticides-urged-for-nation.html | CODE ON PESTICIDES URGED FOR NATION | False | By Philip Shabecoff, Special To the New York Times | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/nyregion/quotation-of-the-day-678487.html | Quotation of the Day | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/arts/johnny-cash-is-released-after-2-days-in-hospital.html | Johnny Cash Is Released After 2 Days in Hospital | False | AP | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/us/panel-approves-a-key-measure-to-battle-bias.html | PANEL APPROVES A KEY MEASURE TO BATTLE BIAS | False | By Lena Williams, Special To the New York Times | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/nyregion/news-summary-thursday-may-21-1987.html | NEWS SUMMARY: THURSDAY, MAY 21, 1987 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/books/books-of-the-times-472987.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/us/rematch-in-philadelphia-goode-vs-rizzo-in-mayoral-contest.html | REMATCH IN PHILADELPHIA: GOODE VS RIZZO IN MAYORAL CONTEST | False | By William K. Stevens, Special To the New York Times | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/sports/baseball-cards-sink-braves-in-9th-5-4.html | BASEBALL; CARDS SINK BRAVES IN 9TH, 5-4 | False | AP | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/opinion/link-luxury-to-moderate-cost-housing.html | Link Luxury to Moderate-Cost Housing | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/opinion/japans-frontier-at-venice.html | Japan's Frontier at Venice | False | By John Strenlau; John Strenlau Directs A Project On Science and Technology In International Affairs For the Kennedy School of Government, Harvard University. | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/mott-s-super-markets-inc-reports-earnings-for-qtr-to-april-4.html | MOTT'S SUPER MARKETS INC reports earnings for Qtr to April 4 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/us/washington-talk-briefing-pots-on-the-lawn.html | WASHINGTON TALK: BRIEFING; Pots on the Lawn | False | | 1987-05-27 | TX 2-076035 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/advanced-telecommunicaions-reports-earnings-for-qtr-to-march-31.html | ADVANCED TELECOMMUNICAIONS reports earnings for Qtr to March 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/arts/tv-reviews-molly-dodd-a-sitcom.html | TV REVIEWS; 'MOLLY DODD,' A SITCOM | False | By John J. O'Connor | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/pension-insurance-group-of-america-reports-earnings-for-qtr-to-march-31.html | PENSION INSURANCE GROUP OF AMERICA reports earnings for Qtr to March 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/advertising-french-edition-of-fortune.html | ADVERTISING; French Edition Of Fortune | False | By Philip H. Dougherty | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/key-rates-685887.html | KEY RATES | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/leisure-technology-inc-reports-earnings-for-qtr-to-march-31.html | LEISURE TECHNOLOGY INC reports earnings for Qtr to March 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/american-monitor-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN MONITOR CORP reports earnings for Qtr to March 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/talking-deals-allegis-pact-s-broad-scope.html | Talking Deals; Allegis Pact's Broad Scope | False | By Agis Salpukas | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/us/us-tells-the-airlines-to-act-on-complaints.html | U.S. Tells the Airlines To Act on Complaints | False | AP | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/analysis-technology-reports-earnings-for-qtr-to-march-31.html | ANALYSIS & TECHNOLOGY reports earnings for Qtr to March 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/us/political-memo-party-abhors-vacuum-hart-withdrawl-left.html | POLITICAL MEMO; PARTY ABHORS VACUUM HART WITHDRAWL LEFT | False | By E. J. Dionne Jr., Special To the New York Times | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/us/aids-definition-approved.html | AIDS Definition Approved | False | AP | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/us-design-corporation-reports-earnings-for-qtr-to-march-31.html | US DESIGN CORPORATION reports earnings for Qtr to March 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/seaport-corp-reports-earnings-for-qtr-to-march-31.html | SEAPORT CORP reports earnings for Qtr to March 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/business-digest-thursday-may-21-1987.html | BUSINESS DIGEST: THURSDAY, MAY 21, 1987 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/world/coup-hero-guilty-in-portugal-trial.html | COUP HERO GUILTY IN PORTUGAL TRIAL | False | AP | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/arts/jazz-makowicz-trio.html | JAZZ: MAKOWICZ TRIO | False | By John S. Wilson | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/cousins-home-furnishings-reports-earnings-for-qtr-to-march-31.html | COUSINS HOME FURNISHINGS reports earnings for Qtr to March 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/ocean-bio-chem-reports-earnings-for-qtr-to-march-31.html | OCEAN BIO-CHEM reports earnings for Qtr to March 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/arts/recital-florence-quivar-mezzo.html | RECITAL: FLORENCE QUIVAR, MEZZO | False | By Will Crutchfield | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/us/washington-talk-briefing-a-foamboard-lobbyist.html | WASHINGTON TALK: BRIEFING; A Foamboard Lobbyist | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/sports/scouting-the-pride-of-the-lions.html | SCOUTING; The Pride Of the Lions | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/us/2-senators-to-question-meese-over-appointee.html | 2 Senators to Question Meese Over Appointee | False | AP | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/george-washington-corp-reports-earnings-for-qtr-to-march-31.html | GEORGE WASHINGTON CORP reports earnings for Qtr to March 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/company-news-amc-will-accept-new-chrysler-offer.html | COMPANY NEWS; A.M.C. WILL ACCEPT NEW CHRYSLER OFFER | False | By John Holusha, Special To the New York Times | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/sequel-corp-reports-earnings-for-qtr-to-march-31.html | SEQUEL CORP reports earnings for Qtr to March 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/us/offer-of-free-land-fails-to-save-school-in-town-in-dakota.html | OFFER OF FREE LAND FAILS TO SAVE SCHOOL IN TOWN IN DAKOTA | False | AP | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/style/dr-marie-csete-and-dr-joshua-prager-are-wed.html | Dr. Marie Csete and Dr. Joshua Prager Are Wed | False | | 1987-05-27 | TX 2-076035 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/new-complications-loom-for-latin-borrowers.html | NEW COMPLICATIONS LOOM FOR LATIN BORROWERS | False | By Larry Rohter, Special To the New York Times | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/bamberger-polymers-reports-earnings-for-qtr-to-march31.html | BAMBERGER POLYMERS reports earnings for Qtr to March 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/world/inquiry-can-t-trace-all-north-s-money.html | INQUIRY CAN'T TRACE ALL NORTH'S MONEY | False | By David E. Rosenbaum, Special To the New York Times | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/nyregion/c-corrections-589287.html | CORRECTIONS | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/langley-corp-reports-earnings-for-qtr-to-april-30.html | LANGLEY CORP reports earnings for Qtr to April 30 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/associated-inns-restauants-reports-earnings-for-qtr-to-march-31.html | ASSOCIATED INNS & RESTAUANTS reports earnings for Qtr to March 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/intelsat-suit-accuses-ex-chief-of-kickbacks.html | Intelsat Suit Accuses Ex-Chief of Kickbacks | False | By David E. Sanger | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/paul-harris-stores-inc-reports-earnings-for-qtr-to-may-2.html | PAUL HARRIS STORES INC reports earnings for Qtr to May 2 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/nyregion/from-aztec-to-zuni-the-stuff-of-legend.html | FROM AZTEC TO ZUNI: THE STUFF OF LEGEND | False | By Thomas Morgan | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/advo-suing-times-co.html | Advo Suing Times Co. | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/sahlen-associates-reports-earnings-for-qtr-to-march-31.html | SAHLEN & ASSOCIATES reports earnings for Qtr to March 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/nyregion/jury-gets-donovan-case-after-short-interruption.html | JURY GETS DONOVAN CASE AFTER SHORT INTERRUPTION | False | By Selwyn Raab | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/consumer-rates-cd-s-lead-upswing.html | CONSUMER RATES; C.D.'s Lead Upswing | False | By Robert Hurtado | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/theater/stage-a-narrow-bed.html | STAGE: 'A NARROW BED' | False | By Mel Gussow | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/arts/concert-quill-for-harpsichord.html | CONCERT: 'QUILL,' FOR HARPSICHORD | False | By Michael Kimmelman | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/garden/gardening-for-met-s-roof-garden-a-border-of-yews.html | GARDENING; FOR MET'S ROOF GARDEN, A BORDER OF YEWS | False | By Linda Yang | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/us/nasa-postpones-flight-of-shuttle.html | NASA POSTPONES FLIGHT OF SHUTTLE | False | By Philip M. Boffey, Special To the New York Times | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/striker-petroleum-corp-reports-earnings-for-qtr-to-march31.html | STRIKER PETROLEUM CORP reports earnings for Qtr to March 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/arts/dance-american-ballet-theater-revives-etudes.html | DANCE: AMERICAN BALLET THEATER REVIVES 'ETUDES' | False | By Jennifer Dunning | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/arts/design-for-the-us-holocaust-museum-is-ready.html | DESIGN FOR THE U.S. HOLOCAUST MUSEUM IS READY | False | By Joseph Giovannini | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/sports/sports-people-moseley-retires.html | SPORTS PEOPLE; Moseley Retires | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/tomsun-foods-reports-earnings-for-year-to-dec-31.html | TOMSUN FOODS reports earnings for Year to Dec 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/carolco-pictures-reports-earnings-for-qtr-to-march-31.html | CAROLCO PICTURES reports earnings for Qtr to March 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/opinion/on-my-mind-save-the-tv-giraffe.html | ON MY MIND; Save the TV Giraffe | False | By A. M. Rosenthal | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/books/books-of-the-times.html | Books of The Times | False | By Christopher Lehmann-Haupt | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/seoul-curbs-goods-for-us.html | Seoul Curbs Goods for U.S. | False | AP | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/toys-r-us-co-reports-earnings-for-qtr-to-may-3.html | TOYS 'R' US CO reports earnings for Qtr to May 3 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/matrix-medica-reports-earnings-for-qtr-to-march-31.html | MATRIX MEDICA reports earnings for Qtr to March 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/sports/sports-people-hearings-end.html | SPORTS PEOPLE; Hearings End | False | | 1987-05-27 | TX 2-076035 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/world/captain-of-stark-says-ship-failed-to-detect-missiles.html | CAPTAIN OF STARK SAYS SHIP FAILED TO DETECT MISSILES | False | By John Kifner, Special To the New York Times | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/nyregion/fight-builds-over-new-site-for-museum.html | FIGHT BUILDS OVER NEW SITE FOR MUSEUM | False | By Douglas Martin | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/windsor-life-insurance-co-of-america-reports-earnings-for-qtr-to-march-31.html | WINDSOR LIFE INSURANCE CO OF AMERICA reports earnings for Qtr to March 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/nyregion/witness-refuses-to-answer-at-goetz-trial-and-is-cited.html | WITNESS REFUSES TO ANSWER AT GOETZ TRIAL AND IS CITED | False | By Kirk Johnson | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/msi-electronics-reports-earnings-for-qtr-to-march-31.html | MSI ELECTRONICS reports earnings for Qtr to March 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/opinion/l-criminals-deserve-not-so-much-treatment-as-more-punishment-481987.html | Criminals Deserve Not So Much Treatment as More Punishment | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/sports/pincay-gets-santos-mount.html | Pincay Gets Santos Mount | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/world/the-witness-file.html | THE WITNESS FILE | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/company-news-ford-increases-truck-rebates.html | COMPANY NEWS; Ford Increases Truck Rebates | False | Special to the New York Times | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/company-news-merrill-sets-shifts-at-unit.html | COMPANY NEWS; Merrill Sets Shifts at Unit | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/arts/concert-early-music-ensemble.html | CONCERT: EARLY-MUSIC ENSEMBLE | False | By Michael Kimmelman | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/property-capital-trust-boston-a-reports-earnings-for-qtr-to-april-30.html | PROPERTY CAPITAL TRUST (BOSTON)(A) reports earnings for Qtr to April 30 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/morgan-s-foods-reports-earnings-for-qtr-to-feb-28.html | MORGAN'S FOODS reports earnings for Qtr to Feb 28 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/opinion/look-an-honest-bank.html | Look: An Honest Bank | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/sports/scouting-missing-the-most.html | SCOUTING; Missing the Most | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/sports/athletes-face-tough-inquiry.html | ATHLETES FACE TOUGH INQUIRY | False | AP | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/us/warrant-issued-for-kahane.html | Warrant Issued for Kahane | False | AP | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/advertising-competitors-listed-for-nissan-business.html | ADVERTISING; Competitors Listed For Nissan Business | False | By Philip H. Dougherty | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/emons-holdings-reports-earnings-for-qtr-to-march-31.html | EMONS HOLDINGS reports earnings for Qtr to March 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/chronar-corp-reports-earnings-for-qtr-to-march-31.html | CHRONAR CORP reports earnings for Qtr to March 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/us/slavery-issue-adds-vigor-to-debate.html | SLAVERY ISSUE ADDS VIGOR TO DEBATE | False | By Irvin Molotsky, Special To the New York Times | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/nyregion/city-prosecutors-take-exception-to-koch-budget.html | CITY PROSECUTORS TAKE EXCEPTION TO KOCH BUDGET | False | By Sam Howe Verhovek | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/compudyne-corp-reports-earnings-for-qtr-to-march-31.html | COMPUDYNE CORP reports earnings for Qtr to March 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/nyregion/metro-matters-for-renters-escape-clause-could-be-costly.html | Metro Matters; For Renters Escape Clause Could Be Costly | False | By Sam Roberts | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/texas-utilities-inc-reports-earnings-for-12mo-april-30.html | TEXAS UTILITIES INC reports earnings for 12mo April 30 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/national-health-care-sysems-earnings-for-qtr-to-march-31.html | NATIONAL HEALTH CARE SYSEMS reports earnings for Qtr to March 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/parkway-co-reports-earnings-for-qtr-to-march-31.html | PARKWAY CO reports earnings for Qtr to March 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/garden/q-a-369587.html | Q&A | False | | 1987-05-27 | TX 2-076035 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/kidder-still-bars-trader.html | Kidder Still Bars Trader | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/insituform-southeast-reports-earnings-for-qtr-to-march-31.html | INSITUFORM SOUTHEAST reports earnings for Qtr to March 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/arts/bette-midler-wins-4-comedy-awards.html | BETTE MIDLER WINS 4 COMEDY AWARDS | False | AP | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/market-place-behind-the-fall-at-magellan.html | Market Place; Behind the Fall At Magellan | False | By Vartanig G. Vartan | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/amerford-international-reports-earnings-for-qtr-to-march-31.html | AMERFORD INTERNATIONAL reports earnings for Qtr to March 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/diversco-inc-reports-earnings-for-year-to-march-31.html | DIVERSCO INC reports earnings for Year to March 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/nyregion/bridge-2-americans-have-chance-to-win-a-title-for-britain.html | Bridge: 2 Americans Have Chance To Win a Title for Britain | False | By Alan Truscott | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/sports/sports-people-flames-coach-resigns.html | SPORTS PEOPLE; Flames' Coach Resigns | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/acme-precision-products-inc-reports-earnings-for-qtr-to-march-31.html | ACME PRECISION PRODUCTS INC reports earnings for Qtr to March 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/world/guatemala-journal-with-democracy-s-dawn-crime-too-has-its-day.html | GUATEMALA JOURNAL; WITH DEMOCRACY'S DAWN, CRIME TOO HAS ITS DAY | False | By Stephen Kinzer, Special To the New York Times | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/us/washington-talk-senate-the-new-improved-filibuster-in-action.html | WASHINGTON TALK: SENATE; The New, Improved (?) Filibuster in Action | False | By Linda Greenhouse | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/nyregion/c-corrections-678687.html | CORRECTIONS | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/us/queens-man-guilty-of-rape-in-break-in-on-mansion-row.html | Queens Man Guilty of Rape In Break-In on Mansion Row | False | AP | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/sports/nelson-chats-with-knicks.html | Nelson Chats With Knicks | False | AP | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/emerson-radio-corp-reports-earnings-for-qtr-to-march-31.html | EMERSON RADIO CORP reports earnings for Qtr to March 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/obituaries/daryle-feldmeir-64-is-dead-editor-of-chicago-daily-news.html | Daryle Feldmeir, 64, Is Dead; Editor of Chicago Daily News | False | AP | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/world/gorbachev-provides-peek-at-private-life.html | Gorbachev Provides Peek at Private Life | False | Special to the New York Times | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/world/some-new-caledonians-fear-clash-over-vote.html | Some New Caledonians Fear Clash Over Vote | False | By Nicholas D. Kristof, Special To the New York Times | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/sports/boxing-notebook-breland-is-hooked-on-fishing-sideline.html | Boxing Notebook; Breland Is Hooked on Fishing Sideline | False | By Phil Berger | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/company-news-fireman-s-obtains-10.9-of-alexander.html | COMPANY NEWS; Fireman's Obtains 10.9% of Alexander | False | Special to the New York Times | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/sportsman-s-guide-reports-earnings-for-qtr-to-march-31.html | SPORTSMAN'S GUIDE reports earnings for Qtr to March 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/solitec-inc-reports-earnings-for-qtr-to-march-31.html | SOLITEC INC reports earnings for Qtr to March 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/garden/events-orchids-from-around-the-world.html | Events: Orchids From Around the World | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/thermo-process-systems-reports-earnings-for-qtr-to-april-4.html | THERMO PROCESS SYSTEMS reports earnings for Qtr to April 4 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/opinion/l-homeless-children-also-need-schools-482387.html | Homeless Children Also Need Schools | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/nyregion/fatal-fire-blamed-on-cord.html | Fatal Fire Blamed on Cord | False | AP | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/watsco-inc-reports-earnings-for-qtr-to-april-30.html | WATSCO INC reports earnings for Qtr to April 30 | False | | 1987-05-27 | TX 2-076035 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/garden/capital-garden-3-oases-of-serenity.html | CAPITAL GARDEN: 3 OASES OF SERENITY | False | By Barbara Gamarekian, Special To the New York Times | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/finance-new-issues-move-by-usf-g-gains-aaa-rating.html | FINANCE/NEW ISSUES; Move by U.S.F.&G. Gains AAA Rating | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/arts/music-young-ensembles.html | MUSIC: YOUNG ENSEMBLES | False | By Michael Kimmelman | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/world/attack-on-the-stark-answers-to-key-questions-are-beginning-to-emerge.html | ATTACK ON THE STARK: ANSWERS TO KEY QUESTIONS ARE BEGINNING TO EMERGE | False | By John H. Cushman Jr., Special To the New York Times | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/recognition-equipment-inc-reports-earnings-for-qtr-to-april-30.html | RECOGNITION EQUIPMENT INC reports earnings for Qtr to April 30 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/world/marine-corps-to-free-guard-in-embassy-espionage-case.html | MARINE CORPS TO FREE GUARD IN EMBASSY ESPIONAGE CASE | False | By B. Drummond Ayres Jr., Special To the New York Times | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/sports/scouting-serving-youth.html | SCOUTING; Serving Youth | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/tempo-enterprises-inc-reports-earnings-for-qtr-to-march-31.html | TEMPO ENTERPRISES INC reports earnings for Qtr to March 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/obituaries/hamilton-m-chase.html | HAMILTON M. CHASE | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/sooner-defense-of-florida-reports-earnings-for-qtr-to-march-31.html | SOONER DEFENSE OF FLORIDA reports earnings for Qtr to March 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/sports/outdoors-on-the-banks-of-the-delaware.html | OUTDOORS; ON THE BANKS OF THE DELAWARE | False | By Charles Mohr | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/nyregion/panel-backs-pet-dog-in-housing-dispute.html | PANEL BACKS PET DOG IN HOUSING DISPUTE | False | By James Barron | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/us/reporting-of-suspect-deaths-at-va-hospitals-is-assailed.html | REPORTING OF SUSPECT DEATHS AT V.A. HOSPITALS IS ASSAILED | False | By Ben A. Franklinn, Special To the New York Times | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/company-news-us-shifts-policy-on-at-t-bid.html | COMPANY NEWS; U.S. Shifts Policy On A.T.&T. Bid | False | By Calvin Sims | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/sports/players-jet-rookies-follow-two-similar-paths.html | PLAYERS; JET ROOKIES FOLLOW TWO SIMILAR PATHS | False | By William C. Rhoden, Special To the New York Times | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/arts/concert-baroque-program.html | CONCERT: BAROQUE PROGRAM | False | By Michael Kimmelman | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/certron-corp-reports-earnings-for-qtr-to-april-30.html | CERTRON CORP reports earnings for Qtr to April 30 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/world/house-bars-forces-for-nicaragua-use.html | HOUSE BARS FORCES FOR NICARAGUA USE | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/world/in-public-praise-for-contras-in-private-a-darker-us-view.html | IN PUBLIC, PRAISE FOR CONTRAS; IN PRIVATE, A DARKER U.S. VIEW | False | By Stephen Engelberg, Special To the New York Times | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/analog-devices-inc-reports-earnings-for-qtr-to-may-2.html | ANALOG DEVICES INC reports earnings for Qtr to May 2 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/hi-port-industries-inc-reports-earnings-for-qtr-to-march-31.html | HI-PORT INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/opinion/l-one-albany-member-item-finances-anti-abortion-centers-481287.html | One Albany Member Item Finances Anti-Abortion Centers | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/opinion/essay-walk-back-the-cat.html | ESSAY; Walk Back the Cat | False | By William Safire | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/shoe-town-inc-reports-earnings-for-qtr-to-april-4.html | SHOE-TOWN INC reports earnings for Qtr to April 4 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/world/contra-hearings-plan-break-in-early-june.html | Contra Hearings Plan Break in Early June | False | Special to the New York Times | 1987-05-27 | TX 2-076035 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/us/reagan-hails-schools-that-educate-poor-children.html | Reagan Hails Schools That Educate Poor Children | False | By Leslie Maitland Werner, Special To the New York Times | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/arts/recital-mimi-dye-violist.html | RECITAL: MIMI DYE, VIOLIST | False | By Will Crutchfield | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/us/washington-talk-briefing-billing-the-white-house.html | WASHINGTON TALK: BRIEFING; Billing the White House | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/mhp-machines-reports-earnings-for-qtr-to-march-31.html | MHP MACHINES reports earnings for Qtr to March 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/seahawk-oil-international-inc-reports-earnings-for-qtr-to-march-31.html | SEAHAWK OIL INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/fmi-financial-corp-reports-earnings-for-qtr-to-march-31.html | FMI FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/icot-corp-reports-earnings-for-qtr-to-may-2.html | ICOT CORP reports earnings for Qtr to May 2 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/sports/tampa-awarded-25th-super-bowl.html | Tampa Awarded 25th Super Bowl | False | AP | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/world/jews-in-istanbul-reopen-synagogue.html | JEWS IN ISTANBUL REOPEN SYNAGOGUE | False | By Alan Cowell, Special To the New York Times | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/obituaries/ce-warne-dies-consumer-leader.html | C.E. WARNE DIES; CONSUMER LEADER | False | By Edward Hudson | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/zimmer-corp-reports-earnings-for-qtr-to-april-18.html | ZIMMER CORP reports earnings for Qtr to April 18 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/bundy-corporation-reports-earnings-for-qtr-to-april-30.html | BUNDY CORPORATION reports earnings for Qtr to April 30 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/arts/jazz-microscopic.html | JAZZ: MICROSCOPIC | False | By Robert Palmer | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/theater/stage-uncle-vanya-in-princeton.html | STAGE: 'UNCLE VANYA' IN PRINCETON | False | By D. J. R. Bruckner, Special To the New York Times | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/garden/young-architects-winning-designs.html | YOUNG ARCHITECTS' WINNING DESIGNS | False | By Joseph Giovannini | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/conchemco-s-inc-reports-earnings-for-qtr-to-may-2.html | CONCHEMCO'S INC reports earnings for Qtr to May 2 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/sports/results-plus-665887.html | RESULTS PLUS | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/towle-manufacturing-co-reports-earnings-for-qtr-to-march-31.html | TOWLE MANUFACTURING CO reports earnings for Qtr to March 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/us/washington-talk-briefing-warning-europe.html | WASHINGTON TALK: BRIEFING; Warning Europe | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/us/house-defies-reagan-with-bill-on-arms-programs.html | HOUSE DEFIES REAGAN WITH BILL ON ARMS PROGRAMS | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/world/the-battle-for-transylvania-neighbors-uncap-their-pens.html | THE BATTLE FOR TRANSYLVANIA; NEIGHBORS UNCAP THEIR PENS | False | By Henry Kamm, Special To the New York Times | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/zentec-corp-reports-earnings-for-qtr-to-march-31.html | ZENTEC CORP reports earnings for Qtr to March 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/us/barge-must-remain-offshore-until-judge-receives-new-report.html | BARGE MUST REMAIN OFFSHORE UNTIL JUDGE RECEIVES NEW REPORT | False | Special to the New York Times | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/arts/actors-fund-trying-to-cut-deficits.html | ACTORS FUND TRYING TO CUT DEFICITS | False | By Eleanor Blau | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/television-technology-corp-reports-earnings-for-qtr-to-march-31.html | TELEVISION TECHNOLOGY CORP reports earnings for Qtr to March 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/arts/music-la-monte-young.html | MUSIC: LA MONTE YOUNG | False | By John Rockwell | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/us/washington-talk-briefing-assailing-castro.html | WASHINGTON TALK: BRIEFING; Assailing Castro | False | | 1987-05-27 | TX 2-076035 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/pope-evans-robbins-inc-reports-earnings-for-qtr-to-march-31.html | POPE, EVANS & ROBBINS INC reports earnings for Qtr to March 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/southold-savings-reports-earnings-for-qtr-to-march-31.html | SOUTHOLD SAVINGS reports earnings for Qtr to March 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/nyregion/yale-plans-to-invest-50-million-in-new-haven.html | YALE PLANS TO INVEST $50 MILLION IN NEW HAVEN | False | Special to the New York Times | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/jiffy-lube-international-reports-earnings-for-qtr-to-march-31.html | JIFFY LUBE INTERNATIONAL reports earnings for Qtr to March 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/federal-resources-corp-reports-earnings-for-qtr-to-march-31.html | FEDERAL RESOURCES CORP reports earnings for Qtr to March 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/convest-energy-partners-ltd-reports-earnings-for-qtr-to-march-31.html | CONVEST ENERGY PARTNERS LTD reports earnings for Qtr to March 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/world/the-un-today-may-21-1987.html | The U.N. Today: May 21, 1987 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/rocky-mountain-medical-reports-earnings-for-qtr-to-march-31.html | ROCKY MOUNTAIN MEDICAL reports earnings for Qtr to March 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/obituaries/wynne-gibson-is-dead-stage-and-film-actress.html | Wynne Gibson Is Dead; Stage and Film Actress | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/garden/53-architects-design-for-the-fine-feathered-set.html | 53 ARCHITECTS DESIGN FOR THE FINE FEATHERED SET | False | By Patricia Leigh Brown | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/carme-inc-reports-earnings-for-qtr-to-april-30.html | CARME INC reports earnings for Qtr to April 30 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/global-natural-resources-properties-lc-reports-earnings-for-qtr-to-march-31.html | GLOBAL NATURAL RESOURCES PROPERTIES LC reports earnings for Qtr to March 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/world/a-wayfarer-is-trundling-home-to-glory.html | A WAYFARER IS TRUNDLING HOME TO GLORY | False | By John F. Burns, Special To the New York Times | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/radiation-technology-inc-reports-earnings-for-qtr-to-march-31.html | RADIATION TECHNOLOGY INC reports earnings for Qtr to March 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/us/convict-in-mississippi-professing-innocence-is-executed-for-murder.html | CONVICT IN MISSISSIPPI, PROFESSING INNOCENCE, IS EXECUTED FOR MURDER | False | AP | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/fdic-sues-auditing-firm.html | F.D.I.C. Sues Auditing Firm | False | AP | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/cagle-s-inc-reports-earnings-for-year-to-march-28.html | CAGLE'S INC reports earnings for Year to March 28 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/arts/recital-preston-organist.html | RECITAL: PRESTON, ORGANIST | False | By John Rockwell | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/kalvar-corp-reports-earnings-for-qtr-to-march-28.html | KALVAR CORP reports earnings for Qtr to March 28 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/briefs-509587.html | BRIEFS | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/sports/ojeda-will-miss-rest-of-season.html | OJEDA WILL MISS REST OF SEASON | False | By Joseph Durso | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/us/letter-shows-high-army-official-tried-to-aid-wedtech-on-contract.html | LETTER SHOWS HIGH ARMY OFFICIAL TRIED TO AID WEDTECH ON CONTRACT | False | By Josh Barbanel | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/opinion/l-how-the-japanese-collect-garbage-708987.html | How the Japanese Collect Garbage | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/sports/hudson-is-thrown-for-his-first-loss.html | HUDSON IS THROWN FOR HIS FIRST LOSS | False | By Michael Martinez, Special To the New York Times | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/sports/judge-changes-gooden-s-tests.html | Judge Changes Gooden's Tests | False | AP | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/pacer-corp-reports-earnings-for-qtr-to-march-31.html | PACER CORP reports earnings for Qtr to March 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/mccormick-capital-reports-earnings-for-qtr-to-march-31.html | MCCORMICK CAPITAL reports earnings for Qtr to March 31 | False | | 1987-05-27 | TX 2-076035 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/arts/music-armenian-fold-ensemble.html | MUSIC: ARMENIAN FOLD ENSEMBLE | False | By Robert Palmer | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/microbilt-corp-reports-earnings-for-qtr-to-april-30.html | MICROBILT CORP reports earnings for Qtr to April 30 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/heico-corp-reports-earnings-for-qtr-to-april-30.html | HEICO CORP reports earnings for Qtr to April 30 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/us/us-agency-sets-exploration-of-sunken-civil-war-ironclad.html | U.S. AGENCY SETS EXPLORATION OF SUNKEN CIVIL WAR IRONCLAD | False | Special to the New York Times | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/theater/stage-arthur-schnitzler-s-loveplay.html | STAGE: ARTHUR SCHNITZLER'S 'LOVEPLAY' | False | By Walter Goodman | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/national-industrial-banorp-reports-earnings-for-qtr-to-march-31.html | NATIONAL INDUSTRIAL BANORP reports earnings for Qtr to March 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/sports/motta-cuts-maverick-ties.html | MOTTA CUTS MAVERICK TIES | False | AP | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/us/edict-urged-on-alien-families.html | Edict Urged on Alien Families | False | AP | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/british-banks-react-calmly.html | British Banks React Calmly | False | AP | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/technology-marketing-inc-reports-earnings-for-qtr-to-april-28.html | TECHNOLOGY MARKETING INC reports earnings for Qtr to April 28 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/trc-cos-inc-reports-earnings-for-qtr-to-march-31.html | TRC COS INC reports earnings for Qtr to March 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/nyregion/17-mayors-respond-to-koch-on-presidential-race.html | 17 MAYORS RESPOND TO KOCH ON PRESIDENTIAL RACE | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/royal-palm-beach-colony-inc-reports-earnings-for-qtr-to-march-31.html | ROYAL PALM BEACH COLONY INC reports earnings for Qtr to March 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/mixed-day-for-shares-of-banks.html | Mixed Day For Shares Of Banks | False | By Andrew Pollack, Special To the New York Times | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/world/soviet-hints-role-for-afghan-king.html | SOVIET HINTS ROLE FOR AFGHAN KING | False | By Bill Keller, Special To the New York Times | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/amgen-corp-reports-earnings-for-qtr-to-march-31.html | AMGEN CORP reports earnings for Qtr to March 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/fay-s-drug-co-reports-earnings-for-qtr-to-march-31.html | FAY'S DRUG CO reports earnings for Qtr to March 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/world/blank-checks-for-north-where-they-were-spent.html | BLANK CHECKS FOR NORTH: WHERE THEY WERE SPENT | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/macneal-schwendler-corp-reports-earnings-for-qtr-to-april-30.html | MACNEAL-SCHWENDLER CORP reports earnings for Qtr to April 30 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/vanzetti-systems-reports-earnings-for-qtr-to-march-31.html | VANZETTI SYSTEMS reports earnings for Qtr to March 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/broken-hill-tied-to-bid-for-texaco.html | Broken Hill Tied to Bid For Texaco | False | Special to the New York Times | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/technogenetics-inc-reports-earnings-for-qtr-to-march-31.html | TECHNOGENETICS INC reports earnings for Qtr to March 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/pan-atlantic-re-reports-earnings-for-qtr-to-march-31.html | PAN ATLANTIC RE reports earnings for Qtr to March 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/baker-j-inc-reports-earnings-for-qtr-to-may-2.html | BAKER J INC reports earnings for Qtr to May 2 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/company-news-us-action-on-thrift-unit.html | COMPANY NEWS; U.S. Action On Thrift Unit | False | Special to the New York Times | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/xoma-corp-reports-earnings-for-qtr-to-march-31.html | XOMA CORP reports earnings for Qtr to March 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/garden/hers.html | HERS | False | By Mary Morris | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/world/witness-tells-of-almost-killing-barbie.html | WITNESS TELLS OF ALMOST KILLING BARBIE | False | By Richard Bernstein, Special To the New York Times | 1987-05-27 | TX 2-076035 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/deb-shops-inc-reports-earnings-for-qtr-to-april-30.html | DEB SHOPS INC reports earnings for Qtr to April 30 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/sierracin-corp-reports-earnings-for-qtr-to-march-31.html | SIERRACIN CORP reports earnings for Qtr to March 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/us/gene-for-rare-disease-tied-to-breast-cancer.html | GENE FOR RARE DISEASE TIED TO BREAST CANCER | False | AP | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/us/raleigh-man-given-20-years-for-firing-bullet-into-jetliner.html | Raleigh Man Given 20 Years For Firing Bullet Into Jetliner | False | AP | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/publicker-industries-inc-reports-earnings-for-qtr-to-march-31.html | PUBLICKER INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/us/prosecutor-asserts-twa-hired-deaver-as-access-to-white-house.html | PROSECUTOR ASSERTS T.W.A. HIRED DEAVER AS ACCESS TO WHITE HOUSE | False | AP | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/stocks-slide-again-dow-drops-5.41.html | Stocks Slide Again; Dow Drops 5.41 | False | By Lawrence J. de Maria | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/comcast-corp-reports-earnings-for-qtr-to-march-31.html | COMCAST CORP reports earnings for Qtr to March 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/business-people-transco-president-adds-post-of-chief.html | BUSINESS PEOPLE; Transco President Adds Post of Chief | False | By Peter H. Frank and Andrew Pollack | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/pec-israel-economic-corp-reports-earnings-for-qtr-to-march-31.html | PEC ISRAEL ECONOMIC CORP reports earnings for Qtr to March 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/world/civil-liberty-for-cubans-two-versions.html | CIVIL LIBERTY FOR CUBANS: TWO VERSIONS | False | By Joseph B. Treaster, Special To The New York Times | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/tougher-terms-arising-on-new-3d-world-debt.html | TOUGHER TERMS ARISING ON NEW 3D-WORLD DEBT | False | By Eric N. Berg | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/zeus-components-reports-earnings-for-qtr-to-march-31.html | ZEUS COMPONENTS reports earnings for Qtr to March 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/picturetel-corp-reports-earnings-for-qtr-to-april-4.html | PICTURETEL CORP reports earnings for Qtr to April 4 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/research-cottrell-inc-reports-earnings-for-qtr-to-april-30.html | RESEARCH-COTTRELL INC reports earnings for Qtr to April 30 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/opinion/cambodia-s-unpunished-genocide.html | Cambodia's Unpunished Genocide | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/security-american-financial-reports-earnings-for-qtr-to-march-31.html | SECURITY AMERICAN FINANCIAL reports earnings for Qtr to March 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/sun-coast-plastics-reports-earnings-for-qtr-to-march-31.html | SUN COAST PLASTICS reports earnings for Qtr to March 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/arts/concert-ashkenazy-conducts.html | CONCERT: ASHKENAZY CONDUCTS | False | By Bernard Holland | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/regal-pete-reports-earnings-for-qtr-to-march-31.html | REGAL PETE reports earnings for Qtr to March 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/us/us-agency-urges-automatic-train-brakes.html | U.S. Agency Urges Automatic Train Brakes | False | By Robert D. Hershey Jr., Special To The New York Times | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/opinion/what-hart-s-fall-says-about-america.html | What Hart's Fall Says About America | False | By Alan Brinkley; Alan Brinkley Is Associate Professor of History At Harvard University. | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/world/saudis-balked-at-intercepting-iraqi-attacker.html | SAUDIS BALKED AT INTERCEPTING IRAQI ATTACKER | False | By Elaine Sciolino, Special To The New York Times | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/servotronics-inc-reports-earnings-for-qtr-to-march-31.html | SERVOTRONICS INC reports earnings for Qtr to March 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-21 | 1987-05-21 | https://www.nytimes.com/1987/05/21/business/best-buy-co-reports-earnings-for-qtr-to-march-31.html | BEST BUY CO reports earnings for Qtr to March 31 | False | | 1987-05-27 | TX 2-076035 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/nyregion/bill-of-1-billion-for-treating-aids-seen-in-new-york.html | BILL OF $1 BILLION FOR TREATING AIDS SEEN IN NEW YORK | False | By Ronald Sullivan | 1987-05-26 | TX 2-066472 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/sports/34-indicted-for-steroids.html | 34 Indicted for Steroids | False | AP | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/movies/at-the-movies.html | AT THE MOVIES | False | By Nina Darnton | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/world/60-years-later-paris-conjures-up-spirit-of-st-louis.html | 60 YEARS LATER, PARIS CONJURES UP SPIRIT OF ST. LOUIS | False | By Paul Lewis, Special To the New York Times | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/arts/weekender-guide.html | WEEKENDER GUIDE | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/world/first-3-us-lawyers-accredited-by-japan.html | First 3 U.S. Lawyers Accredited by Japan | False | AP | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/total-assets-protection-inc-reports-earnings-for-qtr-to-march-31.html | TOTAL ASSETS PROTECTION INC reports earnings for Qtr to March 31 | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/world/c-corrections-004387.html | Corrections | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/bgs-systems-inc-reports-earnings-for-qtr-to-april-30.html | BGS SYSTEMS INC reports earnings for Qtr to April 30 | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/gm-s-plan-for-saturn-few-sellers-more-profit.html | G.M.'S PLAN FOR SATURN: FEW SELLERS, MORE PROFIT | False | By John Holusha, Special To the New York Times | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/advertising-kirshenbaum-bond-begins-with-one-client.html | ADVERTISING; Kirshenbaum & Bond Begins With One Client | False | By Philip H. Dougherty | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/advertising-meters-put-networks-in-a-tizzy.html | ADVERTISING; Meters Put Networks In a Tizzy | False | By Philip H. Dougherty | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/movies/suit-over-sicilian-film.html | SUIT OVER 'SICILIAN' FILM | False | By Aljean Harmetz, Special To the New York Times | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/sports/rating-the-changes.html | Rating the Changes | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/about-real-estate-si-builder-emphasizes-distinctive-architecture.html | ABOUT REAL ESTATE; S.I. BUILDER EMPHASIZES DISTINCTIVE ARCHITECTURE | False | By Lisa W. Foderaro | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/nyregion/witness-in-goetz-beating-testifies-at-shooting-trial.html | WITNESS IN GOETZ BEATING TESTIFIES AT SHOOTING TRIAL | False | By Kirk Johnson | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/obituaries/david-katz-62-a-conductor-founded-queens-symphony.html | DAVID KATZ, 62, A CONDUCTOR; FOUNDED QUEENS SYMPHONY | False | By Michael Kimmelman | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/arts/photography-images-and-issues.html | PHOTOGRAPHY: IMAGES AND ISSUES | False | By Andy Grundberg | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/sports/changes-in-store-for-yankees.html | CHANGES IN STORE FOR YANKEES | False | By Michael Martinez, Special To the New York Times | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/arts/haitian-rock.html | Haitian Rock | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/opinion/foreign-affairs-floundering-in-questions.html | FOREIGN AFFAIRS; Floundering in Questions | False | By Flora Lewis | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/us/washington-talk-white-house-center-aids-debate-reagan-leans-toward-testing.html | WASHINGTON TALK: THE WHITE HOUSE; At Center of AIDS Debate, Reagan Leans Toward Testing | False | By Steven V. Roberts | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/clausen-still-predicts-a-profit.html | Clausen Still Predicts a Profit | False | By Andrew Pollack, Special To the New York Times | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/world/south-african-dismisses-a-blast-as-theater.html | South African Dismisses a Blast as 'Theater' | False | By John D. Battersby, Special To the New York Times | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/theater/theater-circle-rep-s-road-show.html | THEATER: CIRCLE REP'S 'ROAD SHOW' | False | By Mel Gussow | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/us/nasa-urges-space-station-for-the-pentagon.html | NASA URGES SPACE STATION FOR THE PENTAGON | False | By Philip M. Boffey, Special To the New York Times | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/energy-development-parters-reports-earnings-for-qtr-to-march-31.html | ENERGY DEVELOPMENT PARTERS reports earnings for Qtr to March 31 | False | | 1987-05-26 | TX 2-066472 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/opinion/the-editorial-notebook-federal-gamblers.html | The Editorial Notebook; Federal Gamblers | False | By Richard E. Mooney | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/us/bill-on-education-approved-in-house.html | BILL ON EDUCATION APPROVED IN HOUSE | False | AP | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/finance/finance-new-issues-rating-reviewed-for-bci-holdings.html | FINANCE/NEW ISSUES; Rating Reviewed For BCI Holdings | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/total-research-corp-reports-earnings-for-qtr-to-march-31.html | TOTAL RESEARCH CORP reports earnings for Qtr to March 31 | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/wespercorp-reports-earnings-for-qtr-to-march-31.html | WESPERCORP reports earnings for Qtr to March 31 | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/world/fijian-army-reports-an-accord-on-elections.html | FIJIAN ARMY REPORTS AN ACCORD ON ELECTIONS | False | By Nicholas D. Kristof, Special To the New York Times | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/arts/concert-jupiter-symphony.html | CONCERT: JUPITER SYMPHONY | False | By Will Crutchfield | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/arts/music-solti-leads-the-bruckner-7th.html | MUSIC: SOLTI LEADS THE BRUCKNER 7TH | False | By John Rockwell | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/nyregion/bridge-eastern-regionals-begin-at-the-javits-center-today.html | Bridge; Eastern Regionals Begin At the Javits Center Today | False | By Alan Truscott | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/rex-noreco-inc-reports-earnings-for-qtr-to-april-30.html | REX-NORECO INC reports earnings for Qtr to April 30 | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/genex-corporation-reports-earnings-for-qtr-to-march-31.html | GENEX CORPORATION reports earnings for Qtr to March 31 | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/arts/pop-and-jazz-guide-868187.html | POP AND JAZZ GUIDE | False | By Robert Palmer | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/sports/sports-of-the-times-candid-camera-catches-the-mets.html | SPORTS OF THE TIMES; CANDID CAMERA CATCHES THE METS | False | By George Vecsey | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/credit-markets-bonds-volatile-gains-small.html | CREDIT MARKETS; Bonds Volatile; Gains Small | False | By H. J. Maidenberg | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/world/captors-assert-that-beirut-hostages-were-spies.html | Captors Assert That Beirut Hostages Were Spies | False | AP | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/arts/new-york-45-and-now-a-walk-with-jan-morris.html | NEW YORK '45 AND NOW: A WALK WITH JAN MORRIS | False | By Richard F. Shepard | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/article-980187-no-title.html | Article 980187 -- No Title | False | By Robert J. Cole | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/nyregion/bored-with-tennis-new-breed-of-wealthy-turns-to-polo.html | BORED WITH TENNIS,NEW BREED OF WEALTHY' TURNS TO POLO | False | By Nick Ravo, Special to the New York Times | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/world/senate-demands-assurance-on-use-of-navy-in-gulf.html | SENATE DEMANDS ASSURANCE ON USE OF NAVY IN GULF | False | By Elaine Sciolino, Special to the New York Times | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/business-digest-may-22-1987.html | BUSINESS DIGEST: FRIDAY, MAY 22, 1987 | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/megaphone-international-reports-earnings-for-qtr-to-march-31.html | MEGAPHONE INTERNATIONAL reports earnings for Qtr to March 31 | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/redken-laboratories-inc-reports-earnings-for-qtr-to-april-30.html | REDKEN LABORATORIES INC reports earnings for Qtr to April 30 | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/world/stark-s-defenses-equal-to-the-task.html | STARK'S DEFENSES; EQUAL TO THE TASK? | False | By John H. Cushman Jr., Special To the New York Times | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/style/furs-small-on-everything-but-elegance.html | FURS: SMALL ON EVERYTHING BUT ELEGANCE | False | By Bernadine Morris | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/tierco-group-inc-reports-earnings-for-qtr-to-march-31.html | TIERCO GROUP INC reports earnings for Qtr to March 31 | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/movies/film-japan-s-tampopo.html | FILM: JAPAN'S 'TAMPOPO' | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/flanigan-s-enterprises-inc-reports-earnings-for-qtr-to-march-28.html | FLANIGAN'S ENTERPRISES INC reports earnings for Qtr to March 28 | False | | 1987-05-26 | TX 2-066472 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/sports/sports-people-comment-on-hearns.html | SPORTS PEOPLE; Comment on Hearns | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/us/bush-calls-for-spending-on-aids-and-education.html | BUSH CALLS FOR SPENDING ON AIDS AND EDUCATION | False | By Frank Lynn | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/intermark-inc-reports-earnings-for-qtr-to-march-31.html | INTERMARK INC reports earnings for Qtr to March 31 | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/municipal-development-reports-earnings-for-qtr-to-march-31.html | MUNICIPAL DEVELOPMENT reports earnings for Qtr to March 31 | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/citizens-utilities-reports-earnings-for-qtr-to-march-31.html | CITIZENS UTILITIES reports earnings for Qtr to March 31 | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/world/showing-flag-when-trouble-strikes-doubts-multiply-about-commitment-us-forces.html | SHOWING THE FLAG; When Trouble Strikes, the Doubts Multiply About Commitment of U.S. Forces Abroad | False | By R.w. Apple Jr., Special To the New York Times | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/black-industries-reports-earnings-for-qtr-to-march-31.html | BLACK INDUSTRIES reports earnings for Qtr to March 31 | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/two-banks-closed-in-texas.html | Two Banks Closed in Texas | False | AP | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/economic-scene-citicorp-s-step-mixed-effects.html | Economic Scene; Citicorp's Step: Mixed Effects | False | By Leonard Silk | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/obituaries/wesley-hanson-jr-74-dies-improved-color-photography.html | WESLEY HANSON JR., 74, DIES; IMPROVED COLOR PHOTOGRAPHY | False | By Edward Hudson | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/american-realty-trust-reports-earnings-for-qtr-to-march-31.html | AMERICAN REALTY TRUST reports earnings for Qtr to March 31 | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/systems-industries-reports-earnings-for-qtr-to-april-26.html | SYSTEMS INDUSTRIES reports earnings for Qtr to April 26 | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/american-healthcare-management-reports-earnings-for-qtr-to-march-31.html | AMERICAN HEALTHCARE MANAGEMENT reports earnings for Qtr to March 31 | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/uncovered-short-sales-are-off-7.1-on-big-board.html | Uncovered Short Sales Are Off 7.1% on Big Board | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/sports/rookie-won-t-give-up-easily.html | ROOKIE WON'T GIVE UP EASILY | False | By William C. Rhoden | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/comex-changes-rules-for-trading-in-metals.html | Comex Changes Rules For Trading in Metals | False | By Kenneth N. Gilpin | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/us/2-killed-in-navy-jet-crash.html | 2 Killed in Navy Jet Crash | False | AP | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/millicom-inc-reports-earnings-for-qtr-to-march-31.html | MILLICOM INC reports earnings for Qtr to March 31 | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/world/the-witness-file.html | THE WITNESS FILE | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/barrett-resources-reports-earnings-for-qtr-to-march-31.html | BARRETT RESOURCES reports earnings for Qtr to March 31 | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/wurlitzer-co-reports-earnings-for-qtr-to-march-31.html | WURLITZER CO reports earnings for Qtr to March 31 | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/opinion/l-asking-gary-hart-the-question-he-asked-for-where-privacy-begins-127587.html | Asking Gary Hart the Question He Asked For; Where Privacy Begins | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/movies/film-amazing-grace-and-chuck.html | FILM: 'AMAZING GRACE AND CHUCK' | False | By Janet Maslin | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/advertising-direct-marketing-day-sets-attendance-record.html | ADVERTISING; Direct Marketing Day Sets Attendance Record | False | By Philip H. Dougherty | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/obituaries/dr-harold-weinerman.html | DR. HAROLD WEINERMAN | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/nyregion/grand-jury-clears-driver-in-death-of-a-black-fleeing-queens-youths.html | GRAND JURY CLEARS DRIVER IN DEATH OF A BLACK FLEEING QUEENS YOUTHS | False | By Joseph P. Fried | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/arts/restaurants-836187.html | RESTAURANTS | False | By Bryan Miller | 1987-05-26 | TX 2-066472 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/sports/horse-racing-notebook-late-developers-victims-of-new-rules.html | HORSE RACING NOTEBOOK; Late Developers Victims of New Rules | False | By Steven Crist | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/nyregion/foster-baby-case-upsets-urban-oasis.html | FOSTER BABY CASE UPSETS URBAN OASIS | False | By Sara Rimer | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/trans-national-leasing-inc-reports-earnings-for-qtr-to-march-31.html | TRANS-NATIONAL LEASING INC reports earnings for Qtr to March 31 | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/scitex-corp-ltd-reports-earnings-for-qtr-to-march-31.html | SCITEX CORP LTD reports earnings for Qtr to March 31 | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/angelica-corp-reports-earnings-for-qtr-to-may-2.html | ANGELICA CORP reports earnings for Qtr to May 2 | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/velcro-industries-nv-0-reports-earnings-for-qtr-to-march-31.html | VELCRO INDUSTRIES NV(0) reports earnings for Qtr to March 31 | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/alpine-international-corp-reports-earnings-for-qtr-to-march-31.html | ALPINE INTERNATIONAL CORP reports earnings for Qtr to March 31 | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/sports/fordham-strikes-a-blow-for-the-north.html | FORDHAM STRIKES A BLOW FOR THE NORTH | False | By Malcolm Moran | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/world/c-corrections-004487.html | Corrections | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/tic-international-corp-reports-earnings-for-year-to-march-31.html | TIC INTERNATIONAL CORP reports earnings for Year to March 31 | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/central-jersey-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | CENTRAL JERSEY SAVINGS & LOAN ASSN reports earnings for Qtr to March 31 | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/optical-radiation-corp-reports-earnings-for-qtr-to-april-30.html | OPTICAL RADIATION CORP reports earnings for Qtr to April 30 | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/krug-international-reports-earnings-for-year-to-march-31.html | KRUG INTERNATIONAL reports earnings for Year to March 31 | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/cracker-barrel-old-counry-store-inc-reports-earnings-for-qtr-to-may-1.html | CRACKER BARREL OLD COUNRY STORE INC reports earnings for Qtr to May 1 | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/us/a-philadelphia-weekend-the-birth-of-a-nation.html | A PHILADELPHIA WEEKEND: THE BIRTH OF A NATION | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/adage-inc-reports-earnings-for-qtr-to-march-28.html | ADAGE INC reports earnings for Qtr to March 28 | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/arts/jazz-in-westchester.html | Jazz in Westchester | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/world/c-corrections-970387.html | Corrections | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/us/crooked-street-to-stay-open.html | Crooked Street to Stay Open | False | AP | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/trustcompany-bancorp-reports-earnings-for-qtr-to-march-31.html | TRUSTCOMPANY BANCORP reports earnings for Qtr to March 31 | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/us/drugs-offer-hope-against-advanced-breast-cancer.html | Drugs Offer Hope Against Advanced Breast Cancer | False | AP | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/nyregion/our-towns-jailhouse-clog-a-jersey-plumber-foils-the-inmates.html | Our Towns; Jailhouse Clog A Jersey Plumber Foils the Inmates | False | By Michael Winerip | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/sports/kinard-continues-on-the-road-back.html | KINARD CONTINUES ON THE ROAD BACK | False | By William N. Wallace | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/major-realty-corp-reports-earnings-for-qtr-to-march-31.html | MAJOR REALTY CORP reports earnings for Qtr to March 31 | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/rent-a-center-inc-reports-earnings-for-qtr-to-april-30.html | RENT-A-CENTER INC reports earnings for Qtr to April 30 | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/books/2-receive-book-awards.html | 2 Receive Book Awards | False | | 1987-05-26 | TX 2-066472 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/us/washington-talk-briefing-inouye-s-motion.html | WASHINGTON TALK: BRIEFING; INOUYE'S MOTION | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/mesaba-aviation-inc-reports-earnings-for-qtr-to-march-31.html | MESABA AVIATION INC reports earnings for Qtr to March 31 | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/nyregion/survey-finds-new-york-city-area-is-top-choice-for-new-office-space.html | SURVEY FINDS NEW YORK CITY AREA IS TOP CHOICE FOR NEW OFFICE SPACE | False | By Richard J. Meislin | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/environmental-diagnostics-reports-earnings-for-qtr-to-march-31.html | ENVIRONMENTAL DIAGNOSTICS reports earnings for Qtr to March 31 | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/us/attempt-to-break-filibuster-put-off.html | ATTEMPT TO BREAK FILIBUSTER PUT OFF | False | By Linda Greenhouse, Special To the New York Times | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/arts/art-pure-sculpture-by-john-chamberlain.html | ART: PURE SCULPTURE BY JOHN CHAMBERLAIN | False | By Vivien Raynor | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/nyregion/nassau-county-plans-llimits-on-use-of-water.html | NASSAU COUNTY PLANS LLIMITS ON USE OF WATER | False | By Eric Schmitt, Special To the New York Times | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/opinion/the-hesburgh-legend.html | The Hesburgh Legend | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/arts/art-by-bryan-hunt-drawings-and-bronzes.html | ART: BY BRYAN HUNT, DRAWINGS AND BRONZES | False | By Michael Brenson | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/arts/parades-art-shows-and-holiday-festivals-in-three-state-region.html | PARADES, ART SHOWS AND HOLIDAY FESTIVALS IN THREE-STATE REGION | False | By James Barron | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/petroleum-investments-ltd-reports-earnings-for-qtr-to-march-31.html | PETROLEUM INVESTMENTS LTD reports earnings for Qtr to March 31 | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/ivaco-inc-reports-earnings-for-qtr-to-march-31.html | IVACO INC reports earnings for Qtr to March 31 | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/atlantic-restaurant-venures-reports-earnings-for-qtr-to-march-31.html | ATLANTIC RESTAURANT VENURES reports earnings for Qtr to March 31 | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/us/kennedy-and-cohen-pressing-pentagon-on-reorganization-of-forces.html | Kennedy and Cohen Pressing Pentagon on Reorganization of Forces | False | By Stephen Engelberg, Special To the New York Times | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/arts/three-state-roundup-of-memorial-weekend-events-hudson-valley.html | THREE-STATE ROUNDUP OF MEMORIAL WEEKEND EVENTS; HUDSON VALLEY | False | By Harold Faber | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/sports/sports-people-roseboro-joins-dodgers.html | SPORTS PEOPLE; Roseboro Joins Dodgers | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/arts/screamin-jay-hawkins.html | Screamin' Jay Hawkins | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/arts/youth-symphony.html | Youth Symphony | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/goldfield-corp-reports-earnings-for-qtr-to-march-31.html | GOLDFIELD CORP reports earnings for Qtr to March 31 | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/dotronix-inc-reports-earnings-for-qtr-to-march-31.html | DOTRONIX INC reports earnings for Qtr to March 31 | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/opinion/l-asking-gary-hart-the-question-he-asked-for-126787.html | Asking Gary Hart the Question He Asked For | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/world/news-summary-friday-may-22-1987.html | NEWS SUMMARY: FRIDAY, MAY 22, 1987 | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/us/40-universities-agree-to-reject-disputed-grants.html | 40 UNIVERSITIES AGREE TO REJECT DISPUTED GRANTS | False | By Leslie Maitland Werner, Special To the New York Times | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/arts/death-of-cleopatra.html | 'Death of Cleopatra' | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/varlen-corp-reports-earnings-for-qtr-to-may-2.html | VARLEN CORP reports earnings for Qtr to May 2 | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/opinion/a-plea-to-reagan-and-to-gorbachev.html | A Plea to Reagan And to Gorbachev | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/opinion/leave-sexually-oriented-art-alone.html | Leave Sexually Oriented Art Alone | False | By Erwin A. Glikes and R. Bruce Rich | 1987-05-26 | TX 2-066472 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/opinion/l-a-defeat-for-veterans-not-a-gain-for-reform-795187.html | A Defeat for Veterans, Not a Gain for Reform | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/sfe-technologies-inc-reports-earnings-for-qtr-to-may-1.html | SFE TECHNOLOGIES INC reports earnings for Qtr to May 1 | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/style/the-evening-hours.html | THE EVENING HOURS | False | By Anne-Marie Schiro | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/opinion/tackling-the-global-farm-ripoff.html | Tackling the Global Farm Ripoff | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/company-news-hewlett-introduces-3-new-computers.html | COMPANY NEWS; Hewlett Introduces 3 New Computers | False | By Lawrence M. Fisher, Special To the New York Times | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/time-inc-decides-to-sell-discover.html | Time Inc. Decides to Sell Discover | False | By Tamar Lewin | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/sports/celtics-defeat-pistons-again.html | CELTICS DEFEAT PISTONS AGAIN | False | By Sam Goldaper, Special To the New York Times | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/mitel-corp-ltd-reports-earnings-for-year-to-march-27.html | MITEL CORP LTD reports earnings for Year to March 27 | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/mauna-loa-macadamia-parters-reports-earnings-for-qtr-to-march-31.html | MAUNA LOA MACADAMIA PARTERS reports earnings for Qtr to March 31 | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/obituaries/claude-hill.html | CLAUDE HILL | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/stocks-recover-as-dow-gains-9.90.html | Stocks Recover as Dow Gains 9.90 | False | By Lawrence J. de Maria | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/maxwell-could-issue-stock-to-buy-harcourt.html | Maxwell Could Issue Stock to Buy Harcourt | False | By Edwin McDowell | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/pacific-inland-bancorp-reports-earnings-for-qtr-to-march-31.html | PACIFIC INLAND BANCORP reports earnings for Qtr to March 31 | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/company-news-norwegian-airline.html | COMPANY NEWS; Norwegian Airline | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/sports/nfl-preseason-plan.html | N.F.L. Preseason Plan | False | AP | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/nyregion/powers-elected-to-13th-term-as-typographical-union-head.html | Powers Elected to 13th Term As Typographical Union Head | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/arts/daniels-at-vanguard.html | Daniels at Vanguard | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/arts/chicago-symphony.html | Chicago Symphony | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/opinion/l-lack-of-decent-housing-lies-behind-many-of-new-york-s-woes-129587.html | Lack of Decent Housing Lies Behind Many of New York's Woes | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/opinion/l-asking-gary-hart-the-question-he-asked-for-his-tragic-flaws-795787.html | Asking Gary Hart the Question He Asked For; His Tragic Flaws | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/us/washington-talk-briefing-rum-and-peace.html | WASHINGTON TALK: BRIEFING; RUM AND PEACE | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/arts/spoleto-festival-usa-opens-in-charleston.html | Spoleto Festival U.S.A. Opens in Charleston | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/us/study-finds-doctors-back-aids-patients-in-schools.html | STUDY FINDS DOCTORS BACK AIDS PATIENTS IN SCHOOLS | False | AP | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/cannon-has-a-deficit-of-60.4-million.html | Cannon Has a Deficit of $60.4 Million | False | By Pauline Yoshihashi, Special To the New York Times | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/arts/student-concert.html | Student Concert | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/sports/sports-people-shue-to-coach-clippers.html | SPORTS PEOPLE; Shue to Coach Clippers | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/style/the-guest-of-honor-was-a-condominium.html | THE GUEST OF HONOR WAS A CONDOMINIUM | False | By Ron Alexander | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/world/lebanese-scrap-plo-accord-barring-bases.html | Lebanese Scrap P.L.O. Accord, Barring Bases | False | By Ihsan A. Hijazi, Special To the New York Times | 1987-05-26 | TX 2-066472 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/sec-files-insider-charges.html | S.E.C. Files Insider Charges | False | Special to the New York Times | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/acton-corp-reports-earnings-for-qtr-to-march-31.html | ACTON CORP reports earnings for Qtr to March 31 | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/arts/cabaret-eartha-kitt-sings.html | CABARET: EARTHA KITT SINGS | False | By John S. Wilson | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/arts/tv-weekend-hollywood-goes-to-war-attitudes-in-transition.html | TV WEEKEND; 'Hollywood Goes to War,' Attitudes in Transition | False | By John Corry | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/us/pesticides-weak-link-in-the-nation-s-food-chain.html | PESTICIDES: WEAK LINK IN THE NATION'S FOOD CHAIN | False | By Philip Shabecoff, Special to the New York Times | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/computer-components-reports-earnings-for-qtr-to-march-31.html | COMPUTER COMPONENTS reports earnings for Qtr to March 31 | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/arts/pop-and-jazz-guide-092087.html | POP AND JAZZ GUIDE | False | By John S. Wilson | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/arts/three-state-roundup-of-memorial-weekend-events-connecticut.html | THREE-STATE ROUNDUP OF MEMORIAL WEEKEND EVENTS; CONNECTICUT | False | By Nick Ravo | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/arts/recital-mordecai-shehori-pianist-at-merkin-hall.html | RECITAL: MORDECAI SHEHORI, PIANIST, AT MERKIN HALL | False | By Michael Kimmelman | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/leeco-diagnostics-inc-reports-earnings-for-qtr-to-march-31.html | LEECO DIAGNOSTICS INC reports earnings for Qtr to March 31 | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/us/delay-is-backed-in-alien-law-fines.html | DELAY IS BACKED IN ALIEN LAW FINES | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/eaton-financial-corp-reports-earnings-for-qtr-to-march-31.html | EATON FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/unifast-industries-reports-earnings-for-qtr-to-march-31.html | UNIFAST INDUSTRIES reports earnings for Qtr to March 31 | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/nyregion/the-goetz-defense-overcome-taped-statement-and-eyewitness-testimony.html | THE GOETZ DEFENSE: OVERCOME TAPED STATEMENT AND EYEWITNESS TESTIMONY | False | By E. R. Shipp | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/sports/results-plus-980087.html | RESULTS PLUS | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/nyregion/commencements-rutgers-university.html | COMMENCEMENTS; Rutgers University | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/universal-holding-corp-reports-earnings-for-qtr-to-march-31.html | UNIVERSAL HOLDING CORP reports earnings for Qtr to March 31 | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/three-seen-as-sec-finalists.html | THREE SEEN AS S.E.C. FINALISTS | False | By Nathaniel C. Nash, Special To the New York Times | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/us/washington-talk-books-on-trade-ex-berkeley-thinkers-named-bric.html | WASHINGTON TALK: BOOKS ON TRADE; Ex Berkeley, Thinkers Named Bric | False | By Susan F. Rasky | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/company-news-bci-expects-sale-of-us-foods-unit.html | COMPANY NEWS; BCI Expects Sale Of U.S. Foods Unit | False | Special to the New York Times | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/nyregion/mother-of-mauling-victim-can-t-afford-a-funeral.html | MOTHER OF MAULING VICTIM CAN'T AFFORD A FUNERAL | False | By Jesus Rangel | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/arts/pop-jazz-caetano-veloso-performs-new-sounds-from-brazil.html | POP/JAZZ; CAETANO VELOSO PERFORMS NEW SOUNDS FROM BRAZIL | False | By Robert Palmer | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/applied-dna-systems-reports-earnings-for-qtr-to-march-31.html | APPLIED DNA SYSTEMS reports earnings for Qtr to March 31 | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/firestone-tire-rubber-co-reports-earnings-for-qtr-to-april-30.html | FIRESTONE TIRE & RUBBER CO reports earnings for Qtr to April 30 | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/opinion/abroad-at-home-ronald-milhous-reagan.html | ABROAD AT HOME; Ronald Milhous Reagan | False | By Anthony Lewis | 1987-05-26 | TX 2-066472 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/opinion/l-lack-of-decent-housing-lies-behind-many-of-new-york-s-woes-prevent-homelessness-795987.html | Lack of Decent Housing Lies Behind Many of New York's Woes; Prevent Homelessness | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/movies/film-animated-musical-chipmunk-adventure.html | FILM: ANIMATED MUSICAL, 'CHIPMUNK ADVENTURE' | False | By Janet Maslin | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/time-dc-inc-reports-earnings-for-qtr-to-march-31.html | TIME-DC INC reports earnings for Qtr to March 31 | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/obituaries/john-alexander-82-a-tax-law-expert-and-nixon-adviser.html | JOHN ALEXANDER, 82; A TAX LAW EXPERT AND NIXON ADVISER | False | By William G. Blair | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/nyregion/lazareth-is-elected-bishop.html | Lazareth Is Elected Bishop | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/us/federal-judge-declines-to-rule-on-free-speech-rights-of-foreigners.html | FEDERAL JUDGE DECLINES TO RULE ON FREE SPEECH RIGHTS OF FOREIGNERS | False | By Judith Cummings, Special To the New York Times | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/company-news-pennzoil-investors-optimistic.html | COMPANY NEWS; PENNZOIL INVESTORS OPTIMISTIC | False | By Lee A. Daniels | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/sports/mets-mission-try-to-survive.html | METS MISSION: TRY TO SURVIVE | False | By Joseph Durso | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/market-place-mobile-home-prospects.html | Market Place; Mobile Home Prospects | False | By Phillip H. Wiggins | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/first-connecticut-small-business-investment-reports-earnings-for-year-march-31.html | FIRST CONNECTICUT SMALL BUSINESS INVESTMENT CO reports earnings for Year at March 31 | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/world/3-contra-donors-cite-north-s-role.html | 3 CONTRA DONORS CITE NORTH'S ROLE | False | By David E. Rosenbaum | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/books/books-of-the-times-756887.html | BOOKS OF THE TIMES | False | By John Gross | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/finance-new-issues-rating-for-unisys-may-be-upgraded.html | FINANCE/NEW ISSUES; Rating for Unisys May Be Upgraded | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/us/3-sentenced-to-life-in-prison-in-informer-s-death.html | 3 SENTENCED TO LIFE IN PRISON IN INFORMER'S DEATH | False | AP | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/crowley-milner-co-reports-earnings-for-qtr-to-may-2.html | CROWLEY, MILNER & CO reports earnings for Qtr to May 2 | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/opinion/lessons-of-the-stark-not-all-costly.html | Lessons of the Stark, Not All Costly | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/tony-lama-co-reports-earnings-for-qtr-to-march-31.html | TONY LAMA CO reports earnings for Qtr to March 31 | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/arts/duo-at-bradley-s.html | Duo at Bradley's | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/arts/three-state-roundup-of-memorial-weekend-events-long-island.html | THREE-STATE ROUNDUP OF MEMORIAL WEEKEND EVENTS; LONG ISLAND | False | By John T. McQuiston | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/world/barbie-witnesses-describe-roundup.html | BARBIE WITNESSES DESCRIBE ROUNDUP | False | By Richard Bernstein, Special To the New York Times | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/lionel-corp-reports-earnings-for-qtr-to-may-2.html | LIONEL CORP reports earnings for Qtr to May 2 | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/wichita-industries-reports-earnings-for-qtr-to-march-31.html | WICHITA INDUSTRIES reports earnings for Qtr to March 31 | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/us/ministry-s-chiefs-say-its-park-is-not-for-sale.html | Ministry's Chiefs Say Its Park Is Not for Sale | False | AP | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/margaux-controls-reports-earnings-for-qtr-to-march-31.html | MARGAUX CONTROLS reports earnings for Qtr to March 31 | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/sports/gooden-goes-six-innings.html | Gooden Goes Six Innings | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/world/kinigi-journal-rwanda-gorillas-are-again-king-of-the-mountain.html | KINIGI JOURNAL; RWANDA GORILLAS ARE AGAIN KING OF THE MOUNTAIN | False | By James Brooke, Special To the New York Times | 1987-05-26 | TX 2-066472 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/step-saver-data-reports-earnings-for-qtr-to-march-31.html | STEP-SAVER DATA reports earnings for Qtr to March 31 | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/campbell-soup-company-reports-earnings-for-qtr-to-may-3.html | CAMPBELL SOUP COMPANY reports earnings for Qtr to May 3 | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/world/here-russians-and-americans-can-be-comrades.html | HERE, RUSSIANS AND AMERICANS CAN BE COMRADES | False | By James M. Markham, Special To the New York Times | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/disease-detection-international-reports-earnings-for-qtr-to-march-31.html | DISEASE DETECTION INTERNATIONAL reports earnings for Qtr to March 31 | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/arts/schubert-and-shows.html | Schubert and Shows | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/national-computer-systems-inc-reports-earnings-for-qtr-to-april-30.html | NATIONAL COMPUTER SYSTEMS INC reports earnings for Qtr to April 30 | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/sports/rizzo-sets-pace-in-lpga.html | RIZZO SETS PACE IN L.P.G.A. | False | By Gordon S. White Jr. | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/alden-electronics-inc-reports-earnings-for-year-to-march-28.html | ALDEN ELECTRONICS INC reports earnings for Year to March 28 | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/arts/mozartian-instruments.html | Mozartian Instruments | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/arts/dining-out-guide-upper-east-side.html | Dining Out Guide: Upper East Side | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/general-parametrics-reports-earnings-for-qtr-to-april-30.html | GENERAL PARAMETRICS reports earnings for Qtr to April 30 | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/arts/indoor-outdoor-art.html | Indoor-Outdoor Art | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/arts/art-francis-bacon-show-centers-on-80-s-triptychs.html | ART: FRANCIS BACON SHOW CENTERS ON 80'S TRIPTYCHS | False | By Roberta Smith | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/world/austria-convicts-two-in-85-airport-attack.html | Austria Convicts Two In '85 Airport Attack | False | AP | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/nyregion/officials-weigh-tighter-security-at-zoos-in-parks.html | OFFICIALS WEIGH TIGHTER SECURITY AT ZOOS IN PARKS | False | By James Barron | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/world/counsel-orders-key-israeli-figure-to-testify-before-iran-grand-jury.html | COUNSEL ORDERS KEY ISRAELI FIGURE TO TESTIFY BEFORE IRAN GRAND JURY | False | By Philip Shenon, Special To the New York Times | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/sigma-designs-reports-earnings-for-qtr-to-april-30.html | SIGMA DESIGNS reports earnings for Qtr to April 30 | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/zytec-systems-reports-earnings-for-qtr-to-march-31.html | ZYTEC SYSTEMS reports earnings for Qtr to March 31 | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/us/panel-backs-uniform-times-at-polls-for-presidential-vote.html | Panel Backs Uniform Times At Polls for Presidential Vote | False | AP | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/opinion/l-why-that-isn-t-capitalism-soviet-style-795487.html | Why That Isn't Capitalism, Soviet-Style | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/advertising-kraft-joins-exodus-from-florida-spot-tv.html | ADVERTISING; Kraft Joins Exodus From Florida Spot TV | False | By Philip H. Dougherty | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/us/strong-new-evidence-found-of-inherited-alzheimer-risk.html | STRONG NEW EVIDENCE FOUND OF INHERITED ALZHEIMER RISK | False | By Harold M. Schmeck Jr. | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/us/wooing-cuban-americans-in-gop.html | WOOING CUBAN-AMERICANS IN G.O.P. | False | By Bernard Weinraub, Special To the New York Times | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/datacard-corp-reports-earnings-for-qtr-to-march-28.html | DATACARD CORP reports earnings for Qtr to March 28 | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/a-black-s-climb-to-executive-suite.html | A BLACK'S CLIMB TO EXECUTIVE SUITE | False | By Jonathan P. Hicks, Special To the New York Times | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/environmental-power-reports-earnings-for-qtr-to-march-31.html | ENVIRONMENTAL POWER reports earnings for Qtr to March 31 | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/crown-andersen-inc-reports-earnings-for-qtr-to-march-31.html | CROWN ANDERSEN INC reports earnings for Qtr to March 31 | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/benguet-corp-reports-earnings-for-qtr-to-march-31.html | BENGUET CORP reports earnings for Qtr to March 31 | False | | 1987-05-26 | TX 2-066472 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/arts/tv-weekend-long-gone-a-baseball-comedy.html | TV WEEKEND; 'LONG GONE,' A BASEBALL COMEDY | False | By John J. O'Connor | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/world/money-given-by-the-contras-wealthy-backers-donations-or-solicitations.html | Money Given by the Contras' Wealthy Backers: Donations or Solicitations? | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/key-rates-003587.html | KEY RATES | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/us/prisons-facing-inquiry-in-district-of-columbia.html | BUSINESS PEOPLE; Lear Petroleum Selects Chairman's Successor | False | By Daniel F. Cuff | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/us/prisons-facing-inquiry-in-district-of-columbia.html | Prisons Facing Inquiry In District of Columbia | False | AP | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/acco-world-corp-reports-earnings-for-qtr-to-march-31.html | ACCO WORLD CORP reports earnings for Qtr to March 31 | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/sports/scouting-firing-line-for-managers.html | SCOUTING; Firing Line For Managers | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/finance-new-issues-farm-credit-banks.html | FINANCE/NEW ISSUES; Farm Credit Banks | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/world/the-un-today.html | The U.N. Today | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/dycom-industries-reports-earnings-for-qtr-to-april-30.html | DYCOM INDUSTRIES reports earnings for Qtr to April 30 | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/meridian-adds-delaware-trust.html | Meridian Adds Delaware Trust | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/company-news-chrysler-amc-tie-seen-by-august.html | COMPANY NEWS; Chrysler-A.M.C. Tie Seen by August | False | Special to the New York Times | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/delaware-otsego-reports-earnings-for-qtr-to-march-31.html | DELAWARE OTSEGO reports earnings for Qtr to March 31 | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/sports/nhl-playoffs-flyers-good-but-oilers-2-0-are-better.html | N.H.L. PLAYOFFS; FLYERS GOOD, BUT OILERS (2-0) ARE BETTER | False | By Robin Finn, Special To the New York Times | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/albertson-s-inc-reports-earnings-for-qtr-to-april-30.html | ALBERTSON'S INC reports earnings for Qtr to April 30 | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/xylogics-inc-reports-earnings-for-qtr-to-may-2.html | XYLOGICS INC reports earnings for Qtr to May 2 | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/us/age-bias-found-in-breast-cancer-treatment.html | Age Bias Found in Breast Cancer Treatment | False | AP | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/world/c-corrections-004287.html | Corrections | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/clothestime-inc-reports-earnings-for-qtr-to-may-2.html | CLOTHESTIME INC reports earnings for Qtr to May 2 | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/gantos-inc-reports-earnings-for-qtr-to-may-2.html | GANTOS INC reports earnings for Qtr to May 2 | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/craftmatic-contour-indusries-reports-earnings-for-qtr-to-march-31.html | CRAFTMATIC-CONTOUR INDUSRIES reports earnings for Qtr to March 31 | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/prairie-oil-royalties-company-ltd-reports-earnings-for-qtr-to-march-31.html | PRAIRIE OIL ROYALTIES COMPANY LTD reports earnings for Qtr to March 31 | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/amc-entertainment-reports-earnings-for-qtr-to-march-31.html | AMC ENTERTAINMENT reports earnings for Qtr to March 31 | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/enerserv-products-inc-reports-earnings-for-qtr-to-march-31.html | ENERSERV PRODUCTS INC reports earnings for Qtr to March 31 | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/arts/taking-tap-off-the-streets-and-into-repertory.html | TAKING TAP OFF THE STREETS AND INTO REPERTORY | False | By Jennifer Dunning | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/us-banks-profit-drop-linked-to-brazil-loans.html | U.S. BANKS PROFIT DROP LINKED TO BRAZIL LOANS | False | By Nathaniel C. Nash, Special To The New York Times | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/nyregion/steamy-summer-for-traffic-predicted-for-new-york-city.html | STEAMY SUMMER FOR TRAFFIC PREDICTED FOR NEW YORK CITY | False | By Richard Levine | 1987-05-26 | TX 2-066472 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/us/us-to-try-eight-on-a-rare-charge-plotting-to-overthrow-the-government.html | U.S. TO TRY EIGHT ON A RARE CHARGE, PLOTTING TO OVERTHROW THE GOVERNMENT | False | By Matthew L. Wald, Special To the New York Times | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/ltv-sees-delay-in-reorganization.html | LTV Sees Delay In Reorganization | False | AP | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/arts/three-state-roundup-of-memorial-weekend-events-westchester-county.html | THREE-STATE ROUNDUP OF MEMORIAL WEEKEND EVENTS; WESTCHESTER COUNTY | False | By James Feron | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/farah-inc-reports-earnings-for-qtr-to-april-30.html | FARAH INC reports earnings for Qtr to April 30 | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/arts/niemack-at-gregory-s.html | Niemack at Gregory's | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/world/poland-s-spokesman-and-university-chief-exchange-blows-in-press.html | POLAND'S SPOKESMAN AND UNIVERSITY CHIEF EXCHANGE BLOWS IN PRESS | False | By Michael T. Kaufman, Special To the New York Times | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/wms-industries-earnings-for-qtr-to-march-31.html | WMS INDUSTRIES reports earnings for Qtr to March 31 | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/japan-data-on-chips.html | Japan Data on Chips | False | AP | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/movies/film-from-66-japan-the-pornographers.html | FILM: FROM '66 JAPAN, 'THE PORNOGRAPHERS' | False | By Janet Maslin | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/world/north-kgb-and-a-secret-plan-for-the-navy.html | North, K.G.B. and a Secret Plan for the Navy | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/zurn-industries-inc-reports-earnings-for-qtr-to-march-31.html | ZURN INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/sports/sports-people-nelson-free-to-talk.html | SPORTS PEOPLE; Nelson Free to Talk | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/finance-new-issues-003687.html | FINANCE/NEW ISSUES; | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/world/quotation-of-the-day-003387.html | Quotation of the Day | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/consolidated-stores-reports-earnings-for-qtr-to-march-31.html | CONSOLIDATED STORES reports earnings for Qtr to March 31 | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/sports/scouting-echo-of-the-past.html | SCOUTING; Echo of the Past | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/first-interstate-adding-texas-bank.html | FIRST INTERSTATE ADDING TEXAS BANK | False | By Thomas C. Hayes, Special To the New York Times | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/world/austrian-rebuffed-by-us-in-plea-for-waldheim.html | AUSTRIAN REBUFFED BY U.S. IN PLEA FOR WALDHEIM | False | By Neil A. Lewis, Special To the New York Times | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/briefs-858087.html | BRIEFS | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/arts/three-state-roundup-of-memorial-weekend-events-new-jersey.html | THREE-STATE ROUNDUP OF MEMORIAL WEEKEND EVENTS; NEW JERSEY | False | By Joseph F. Sullivan | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/movies/film-teen-age-gang-in-enemy-territory.html | FILM: TEEN-AGE GANG IN 'ENEMY TERRITORY' | False | By Walter Goodman | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/us/nofziger-inquiry-is-broadened-to-include-fairchild-industries.html | NOFZIGER INQUIRY IS BROADENED TO INCLUDE FAIRCHILD INDUSTRIES | False | By Clifford D. May, Special To the New York Times | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/world/hope-fades-for-a-pact-to-end-the-afghan-war.html | HOPE FADES FOR A PACT TO END THE AFGHAN WAR | False | By Steven R. Weisman, Special To the New York Times | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/world/troop-buildup-raises-china-india-border-tension.html | Troop Buildup Raises China-India Border Tension | False | By David K. Shipler, Special To the New York Times | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/james-river-corp-reports-earnings-for-qtr-to-april-26.html | JAMES RIVER CORP reports earnings for Qtr to April 26 | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/seismic-enterprises-inc-reports-earnings-for-qtr-to-march-31.html | SEISMIC ENTERPRISES INC reports earnings for Qtr to March 31 | False | | 1987-05-26 | TX 2-066472 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/sports/indianapolis-500-foyt-escapes-serious-injury.html | INDIANAPOLIS 500; FOYT ESCAPES SERIOUS INJURY | False | By Gerald Eskenazi, Special To the New York Times | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/sports/baseball-columbia-graduate-is-2-for-4-in-debut.html | BASEBALL; COLUMBIA GRADUATE IS 2 FOR 4 IN DEBUT | False | AP | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/xebec-corp-reports-earnings-for-qtr-to-april-3.html | XEBEC CORP reports earnings for Qtr to April 3 | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/fountain-oil-gas-reports-earnings-for-qtr-to-march-31.html | FOUNTAIN OIL & GAS reports earnings for Qtr to March 31 | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/nyregion/board-votes-plan-to-add-housing-for-low-incomes.html | BOARD VOTES PLAN TO ADD HOUSING FOR LOW INCOMES | False | By Sam Howe Verhovek | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/nyregion/inside-978187.html | INSIDE | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/business/business-people-alexander-names-a-chief-executive.html | BUSINESS PEOPLE; Alexander Names A Chief Executive | False | By Daniel F. Cuff | 1987-05-26 | TX 2-066472 | | |
| 1987-05-22 | 1987-05-22 | https://www.nytimes.com/1987/05/22/arts/big-daddy-kinsey.html | Big Daddy Kinsey | False | | 1987-05-26 | TX 2-066472 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/graphic-media-inc-reports-earnings-for-qtr-to-march-31.html | GRAPHIC MEDIA INC reports earnings for Qtr to March 31 | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/allied-research-associates-reports-earnings-for-qtr-to-march-31.html | ALLIED RESEARCH ASSOCIATES reports earnings for Qtr to March 31 | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/world/fiji-army-returns-to-barracks-in-political-accord.html | FIJI ARMY RETURNS TO BARRACKS IN POLITICAL ACCORD | False | By Nicholas D. Kristof, Special To the New York Times | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/dow-rises-17.43-points-light-trading-reported.html | Dow Rises 17.43 Points; Light Trading Reported | False | By Lawrence J. de Maria | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/alpha-microsystems-reports-earnings-for-qtr-to-feb-22.html | ALPHA MICROSYSTEMS reports earnings for Qtr to Feb 22 | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/longs-drug-stores-inc-reports-earnings-for-qtr-to-april-30.html | LONGS DRUG STORES INC reports earnings for Qtr to April 30 | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/arts/record-price-for-mozart-manuscript.html | RECORD PRICE FOR MOZART MANUSCRIPT | False | By Rita Reif | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/opinion/in-albany-part-time-ethical-legislators.html | In Albany, Part-Time, Ethical Legislators | False | By Mel Miller | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/us/georgia-execution-is-second-in-week.html | GEORGIA EXECUTION IS SECOND IN WEEK | False | AP | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/barton-industries-reports-earnings-for-qtr-to-march-31.html | BARTON INDUSTRIES reports earnings for Qtr to March 31 | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/sports/sports-people-new-trial-sought.html | SPORTS PEOPLE; New Trial Sought | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/sports/rinker-takes-lead-on-birdies.html | RINKER TAKES LEAD ON BIRDIES | False | By Gordon S. White Jr., Special To the New York Times | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/world/man-in-the-news-david-kimche-an-urbane-secret-agent.html | MAN IN THE NEWS; DAVID KIMCHE; AN URBANE SECRET AGENT | False | By David K. Shipler, Special To the New York Times | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/modest-price-increases-expected-for-gasoline.html | MODEST PRICE INCREASES EXPECTED FOR GASOLINE | False | By Lee A. Daniels | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/saudi-stake-in-boat-maker.html | Saudi Stake In Boat Maker | False | Special to the New York Times | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/eci-telecom-ltd-reports-earnings-for-qtr-to-march-31.html | ECI TELECOM LTD reports earnings for Qtr to March 31 | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/world/us-investigators-to-talk-to-iraqi-pilot.html | U.S. INVESTIGATORS TO TALK TO IRAQI PILOT | False | By Elaine Sciolino, Special To the New York Times | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/nyregion/the-parachutist-at-world-series-starts-jail-term.html | THE PARACHUTIST AT WORLD SERIES STARTS JAIL TERM | False | By Leonard Buder | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/canada-backs-lumber-pact.html | Canada Backs Lumber Pact | False | AP | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/armada-corp-reports-earnings-for-qtr-to-march-31.html | ARMADA CORP reports earnings for Qtr to March 31 | False | | 1987-06-01 | TX 2-074832 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/as-video-soars-vestron-slips.html | AS VIDEO SOARS, VESTRON SLIPS | False | By Geraldine Fabrikant | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/super-sky-international-reports-earnings-for-qtr-to-march31.html | SUPER SKY INTERNATIONAL reports earnings for Qtr to March 31 | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/printronix-inc-reports-earnings-for-qtr-to-march-27.html | PRINTRONIX INC reports earnings for Qtr to March 27 | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/harcourt-suddenly-cancels-meeting.html | HARCOURT SUDDENLY CANCELS MEETING | False | By Tamar Lewin | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/durable-goods-orders-show-gain-of-only-0.1.html | DURABLE GOODS ORDERS SHOW GAIN OF ONLY 0.1% | False | AP | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/otf-equities-reports-earnings-for-qtr-to-march-31.html | OTF EQUITIES reports earnings for Qtr to March 31 | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/nyregion/quotation-of-the-day-364687.html | Quotation of the Day | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/gnp-rate-up-to-4.4-in-quarter.html | G.N.P. RATE UP TO 4.4% IN QUARTER | False | AP | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/credit-markets-interest-rates-sharply-lower.html | CREDIT MARKETS; Interest Rates Sharply Lower | False | By H. J. Maidenberg | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/world/shultz-assures-mozambique-aide-us-won-t-withdraw-its-support.html | SHULTZ ASSURES MOZAMBIQUE AIDE U.S. WON'T WITHDRAW ITS SUPPORT | False | By Neil A. Lewis, Special To the New York Times | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/us/nofziger-inquiry-broadened-to-cover-fairchild-industries.html | NOFZIGER INQUIRY BROADENED TO COVER FAIRCHILD INDUSTRIES | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/opinion/l-constitution-supports-a-defense-lawyers-zeal-098787.html | Constitution Supports a Defense Lawyer's Zeal | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/nyregion/funeral-home-owner-is-to-pay-burial-costs-of-boy-mauled-by-bear.html | FUNERAL HOME OWNER IS TO PAY BURIAL COSTS OF BOY MAULED BY BEAR | False | By Jesus Rangel | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/malrite-communications-group-reports-earnings-for-qtr-to-march-31.html | MALRITE COMMUNICATIONS GROUP reports earnings for Qtr to March 31 | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/bayou-resources-inc-reports-earnings-for-qtr-to-march-31.html | BAYOU RESOURCES INC reports earnings for Qtr to March 31 | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/style/de-gustibus-meals-for-the-chef-s-day-off.html | DE GUSTIBUS; MEALS FOR THE CHEF'S DAY OFF | False | By Marian Burros | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/nyregion/c-correction-236787.html | Correction | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/nyregion/landmark-panel-nominee-quits-over-report-on-park-changes.html | LANDMARK PANEL NOMINEE QUITS OVER REPORT ON PARK CHANGES | False | By Alan Finder | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/world/torture-recounted-at-the-barbie-trial.html | TORTURE RECOUNTED AT THE BARBIE TRIAL | False | By Richard Bernstein, Special To the New York Times | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/collins-industries-inc-reports-earnings-for-qtr-to-april-30.html | COLLINS INDUSTRIES INC reports earnings for Qtr to April 30 | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/capitol-bancorporation-reports-earnings-for-qtr-to-march-31.html | CAPITOL BANCORPORATION reports earnings for Qtr to March 31 | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/hodgson-houses-inc-reports-earnings-for-qtr-to-march-31.html | HODGSON HOUSES INC reports earnings for Qtr to March 31 | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/style/short-skirts-stalking-the-best-of-the-new-leggy-look.html | SHORT SKIRTS: STALKING THE BEST OF THE NEW LEGGY LOOK | False | By Michael Gross | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/united-leisure-corp-reports-earnings-for-qtr-to-march-31.html | UNITED LEISURE CORP reports earnings for Qtr to March 31 | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/clini-therm-corp-reports-earnings-for-qtr-to-march-31.html | CLINI-THERM CORP reports earnings for Qtr to March 31 | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/company-briefs-276587.html | COMPANY BRIEFS | False | | 1987-06-01 | TX 2-074832 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/arts/republic-is-back-in-the-movie-business.html | REPUBLIC IS BACK IN THE MOVIE BUSINESS | False | By Stephen Farber, Special To the New York Times | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/laser-photonics-inc-reports-earnings-for-qtr-to-march-31.html | LASER PHOTONICS INC reports earnings for Qtr to March 31 | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/sports/results-plus-338887.html | RESULTS PLUS | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/patents/patents-a-reactor-said-to-offer-added-safety-features.html | PATENTS; A Reactor Said to Offer Added Safety Features | False | By Stacy V. Jones | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/world/mandela-is-penalized-for-her-role-in-boycott.html | Mandela Is Penalized For Her Role in Boycott | False | AP | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/opinion/l-for-our-federal-judges-that-raise-is-overdue-099387.html | For Our Federal Judges, That Raise Is Overdue | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/world/excerpts-from-reagan-talk-at-service-for-37-sailors.html | EXCERPTS FROM REAGAN TALK AT SERVICE FOR 37 SAILORS | False | AP | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/kaplan-industries-inc-reports-earnings-for-qtr-to-march-31.html | KAPLAN INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/plains-resources-inc-reports-earnings-for-qtr-to-march-31.html | PLAINS RESOURCES INC reports earnings for Qtr to March 31 | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/bank-building-equipment-corp-of-america-reports-earnings-for-qtr-to-april-30.html | BANK BUILDING & EQUIPMENT CORP OF AMERICA reports earnings for Qtr to April 30 | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/cas-medical-systems-inc-reports-earnings-for-qtr-to-march-31.html | CAS MEDICAL SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/sports/fordham-wins-again.html | Fordham Wins Again | False | Special to the New York Times | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/codenoll-technology-reports-earnings-for-qtr-to-march-31.html | CODENOLL TECHNOLOGY reports earnings for Qtr to March 31 | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/us/orient-express-wins-world-hand-in-poker.html | 'ORIENT EXPRESS' WINS WORLD HAND IN POKER | False | By Walter Goodman, Special To The New York Times | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/designcraft-industries-reports-earnings-for-qtr-to-feb-28.html | DESIGNCRAFT INDUSTRIES reports earnings for Qtr to Feb 28 | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/nyregion/judge-sentences-a-goetz-victim-over-outbursts.html | JUDGE SENTENCES A GOETZ VICTIM OVER OUTBURSTS | False | By Kirk Johnson | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/world/an-israeli-tied-to-contra-aid-can-go-home.html | AN ISRAELI TIED TO CONTRA AID CAN GO HOME | False | By Philip Shenon, Special To The New York Times | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/central-pacific-corp-reports-earnings-for-qtr-to-march-31.html | CENTRAL PACIFIC CORP reports earnings for Qtr to March 31 | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/nyregion/police-discover-crack-in-tablet-form.html | POLICE DISCOVER CRACK IN TABLET FORM | False | By Howard W. French | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/style/consumer-saturday-perils-of-borrowing-on-a-home.html | CONSUMER SATURDAY; PERILS OF BORROWING ON A HOME | False | By William R. Greer | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/american-health-services-reports-earnings-for-qtr-to-march-31.html | AMERICAN HEALTH SERVICES reports earnings for Qtr to March 31 | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/memorial-day-closings.html | Memorial Day Closings | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/barden-corp-reports-earnings-for-qtr-to-may-3.html | BARDEN CORP reports earnings for Qtr to May 3 | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/sports/sports-people-school-star-sentenced.html | SPORTS PEOPLE; School Star Sentenced | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/us/stellar-explosion-reported-to-spawn-mysterious-twin.html | STELLAR EXPLOSION REPORTED TO SPAWN MYSTERIOUS TWIN | False | By Malcolm W. Browne | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/us/reagan-at-service-for-sailors-backs-presence-in-gulf.html | REAGAN, AT SERVICE FOR SAILORS, BACKS PRESENCE IN GULF | False | By Gerald M. Boyd, Special To The New York Times | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/arts/director-said-to-be-ill.html | DIRECTOR SAID TO BE ILL | False | By Jeremy Gerard | 1987-06-01 | TX 2-074832 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/nyregion/more-women-are-seeking-test-for-aids.html | MORE WOMEN ARE SEEKING TEST FOR AIDS | False | By Ronald Sullivan | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/nyregion/inside-292887.html | INSIDE | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/circuit-research-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | CIRCUIT RESEARCH LABORATORIES INC reports earnings for Qtr to March 31 | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/nyregion/bridge-a-record-62000-is-raised-at-a-harmonie-club-event.html | Bridge; A Record $62,000 Is Raised At a Harmonie Club Event | False | By Alan Truscott | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/style/miss-jewett-weds-peter-lowenthal.html | Miss Jewett Weds Peter Lowenthal | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/nyregion/commencements-city-u-graduate-school.html | COMMENCEMENTS; City U. Graduate School | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/sports/lacrosse-cornell-goalie-gets-his-shot-at-a-title.html | LACROSSE; Cornell Goalie Gets His Shot at a Title | False | By William N. Wallace, Special To the New York Times | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/sports/sports-people-nba-issues-fines.html | SPORTS PEOPLE; N.B.A. Issues Fines | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/us/youth-survives-5-story-fall.html | Youth Survives 5-Story Fall | False | AP | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/us/fate-of-monkeys-deformed-for-science-causes-human-hurt-after-6-years.html | FATE OF MONKEYS, DEFORMED FOR SCIENCE, CAUSES HUMAN HURT AFTER 6 YEARS | False | By Robert Reinhold, Special To the New York Times | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/world/kennedy-sees-officials-in-poland-and-honors-opposition-leaders.html | KENNEDY SEES OFFICIALS IN POLAND AND HONORS OPPOSITION LEADERS | False | By Michael T. Kaufman, Special To the New York Times | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/oil-dri-corp-of-america-reports-earnings-for-qtr-to-april-30.html | OIL-DRI CORP OF AMERICA reports earnings for Qtr to April 30 | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/obituaries/archie-carr-zoologist-dies-devoted-career-to-sea-turtle.html | ARCHIE CARR, ZOOLOGIST, DIES; DEVOTED CAREER TO SEA TURTLE | False | By Jane E. Brody | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/opinion/observer-mcginty-lives.html | OBSERVER; McGinty Lives | False | By Russell Baker | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/disc-technology-reports-earnings-for-qtr-to-march-31.html | DISC TECHNOLOGY reports earnings for Qtr to March 31 | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/us/ministry-oficials-find-missing-money.html | MINISTRY OFICIALS FIND MISSING MONEY | False | AP | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/us/united-and-american-airlines-limit-rise-in-fares.html | UNITED AND AMERICAN AIRLINES LIMIT RISE IN FARES | False | By Agis Salpukas | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/world/kuwait-s-ships-to-get-flags-but-the-crews-won-t-be-american.html | KUWAIT'S SHIPS TO GET U.S. FLAGS, BUT THE CREWS WON'T BE AMERICAN | False | By John H. Cushman Jr., Special To the New York Times | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/american-network-inc-reports-earnings-for-qtr-to-march-31.html | AMERICAN NETWORK INC reports earnings for Qtr to March 31 | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/northeast-savings-federal-association-reports-earnings-for-qtr-to-march-31.html | NORTHEAST SAVINGS FEDERAL ASSOCIATION reports earnings for Qtr to March 31 | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/sulcus-computer-reports-earnings-for-qtr-to-march-31.html | SULCUS COMPUTER reports earnings for Qtr to March 31 | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/us/us-reports-the-details-of-botched-nuclear-tests.html | U.S. REPORTS THE DETAILS OF BOTCHED NUCLEAR TESTS | False | By Michael R. Gordon, Special To the New York Times | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/nyregion/news-summary-saturday-may-23-1987.html | NEWS SUMMARY SATURDAY, MAY 23, 1987 | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/opinion/l-columbia-also-has-an-asian-studies-tradition-099587.html | Columbia Also Has an Asian Studies Tradition | False | | 1987-06-01 | TX 2-074832 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/optical-coating-laboratory-inc-reports-earnings-for-qtr-to-april-30.html | OPTICAL COATING LABORATORY INC reports earnings for Qtr to April 30 | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/company-news-digital-cray-plan-linkup.html | COMPANY NEWS; Digital, Cray Plan Linkup | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/sports/flyers-down-by-3-rally-to-defeat-oilers.html | FLYERS, DOWN BY 3, RALLY TO DEFEAT OILERS | False | By Robin Finn, Special To the New York Times | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/celina-financial-corp-reports-earnings-for-qtr-to-march-31.html | CELINA FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/sports/sports-of-the-times-hockey-as-it-oughta-be.html | SPORTS OF THE TIMES; HOCKEY AS IT OUGHTA BE | False | By Ira Berkow | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/nyregion/c-correction-369187.html | CORRECTION | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/sports/sports-people-devils-trade-ludvig.html | SPORTS PEOPLE; Devils Trade Ludvig | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/nps-technologies-group-reports-earnings-for-qtr-to-march-31.html | NPS TECHNOLOGIES GROUP reports earnings for Qtr to March 31 | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/world/soviet-arms-plan-is-gaining-in-nato.html | SOVIET ARMS PLAN IS GAINING IN NATO | False | By Paul Lewis, Special To the New York Times | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/floating-point-reports-loss.html | Floating Point Reports Loss | False | Special to the New York Times | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/nyregion/brooklyn-groups-agree-to-black-hasidic-patrol.html | BROOKLYN GROUPS AGREE TO BLACK-HASIDIC PATROL | False | By Todd S. Purdum | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/kiddie-products-inc-reports-earnings-for-qtr-to-march-31.html | KIDDIE PRODUCTS INC reports earnings for Qtr to March 31 | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/opinion/the-royal-game-in-kabul.html | The Royal Game in Kabul | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/nyregion/board-approves-zoning-bonus-for-luxury-towers.html | BOARD APPROVES ZONING BONUS FOR LUXURY TOWERS | False | By Sam Howe Verhovek | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/nyregion/ex-councilman-is-disbarred.html | Ex-Councilman Is Disbarred | False | AP | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/arts/going-out-guide.html | GOING OUT GUIDE | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/patents-a-cancer-treatment.html | PATENTS; A Cancer Treatment | False | By Stacy V. Jones | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/opinion/do-you-smoke-daddy.html | 'Do You Smoke, Daddy?' | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/opinion/triglyceride-city.html | Triglyceride City | False | By Candy Schulman | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/csm-systems-inc-reports-earnings-for-qtr-to-march-31.html | CSM SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/nyregion/teachers-guide-on-racism-is-halted.html | TEACHERS' GUIDE ON RACISM IS HALTED | False | By Dennis Hevesi | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/nyregion/holiday-monday.html | Holiday Monday | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/obituaries/robert-o-driver.html | ROBERT O. DRIVER | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/europe-nears-japan-action.html | Europe Nears Japan Action | False | AP | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/abs-industries-inc-reports-earnings-for-qtr-to-april-30.html | ABS INDUSTRIES INC reports earnings for Qtr to April 30 | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/opinion/a-garbage-scow-as-paul-revere.html | A Garbage Scow as Paul Revere | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/movies/film-ernest-goes-to-camp-a-comedy.html | FILM: 'ERNEST GOES TO CAMP,' A COMEDY | False | By Caryn James | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/genisco-technology-corp-reports-earnings-for-qtr-to-march-31.html | GENISCO TECHNOLOGY CORP reports earnings for Qtr to March 31 | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/peregrine-entertainment-limited-reports-earnings-for-qtr-to-march-31.html | PEREGRINE ENTERTAINMENT LIMITED reports earnings for Qtr to March 31 | False | | 1987-06-01 | TX 2-074832 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/us/heart-donor-and-transplant-s-recipient-will-keep-in-touch.html | HEART DONOR AND TRANSPLANT'S RECIPIENT WILL KEEP IN TOUCH | False | AP | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/us/unionists-right-to-know.html | Unionists' Right to Know | False | AP | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/organogenesis-inc-reports-earnings-for-qtr-to-march-31.html | ORGANOGENESIS INC reports earnings for Qtr to March 31 | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/company-news-lockheed-unit-gets-wing-subcontract.html | COMPANY NEWS; Lockheed Unit Gets Wing Subcontract | False | By Pauline Yoshihashi | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/nyregion/lounge-lizards.html | LOUNGE LIZARDS | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/sports/baseball-reuschel-s-homer-sets-back-reds.html | BASEBALL; REUSCHEL'S HOMER SETS BACK REDS | False | AP | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/weisfield-s-inc-reports-earnings-for-qtr-to-april-30.html | WEISFIELD'S INC reports earnings for Qtr to April 30 | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/us/california-acts-to-promote-switch-from-gasoline-to-methanol-fuel.html | CALIFORNIA ACTS TO PROMOTE SWITCH FROM GASOLINE TO METHANOL FUEL | False | By Philip Shabecoff, Special To the New York Times | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/us/uproar-over-rowing-event-reopens-boston-s-racial-wounds.html | UPROAR OVER ROWING EVENT REOPENS BOSTON'S RACIAL WOUNDS | False | By Matthew L. Wald, Special To the New York Times | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/opinion/l-india-and-china-are-more-than-their-economies-099187.html | India and China Are More than Their Economies | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/books/books-of-the-times-pains-of-youth.html | Books of The Times; Pains of Youth | False | By Michiko Kakutani | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/sports/indianapolis-500-notebook-foyt-car-repairs-seem-on-schedule.html | INDIANAPOLIS 500 NOTEBOOK; Foyt Car Repairs Seem on Schedule | False | By Gerald Eskenazi, Special To the New York Times | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/quiksilver-inc-reports-earnings-for-qtr-to-april-30 | QUIKSILVER INC reports earnings for Qtr to April 30 | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/nyregion/smuggling-of-wildlife-booty-builds.html | SMUGGLING OF WILDLIFE: BOOTY BUILDS | False | By Robert D. McFadden | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/arts/dance-paris-opera-ballet-students.html | DANCE: PARIS OPERA BALLET STUDENTS | False | By Anna Kisselgoff | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/aquanautics-corp-reports-earnings-for-qtr-to-march-31.html | AQUANAUTICS CORP reports earnings for Qtr to March 31 | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/world/bacolod-journal-priests-are-targets-as-they-stand-up-for-change.html | BACOLOD JOURNAL; PRIESTS ARE TARGETS AS THEY STAND UP FOR CHANGE | False | By Seth Mydans, Special To the New York Times | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/nyregion/about-new-york-bio-book-mania-all-about-vanna-and-her-afghan.html | ABOUT NEW YORK; Bio-Book Mania: All About Vanna And Her Afghan | False | By William E. Geist | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/del-val-financial-corp-reports-earnings-for-qtr-to-march-31.html | DEL-VAL FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/smith-wesson-is-sold-to-britons.html | SMITH & WESSON IS SOLD TO BRITONS | False | By Richard W. Stevenson | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/opinion/l-a-good-time-to-remember-diving-safety-099487.html | A Good Time to Remember Diving Safety | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/graham-mccormick-oil-gas-partnership-reports-earnings-for-qtr-to-march-31.html | GRAHAM-MCCORMICK OIL & GAS PARTNERSHIP reports earnings for Qtr to March 31 | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/digitech-inc-reports-earnings-for-qtr-to-april-30.html | DIGITECH INC reports earnings for Qtr to April 30 | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/sports/mets-slug-it-out-with-dodgers.html | METS SLUG IT OUT WITH DODGERS | False | By Murray Chass | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/president-of-mattel-resigns.html | President of Mattel Resigns | False | AP | 1987-06-01 | TX 2-074832 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/burlington-bid-studied.html | Burlington Bid Studied | False | AP | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/nyregion/casino-aide-seeks-end-to-ban-on-political-ties.html | CASINO AIDE SEEKS END TO BAN ON POLITICAL TIES | False | By Donald Janson, Special To the New York Times | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/asbestec-industries-reports-earnings-for-qtr-to-march-31.html | ASBESTEC INDUSTRIES reports earnings for Qtr to March 31 | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/raven-industries-reports-earnings-for-qtr-to-april-30.html | RAVEN INDUSTRIES reports earnings for Qtr to April 30 | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/engineered-systems-inc-reports-earnings-for-qtr-to-march-31.html | ENGINEERED SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/international-thomson-organization-ltd-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL THOMSON ORGANIZATION LTD reports earnings for Qtr to March 31 | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/piedmont-natural-gas-co-reports-earnings-for-qtr-to-april-30.html | PIEDMONT NATURAL GAS CO reports earnings for Qtr to April 30 | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/us/ex-washington-official-admits-cheating-the-city.html | Ex-Washington Official Admits Cheating the City | False | AP | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/us/15-are-chared-in-california-in-organized-crime-inquiry.html | 15 ARE CHARED IN CALIFORNIA IN ORGANIZED CRIME INQUIRY | False | AP | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/abraham-lincoln-federal-reports-earnings-for-qtr-to-march-31.html | ABRAHAM LINCOLN FEDERAL reports earnings for Qtr to March 31 | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/patents-a-surgical-procedure-for-the-eye.html | PATENTS; A Surgical Procedure For the Eye | False | By Stacy V. Jones | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/obituaries/james-e-chase.html | JAMES E. CHASE | False | AP | 1987-06-01 | TX 2-074832 | | |