Exhibit F80

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/fed-backed-tighter-credit-in-march.html | Fed Backed Tighter Credit in March | False | AP | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/opinion/where-the-aclu-stands-on-aids.html | Where the A.C.L.U. Stands on AIDS | False | By Ira Glasser | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/company-news-hartmarx-buys-grethel-label.html | COMPANY NEWS; Hartmarx Buys Grethel Label | False | Special to the New York Times | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/key-rates-368487.html | KEY RATES | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/chalone-inc-reports-earnings-for-qtr-to-march-31.html | CHALONE INC reports earnings for Qtr to March 31 | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/a-heckled-chairman-defends-his-program.html | A HECKLED CHAIRMAN DEFENDS HIS PROGRAM | False | Special to the New York Times | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/nyregion/blast-at-si-house-kills-owner-and-injures-3.html | BLAST AT S.I. HOUSE KILLS OWNER AND INJURES 3 | False | By Suzanne Daley | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/fidata-corp-reports-earnings-for-qtr-to-march-31.html | FIDATA CORP reports earnings for Qtr to March 31 | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/arts/maxwell-muses-on-bid-for-harcourt.html | MAXWELL MUSES ON BID FOR HARCOURT | False | By Edwin McDowell | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/nyregion/mistrial-weighed-after-breakdown-of-donovan-juror.html | MISTRIAL WEIGHED AFTER BREAKDOWN OF DONOVAN JUROR | False | By Selwyn Raab | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/lowe-s-companies-reports-earnings-for-qtr-to-april-30.html | LOWE'S COMPANIES reports earnings for Qtr to April 30 | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/littlefield-adams-co-reports-earnings-for-qtr-to-march-31.html | LITTLEFIELD, ADAMS & CO reports earnings for Qtr to March 31 | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/gm-gets-a-new-president.html | G.M. GETS A NEW PRESIDENT | False | By John Holusha, Special to the New York Times | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/style/suzanne-emil-married-to-peter-b-pleskunas.html | Suzanne Emil Married To Peter B. Pleskunas | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/arts/mccoy-tyner-in-trio.html | McCoy Tyner in Trio | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/world/in-hiroshima-wiesel-finds-new-horror.html | IN HIROSHIMA, WIESEL FINDS NEW HORROR | False | By Clyde Haberman, Special To the New York Times | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/nyregion/role-playing-revives-holocaust-horror.html | ROLE-PLAYING REVIVES HOLOCAUST HORROR | False | By Alfonso A. Narvaez | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/opinion/l-shelter-is-available-383987.html | SHELTER IS AVAILABLE | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/nyregion/commencements-sarah-lawrence.html | COMMENCEMENTS; Sarah Lawrence | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/butcher-sentenced-to-20-years.html | BUTCHER SENTENCED TO 20 YEARS | False | AP | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/nyregion/grand-jury-clears-two-in-videotaped-arrest.html | Grand Jury Clears Two In Videotaped Arrest | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/sports/slumping-pasqua-shows-his-power.html | SLUMPING PASQUA SHOWS HIS POWER | False | By Michael Martinez, Special To the New York Times | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/company-news-ltv-constructing-aerospace-plant.html | COMPANY NEWS; LTV Constructing Aerospace Plant | False | Special to the New York Times | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/forward-industries-inc-reports-earnings-for-qtr-to-march-31.html | FORWARD INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/computrac-inc-reports-earnings-for-qtr-to-april-30.html | COMPUTRAC INC reports earnings for Qtr to April 30 | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/floating-point-systems-inc-reports-earnings-for-qtr-to-april-30.html | FLOATING POINT SYSTEMS INC reports earnings for Qtr to April 30 | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/arts/panel-votes-to-reconsider-holocaust-memorial-design.html | PANEL VOTES TO RECONSIDER HOLOCAUST MEMORIAL DESIGN | False | AP | 1987-06-01 | TX 2-074832 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/us/florida-key-deer-adapting-or-dying.html | FLORIDA KEY DEER: ADAPTING OR DYING | False | By Jon Nordheimer, Special To the New York Times | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/us/congressman-is-rescued.html | Congressman Is Rescued | False | AP | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/us/big-leap-reported-in-the-conductivity-of-electric-current.html | BIG LEAP REPORTED IN THE CONDUCTIVITY OF ELECTRIC CURRENT | False | By James Gleick | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/bio-logical-systems-corp-reports-earnings-for-qtr-to-march-31.html | BIO LOGICAL SYSTEMS CORP reports earnings for Qtr to March 31 | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/sports/warriors-join-list-interested-in-nelson.html | WARRIORS JOIN LIST INTERESTED IN NELSON | False | By Roy S. Johnson | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/opinion/in-the-nation-no-smoke-filled-room.html | IN THE NATION; No Smoke-Filled Room | False | By Tom Wicker | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/business-digest-saturday-may-23-1987.html | BUSINESS DIGEST: SATURDAY, MAY 23, 1987 | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/north-atlantic-industries-inc-reports-earnings-for-qtr-to-april-4.html | NORTH ATLANTIC INDUSTRIES INC reports earnings for Qtr to April 4 | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/us/kemp-assails-white-house-on-arms-control-proposal.html | KEMP ASSAILS WHITE HOUSE ON ARMS CONTROL PROPOSAL | False | By Clifford D. May, Special To the New York Times | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/gould-investors-l-p-reports-earnings-for-qtr-to-march-31.html | GOULD INVESTORS L P reports earnings for Qtr to March 31 | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/nyregion/c-correction-368287.html | CORRECTION | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/arts/music-chicago-pro-musica.html | MUSIC: CHICAGO PRO MUSICA | False | By Bernard Holland | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/opinion/c-correction-100287.html | Correction | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/ormand-industries-inc-reports-earnings-for-qtr-to-march-31.html | ORMAND INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/world/canadian-completes-tour.html | Canadian Completes Tour | False | AP | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/asa-ltd-reports-earnings-for-qtr-to-march-31.html | ASA LTD reports earnings for Qtr to March 31 | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/franklin-corp-reports-earnings-for-year-to-march-31.html | FRANKLIN CORP reports earnings for Year to March 31 | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/arts/frost-to-interview-aspirants.html | FROST TO INTERVIEW ASPIRANTS | False | BY Lisa Belkin | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/obituaries/ed-davis-108-tribal-leader-of-snoqualmie-indians-dies.html | Ed Davis, 108, Tribal Leader Of Snoqualmie Indians, Dies | False | AP | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/opinion/defuse-new-york-s-ballot-booby-traps.html | Defuse New York's Ballot Booby Traps | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/nyregion/c-correction-368787.html | CORRECTION | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/morgan-keegan-inc-reports-earnings-for-qtr-to-april-30.html | MORGAN KEEGAN INC reports earnings for Qtr to April 30 | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/newport-corp-reports-earnings-for-qtr-to-april-30.html | NEWPORT CORP reports earnings for Qtr to April 30 | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/opinion/c-correction-384287.html | CORRECTION | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/april-consumer-prices-up-0.4-forecasts-on-87-inflation-raised.html | APRIL CONSUMER PRICES UP 0.4%; FORECASTS ON '87 INFLATION RAISED | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/patents-instrument-tests-metals-and-welds.html | PATENTS; Instrument Tests Metals and Welds | False | By Stacy V. Jones | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/local-costs-up-by-0.7.html | Local Costs Up by 0.7% | False | By Esther Iverem | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/consolidated-hydro-reports-earnings-for-qtr-to-march-31.html | CONSOLIDATED HYDRO reports earnings for Qtr to March 31 | False | | 1987-06-01 | TX 2-074832 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/sports/soviet-jumper-leaps-29-feet.html | Soviet Jumper Leaps 29 Feet | False | AP | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/world/attack-said-to-push-contras-from-area-of-nicaragua-where-they-operated-openly.html | ATTACK SAID TO PUSH CONTRAS FROM AREA OF NICARAGUA WHERE THEY OPERATED OPENLY | False | By Stephen Kinzer, Special To the New York Times | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/sports/making-the-unusual-routine.html | MAKING THE UNUSUAL ROUTINE | False | By Malcolm Moran, Special To the New York Times | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/nyregion/queens-prosecutor-removed-in-trial-of-judge.html | QUEENS PROSECUTOR REMOVED IN TRIAL OF JUDGE | False | By Joseph P. Fried | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/opinion/l-second-aids-tests-increase-accuracy-dramatically-098987.html | Second AIDS Tests Increase Accuracy Dramatically | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/normandy-oil-gas-co-reports-earnings-for-qtr-to-march.html | NORMANDY OIL & GAS CO reports earnings for Qtr to March 31 | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/cerberonics-inc-reports-earnings-for-qtr-to-march-31.html | CERBERONICS INC reports earnings for Qtr to March 31 | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/sports/sports-people-cyr-of-sabres-shot.html | SPORTS PEOPLE; Cyr of Sabres Shot | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/nyregion/us-agrees-to-talks-on-bid-to-indict-biaggi.html | U.S. Agrees to Talks On Bid to Indict Biaggi | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/ts-industries-reports-earnings-for-qtr-to-march-31.html | TS INDUSTRIES reports earnings for Qtr to March 31 | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/your-money/selling-options-on-your-stock.html | YOUR MONEY; Selling Options On Your Stock | False | By Leonard Sloane | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/medicore-inc-reports-earnings-for-qtr-to-march-31.html | MEDICORE INC reports earnings for Qtr to March 31 | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/rymer-company-reports-earnings-for-qtr-to-april-25.html | RYMER COMPANY reports earnings for Qtr to April 25 | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/obituaries/robert-d-macdougall.html | ROBERT D. MacDOUGALL | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/mcfarland-energy-inc-reports-earnings-for-qtr-to-march-31.html | MCFARLAND ENERGY INC reports earnings for Qtr to March 31 | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/at-e-corp-reports-earnings-for-qtr-to-march-31.html | AT&E CORP reports earnings for Qtr to March 31 | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/world/iran-calls-gulf-conflict-a-war-of-superpowers.html | IRAN CALLS GULF CONFLICT A WAR OF SUPERPOWERS | False | AP | 1987-06-01 | TX 2-074832 | | |
| 1987-05-23 | 1987-05-23 | https://www.nytimes.com/1987/05/23/business/centrafarm-group-nv-reports-earnings-for-qtr-to-march-31.html | CENTRAFARM GROUP N.V. reports earnings for Qtr to March 31 | False | | 1987-06-01 | TX 2-074832 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/weekinreview/ideas-trends-aftermath-challenger-scientists-entrepreneurs-still-dream.html | IDEAS & TRENDS; IN AFTERMATH OF CHALLENGER, SCIENTISTS AND ENTREPRENEURS STILL DREAM OF COLONIZING SPACE | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/us/ruling-due-in-west-on-farmer-research-link.html | RULING DUE IN WEST ON FARMER-RESEARCH LINK | False | By Katherine Bishop, Special To the New York Times | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/sports/nba-playoffs-pistons-hand-troubled-celtics-a-trouncing.html | N.B.A. PLAYOFFS; PISTONS HAND TROUBLED CELTICS A TROUNCING | False | By Sam Goldaper, Special To the New York Times | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/travel/inn-to-ranch-in-mountains-of-montana.html | INN TO RANCH IN MOUNTAINS OF MONTANA | False | By Nancy M. Debevoise | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/world/squatter-invasion-declines-in-brazil.html | SQUATTER INVASION DECLINES IN BRAZIL | False | By Alan Riding, Special to The New York Times | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/no-headline-407687.html | No Headline | False | By Leah D. Frank | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/supervised-release-of-prisoners-tried.html | SUPERVISED RELEASE OF PRISONERS TRIED | False | By Linda Villamor | 1987-05-29 | TX 2-087866 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/books/in-short-nonfiction-395787.html | IN SHORT: NONFICTION | False | By Benjamin Ivry | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/style/lynne-scheurer-weds-physician.html | Lynne Scheurer Weds Physician | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/sports/sports-people-cade-convicted.html | SPORTS PEOPLE; Cade Convicted | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/weekinreview/the-region-howard-beach-driver-cleared.html | THE REGION; Howard Beach Driver Cleared | False | By Mary Connelly AND Carlyle C. Douglas | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/funding-for-arena-backed.html | FUNDING FOR ARENA BACKED | False | By Jack Cavanaugh | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/weekinreview/with-talk-of-goodwill-pretoria-cracks-down.html | WITH TALK OF 'GOODWILL,' PRETORIA CRACKS DOWN | False | By John D. Battersby | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/magazine/l-the-palestinian-campus-692587.html | The Palestinian Campus | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/movies/zen-and-the-art-of-noodle-making.html | ZEN AND THE ART OF NOODLE MAKING | False | By Clyde Haberman | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/arts/opera-cavalli-s-giasone-by-mannes-camerata.html | OPERA: CAVALLI'S 'GIASONE,' BY MANNES CAMERATA | False | By John Rockwell | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/cuomos-court-choice-chagrins-gop.html | CUOMO'S COURT CHOICE CHAGRINS G.O.P. | False | By Donna Greene | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/arts/dvorak-cosmopolitan-nationalist.html | DVORAK - COSMOPOLITAN NATIONALIST | False | By Edward Schneider | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/l-falling-away-a-mother-s-strength-782987.html | 'FALLING AWAY': A MOTHER'S STRENGTH | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/gardening-a-short-cut-to-weeding.html | GARDENING; A SHORT CUT TO WEEDING | False | By Anna L. Wang | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/travelers-aid-help-for-the-needy.html | TRAVELER'S AID: HELP FOR THE NEEDY | False | By Gitta Morris | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/sports/the-racer-s-edge-a-strong-psyche.html | THE RACER'S EDGE: A STRONG PSYCHE | False | By Deborah Graham | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/youthful-press-corps-learn-ropes-in-newark.html | YOUTHFUL PRESS CORPS LEARN ROPES IN NEWARK | False | By Wayne L. Deas | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/style/shelly-belfer-a-teacher-plans-to-wed-anthony-malkin-a-banker-in-august.html | Shelly Belfer, a Teacher, Plans to Wed Anthony Malkin, a Banker, in August | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/us/rare-conditins-may-be-factor-in-texas-tornado.html | RARE CONDITINS MAY BE FACTOR IN TEXAS TORNADO | False | By Walter Sullivan | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/business/will-old-machines-kill-new-ideas.html | WILL OLD MACHINES KILL NEW IDEAS? | False | By Steven Solomon | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/realestate/focus-nashville-a-center-revivifies-downtown.html | FOCUS: NASHVILLE; A Center Revivifies Downtown | False | By Catherine S. Schulze | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/style/street-fashion-the-season-s-stars-stripes-and-stripes.html | STREET FASHION; THE SEASON'S STARS: STRIPES AND STRIPES | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/movies/film-the-brothers-konchalovsky-mikhalkov.html | FILM; THE BROTHERS KONCHALOVSKY-MIKHALKOV | False | By Vincent Canby | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/style/francoise-catherine-jeanne-jackson-is-bride-of-john-stanton-williams-3d.html | Francoise Catherine Jeanne Jackson Is Bride of John Stanton Williams 3d | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/tenants-resist-plan-to-evict-their-dogs.html | TENANTS RESIST PLAN TO EVICT THEIR DOGS | False | By Peggy McCarthy | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/theater/i-would-marcel-breuer-approve-of-the-whitney-addition-a-liaison-lament-785387.html | WOULD MARCEL BREUER APPROVE OF THE WHITNEY ADDITION?; A 'Liaison' Lament | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/obituaries/alejandro-rey-is-dead-a-film-and-a-tv-actor.html | Alejandro Rey Is Dead; A Film and a TV Actor | False | AP | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/c-corrections-085187.html | CORRECTIONS | False | | 1987-05-29 | TX 2-087866 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/westchester-journal-pitch-in-pitch-tents.html | WESTCHESTER JOURNAL; PITCH IN, PITCH TENTS | False | By Tessa Melvin | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/theater/an-off-broadway-team-ventures-into-tv.html | AN OFF BROADWAY TEAM VENTURES INTO TV | False | By Stephen Holden | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/some-prosecutors-criticize-release-program.html | SOME PROSECUTORS CRITICIZE RELEASE PROGRAM | False | By Linda Villanor | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/crew-launches-sojourner-truth.html | CREW LAUNCHES SOJOURNER TRUTH | False | By Tessa Melvin | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/us/tornado-aid-phone-number.html | Tornado Aid Phone Number | False | AP | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/magazine/food-morel-conquests.html | FOOD; MOREL CONQUESTS | False | JENNIFER LANG | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/travel/l-anguilla-770787.html | Anguilla | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/style/jennifer-ann-hoadley-is-married-in-queens.html | Jennifer Ann Hoadley Is Married in Queens | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/style/dr-emily-r-fox-weds-consultant.html | Dr. Emily R. Fox Weds Consultant | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/home-clinic-gutters-beyond-repair-here-s-how-to-replace-them.html | HOME CLINIC; GUTTERS BEYOND REPAIR? HERE'S HOW TO REPLACE THEM | False | By Bernard Gladstone | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/style/holly-mchale-a-nurse-weds-jonathan-biggins.html | Holly McHale, a Nurse, Weds Jonathan Biggins | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/hemlock-pest-moving-north-from-coast.html | HEMLOCK PEST MOVING NORTH FROM COAST | False | By Joan Lee Faust | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/c-correction-517487.html | CORRECTION | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/realestate/in-the-region-long-island-recent-sales-359387.html | In the Region: Long Island; Recent Sales | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/books/in-short-nonfiction-011587.html | IN SHORT: NONFICTION | False | By Richard Halloran | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/style/joan-carol-hoffman-wed-to-christopher-ellis-green.html | Joan Carol Hoffman Wed To Christopher Ellis Green | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/presidential-scholars-named.html | PRESIDENTIAL SCHOLARS NAMED | False | AP | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/sports/l-more-power-to-the-scorer-517287.html | More Power To the Scorer | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/program-helps-the-disabled-to-join-the-work-force.html | PROGRAM HELPS THE DISABLED TO JOIN THE WORK FORCE | False | By Jacqueline Shaheen | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/albany-notes-cuomo-aide-will-reign-position.html | Albany Notes; CUOMO AIDE WILL REIGN POSITION | False | By Jeffrey Schmalz, Special To the New York Times | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/books/in-short-fiction.html | IN SHORT: FICTION | False | By Ainslie Brennan | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/weekinreview/the-world-zimbabwe-rebels-kill-white-farmers.html | THE WORLD; Zimbabwe Rebels Kill White Farmers | False | By Milt Freudenheim, James F. Clarity AND Katherine Roberts | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/shortline-bus-workers-end-two-week-strike.html | Shortline Bus Workers End Two-Week Strike | False | AP | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/tv-show-on-arts-to-air.html | TV SHOW ON ARTS TO AIR | False | By Marcia Saft | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/sports/l-nhl-violence-turns-off-fans-517087.html | N.H.L. Violence Turns Off Fans | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/realestate/in-the-region-new-jersey-recent-sales-357787.html | In the Region: New Jersey; Recent Sales | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/magazine/l-bad-wine-good-times-692487.html | Bad Wine, Good Times | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/westchester-opinion-and-then-the-parade-was-gone.html | WESTCHESTER OPINION; AND THEN THE PARADE WAS GONE | False | By Phyllis Krasilovsky | 1987-05-29 | TX 2-087866 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/inside-464387.html | INSIDE | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/arts/l-would-marcel-breuer-approve-of-the-whitney-addition-razzle-dazzle-in-design-780787.html | WOULD MARCEL BREUER APPROVE OF THE WHITNEY ADDITION?; Razzle-Dazzle in Design | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/business/what-s-new-in-business-incubators-help-for-a-day-or-even-an-hour.html | WHAT'S NEW IN BUSINESS INCUBATORS; HELP FOR A DAY, OR EVEN AN HOUR | False | By Shelly Freierman | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Kim R. Stafford | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/books/in-short-fiction-009087.html | IN SHORT: FICTION | False | By Nina Darnton | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/sports/baseball-joe-puts-niekros-in-record-book.html | BASEBALL; JOE PUTS NIEKROS IN RECORD BOOK | False | By Michael Martinez, Special To the New York Times | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/style/andrea-braverman-married.html | Andrea Braverman Married | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/long-island-sound-here-comes-the-bill-here-comes-the-bill-here.html | LONG ISLAND SOUND; HERE COMES THE BILL, HERE COMES THE BILL, HERE COMES... | False | By Barbara Klaus | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/follow-up-on-the-news-evansville-diet-640-pounds-off.html | FOLLOW-UP ON THE NEWS; Evansville Diet: 640 Pounds Off | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/books/travelin-man.html | TRAVELIN' MAN | False | By Ted Morgn | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/follow-up-on-the-news-log-rolling-on-capitol-hill.html | FOLLOW-UP ON THE NEWS; Log-Rolling On Capitol Hill | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/magazine/l-the-palestinian-campus-692887.html | The Palestinian Campus | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/business/data-bank-may-24-1987.html | Data Bank: May 24, 1987 | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/style/broadtail-revisited.html | BROADTAIL REVISITED | False | By Bernadine Morris | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/business/morgan-grenfell-survives-a-british-scandal.html | MORGAN GRENFELL SURVIVES A BRITISH SCANDAL | False | By Steve Lohr | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/crafts-authoritative-books-to-read-and-give.html | CRAFTS; AUTHORITATIVE BOOKS TO READ AND GIVE | False | By Patricia Malarcherr | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/arts/tv-view-should-the-fairness-doctrine-be-law.html | TV VIEW; SHOULD THE FAIRNESS DOCTRINE BE LAW? | False | By John Corry | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/arts/dance-all-about-castanets.html | DANCE: ALL ABOUT CASTANETS | False | By Jennifer Dunning | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/style/diane-a-oelsner-is-married.html | Diane A. Oelsner Is Married | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/two-adults-and-a-child-die-in-a-house-blaze.html | Two Adults and a Child Die in a House Blaze | False | AP | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/books/anyone-we-know.html | ANYONE WE KNOW? | False | By Stephen Schiff | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/c-corrections-386687.html | CORRECTIONS | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/style/julie-ellen-schmerler-weds-mark-harrison.html | Julie Ellen Schmerler Weds Mark Harrison | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/weekinreview/gorbachev-s-gains-diplomacy-widens-influence-moscow-seeking-to-exploit-us.html | GORBACHEV'S GAINS: DIPLOMACY WIDENS INFLUENCE; MOSCOW SEEKING TO EXPLOIT U.S. DIFFICULTIES IN MIDDLE EAST | False | By Bill Keller | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/commencement-connecticut-college.html | COMMENCEMENT; Connecticut College | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/music-points-of-interest-upcoming.html | MUSIC; POINTS OF INTEREST UPCOMING | False | By Robert Sherman | 1987-05-29 | TX 2-087866 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/weekinreview/the-world-after-the-coup-fijians-cut-a-deal.html | THE WORLD; After the Coup, Fijians Cut a Deal | False | By Milt Freudenheim, James F. Clarity AND Katherine Roberts | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/c-corrections-519887.html | CORRECTIONS | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/sports/l-some-advice-for-the-rangers-516987.html | Some Advice For the Rangers | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/bridge-six-stars-contribute-to-a-victory.html | BRIDGE; SIX STARS CONTRIBUTE TO A VICTORY | False | BY Alan Truscott | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/business/in-quotes.html | IN QUOTES | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/opinion/l-how-some-students-are-groomed-for-failure-523987.html | How Some Students Are Groomed for Failure | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/style/judith-hill-is-wed.html | Judith Hill Is Wed | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/opinion/another-mideast-conference-is-crucial.html | Another Mideast Conference Is Crucial | False | By Abba Eban | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/quotation-of-the-day-517387.html | Quotation of the Day | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/weekinreview/headliners-soft-touch.html | HEADLINERS; Soft Touch | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/us/matching-funds-for-kemp.html | Matching Funds for Kemp | False | AP | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/new-york-to-face-fising-water-bills.html | NEW YORK TO FACE FISING WATER BILLS | False | By Sam Howe Verhovek | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/2year-hosptial-building-moratorium-lifted.html | 2-YEAR HOSPTIAL BUILDING MORATORIUM LIFTED | False | By Sandra Friedland | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/greenwich-estate-opens-its-doors-to-benefit-3-charities.html | GREENWICH ESTATE OPENS ITS DOORS TO BENEFIT 3 CHARITIES | False | By Bess Liebenson | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/obituaries/william-w-turnbull-is-dead-was-head-of-testing-service.html | WILLIAM W. TURNBULL IS DEAD; WAS HEAD OF TESTING SERVICE | False | By Edward Hudson | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/dining-out-french-and-oriental-combined.html | DINING OUT; FRENCH AND ORIENTAL COMBINED | False | By Joanne Starkey | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/style/anne-m-sheerin-to-marry-carl-shoup.html | Anne M. Sheerin to Marry Carl Shoup | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/sports/sports-people-stenmark-eligible.html | SPORTS PEOPLE; Stenmark Eligible | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/opinion/l-a-stand-for-liberty-523287.html | A Stand for Liberty | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/many-refugees-founder-in-new-york-job-market.html | MANY REFUGEES FOUNDER IN NEW YORK JOB MARKET | False | By Elizabeth Neuffer | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/shortage-of-lifeguards-may-worsen.html | SHORTAGE OF LIFEGUARDS MAY WORSEN | False | By Penny Singer | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/movies/l-would-marcel-breuer-approve-of-the-whitney-addition-007-s-appeal-784687.html | WOULD MARCEL BREUER APPROVE OF THE WHITNEY ADDITION?; 007's Appeal | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/business/l-chewing-gum-394387.html | Chewing Gum | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/weekinreview/the-nation-help-for-wedtech-became-a-priority.html | THE NATION; Help for Wedtech Became a Priority | False | By Martha A. Miles AND Caroline Rand Herron | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/sports/indianapolis-500-advice-at-speedway-gentlemen-watch-out.html | INDIANAPOLIS 500; ADVICE AT SPEEDWAY: GENTLEMEN, WATCH OUT | False | By Gerald Eskenazi, Special To the New York Times | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/speaking-personally-to-the-many-who-gave-their-lives-thank-you.html | SPEAKING PERSONALLY; TO THE MANY WHO GAVE THEIR LIVES: THANK YOU | False | By Michael A. Kelley | 1987-05-29 | TX 2-087866 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/books/scions-and-sorrows.html | SCIONS AND SORROWS | False | By Peter Cameron | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/westchester-opinion-the-legacy-of-miss-albertina-bloom-teacher-and-benefactor.html | WESTCHESTER OPINION; THE LEGACY OF MISS ALBERTINA BLOOM, TEACHER AND BENEFACTOR | False | By Dorothy Allensworth | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/style/social-events-on-land-and-water.html | SOCIAL EVENTS; On Land and Water | False | By Robert E. Tomasson | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/cost-to-clean-up-pcb's-in-hudson-is-rising.html | COST TO CLEAN UP PCB'S IN HUDSON IS RISING | False | By Harold Faber, Special To to the New York Times | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/transit-briefs.html | TRANSIT BRIEFS | False | By William Jobes | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/arts/dance-view-retellings-of-tales-by-hans-christian-anderson.html | DANCE VIEW; RETELLINGS OF TALES BY HANS CHRISTIAN ANDERSON | False | By Jack Anderson | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/realestate/t-alking-mortgages-making-the-last-payment.html | T~alking Mortgages; Making The Last Payment | False | By Andree Brooks | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/the-joy-of-art-found-by-touch.html | THE JOY OF ART, FOUND BY TOUCH | False | By Barbara Delatiner | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/tax-issue-roils-east-end.html | TAX ISSUE ROILS EAST END | False | By Thomas Clavin | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/style/deborah-quan-to-wed-mr-g-tv-weatherman.html | Deborah Quan to Wed Mr. G, TV Weatherman | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/weekinreview/aids-feared-as-occupational-hazard.html | AIDS FEARED AS OCCUPATIONAL HAZARD | False | By Robert Pear | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/books/l-an-index-on-the-philippines-393287.html | An Index on the Philippines | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/us/after-a-twister-coping-in-town-that-isn-t-there.html | AFTER A TWISTER: COPING IN TOWN THAT ISN'T THERE | False | By Peter Applebome, Special To the New York Times | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/new-way-to-gauge-fetal-heatlh.html | NEW WAY TO GAUGE FETAL HEATLH | False | By Eve Nagler | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/style/colston-freeman-a-physician-wed-to-colin-mcevoy.html | Colston Freeman, A Physician, Wed To Colin McEvoy | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/opinion/on-my-mind-how-to-rent-reality.html | ON MY MIND; How to Rent Reality | False | By A.m. Rosenthal | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/2-members-and-leader-of-cult-arraigned.html | 2 MEMBERS AND LEADER OF CULT ARRAIGNED | False | By Alex Bennett | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/realestate/residential-resales-352987.html | Residential Resales | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/l-a-word-on-bluebirds-and-blacksnakes-098387.html | A WORD ON BLUEBIRDS AND BLACKSNAKES | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/new-jersey-opinion-what-goes-up-can-come-down-and-with-dismaying-speed.html | NEW JERSEY OPINION; WHAT GOES UP CAN COME DOWN -- AND WITH DISMAYING SPEED | False | By Kenneth Wolman | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/sports/nba-playoffs-lakers-jump-to-a-3-0-lead.html | N.B.A. PLAYOFFS; LAKERS JUMP TO A 3-0 LEAD | False | By Roy S. Johnson, Special To the New York Times | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/weekinreview/education-watch-aggie-schools-seek-hybrid-curriculums.html | EDUCATION WATCH; 'AGGIE' SCHOOLS SEEK HYBRID CURRICULUMS | False | By Andrew Pollack | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/union-aide-disents.html | UNION AIDE DISENTS | False | By Patricia Squires | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/weekinreview/headliners-stern-stuff.html | HEADLINERS; Stern Stuff | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/sports/sports-people-woodson-off-track.html | SPORTS PEOPLE; Woodson Off Track | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/bus-system-gets-a-name-and-a-logo.html | BUS SYSTEM GETS A NAME AND A LOGO | False | By Gary Kriss | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/realestate/q-and-a-352187.html | Q AND A | False | By Shawn G. Kennedy | 1987-05-29 | TX 2-087866 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/hospital-is-catering-for-funds.html | HOSPITAL IS CATERING FOR FUNDS | False | By Lynne Ames | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/arts/sound-devices-to-protect-car-stereos.html | SOUND; DEVICES TO PROTECT CAR STEREOS | False | By Hans Fantel | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/sobol-appraises-his-scarsdale-years.html | SOBOL APPRAISES HIS SCARSDALE YEARS | False | By Lynne Ames | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/business/l-empire-replies-106587.html | Empire Replies | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/business/what-s-new-in-business-incubators.html | WHAT'S NEW IN BUSINESS INCUBATORS | False | By Shelly Freierman | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/us/chicago-convention-annex-facing-problems.html | Chicago Convention Annex Facing Problems | False | By Stephen Phillips, Special To the New York Times | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/us/ohio-city-watches-iran-hearings-with-yawn.html | OHIO CITY WATCHES IRAN HEARINGS WITH YAWN | False | By R. W. Apple Jr., Special To the New York Times | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/style/patricia-bayer-marries.html | Patricia Bayer Marries | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/a-harlem-school-stresses-the-basics.html | A HARLEM SCHOOL STRESSES THE BASICS | False | By Jane Perlez | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/connecticut-opinion-kittens-cute-clean-and-1141.50.html | CONNECTICUT OPINION; KITTENS: CUTE, CLEAN AND $1,141.50 | False | By Susan Spehar | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/c-corrections-386287.html | CORRECTIONS | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/antiques-things-are-bustling-in-lambertville.html | ANTIQUES; THINGS ARE BUSTLING IN LAMBERTVILLE | False | By Muriel Jacobs | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/realestate/commercial-property-home-away-home-weak-dollar-leads-foreigners-buy-their.html | Commercial Property: A Home Away From Home; Weak Dollar Leads Foreigners to Buy Their Offices | False | By Mark McCain | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/magazine/the-shape-of-ford-s-success.html | THE SHAPE OF FORD'S SUCCESS | False | By Phil Patton | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/realestate/postings-sro-moratorium-exemptions-deadline.html | POSTINGS; S.R.O. Moratorium: Exemptions Deadline | False | By Lisa Foderaro | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/business/the-executive-computer-stepping-into-three-dimensions.html | THE EXECUTIVE COMPUTER; STEPPING INTO THREE DIMENSIONS | False | By Erik Sandberg-Diment | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/magazine/l-the-marcoses-in-exile-691787.html | The Marcoses In Exile | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/weekinreview/ideas-trends-high-court-gives-civil-rights-law-a-broader-scope.html | IDEAS & TRENDS; High Court Gives Civil Rights Law A Broader Scope | False | By George Johnson AND Laura Mansnerus | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/a-la-carte.html | A LA CARTE | False | By Joanne Starkey | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/realestate/northeast-notebook-tinmouth-vt-preserving-the-pastures.html | NORTHEAST NOTEBOOK; Tinmouth, Vt.: Preserving The Pastures | False | By David Moats | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/sports/stanley-cup-in-the-end-flyers-find-determination-undoes-oilers-flash.html | STANLEY CUP; IN THE END, FLYERS FIND DETERMINATION UNDOES OILERS' FLASH | False | By Robin Finn, Special To the New York Times | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/magazine/sunday-observer-modern-day-gloom.html | SUNDAY OBSERVER; Modern-Day Gloom | False | BY Russell Baker | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/long-islanders-leaving-his-mark-on-a-million-kitchens.html | LONG ISLANDERS; LEAVING HIS MARK ON A MILLION KITCHENS | False | By Lawrence Van Gelder | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/gardeing-site-analysis-to-prevent-plant-failure.html | GARDEING; SITE ANALYSIS TO PREVENT PLANT FAILURE | False | By Carl Totemeier | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/realestate/northeast-notebook-silver-spring-md-30-s-mall-faces-wrecking-ball.html | NORTHEAST NOTEBOOK; Silver Spring, Md.: 30's Mall Faces Wrecking Ball | False | By Victor Wright | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/nature-watch-blackthroated-blue-warbler.html | NATURE WATCH BLACK-THROATED BLUE WARBLER | False | By Sy Barlowe | 1987-05-29 | TX 2-087866 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/sports/college-baseball-rider-in-ncaa-regional-final.html | COLLEGE BASEBALL; RIDER IN N.C.A.A. REGIONAL FINAL | False | By Malcolm Moran | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/arts/architecture-view-how-a-genius-fused-adornment-and-modernity.html | ARCHITECTURE VIEW; HOW A GENIUS FUSED ADORNMENT AND MODERNITY | False | By Paul Goldberger | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/realestate/greitzer-assails-rent-roll-checks.html | Greitzer Assails Rent-Roll Checks | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/sports/ojeda-surgery-a-success.html | Ojeda Surgery A 'Success' | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/style/sara-whittier-a-writer-weds-harry-b-boadwee.html | Sara Whittier, a Writer, Weds Harry B. Boadwee | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/realestate/if-you-re-thinking-of-living-in-new-rochelle.html | If You're Thinking of Living in:; NEW ROCHELLE | False | By George Stolz | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/sports/sports-people-paying-it-back.html | SPORTS PEOPLE; Paying It Back | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/style/ms-gaderick-wed-to-j-t-reynolds.html | Ms. Gaderick Wed To J. T. Reynolds | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/arts/critics-choices-dance.html | CRITICS' CHOICES; Dance | False | By Jack Anderson | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/magazine/1-shaking-up-sloan-kettering-689087.html | Shaking Up Sloan-Kettering | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/world/hungarian-academy-gives-new-party-plan-an-f.html | Hungarian Academy Gives New Party Plan an 'F' | False | By Henry Kamm, Special To the New York Times | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/business/business-forum-and-debtor-nations-could-gain-citicorp-succumbs-to-the-inevitable.html | BUSINESS FORUM: AND DEBTOR NATIONS COULD GAIN; CITICORP SUCCUMBS TO THE INEVITABLE | False | By Martin Mayer | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/style/miss-kahn-is-wed-to-w-a-jump-3d.html | Miss Kahn Is Wed To W. A. Jump 3d | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/realestate/in-the-region-new-jersey-change-on-horizon-for-a-20s-community.html | In the Region: New Jersey; Change on Horizon for a 20's Community | False | By Rachelle Garbarine | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/westchester-journal-family-of-year.html | WESTCHESTER JOURNAL; 'FAMILY OF YEAR' | False | By Rhoda Gilinsky | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/arts/critics-choices-classical-music.html | CRITICS' CHOICES; Classical Music | False | By John Rockwell | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/world/sectarian-tension-is-on-the-rise-in-india.html | SECTARIAN TENSION IS ON THE RISE IN INDIA | False | By Steven R. Weisman, Special To the New York Times | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/magazine/men-s-style-summer-essentials.html | MEN'S STYLE; SUMMER ESSENTIALS | False | BY Ruth La Ferla | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/sports/1-mets-urged-to-sign-seaver-517187.html | Mets Urged To Sign Seaver | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/arts/border-music-s-long-reach.html | BORDER MUSIC'S LONG REACH | False | By Larry Rohter | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/books/12-minutes-of-stalinism.html | 12 MINUTES OF STALINISM | False | By Andrei Codrescu | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/weekinreview/the-nation-philadelphia-and-denver-winnow-mayoral-aspirants.html | THE NATION; Philadelphia and Denver Winnow Mayoral Aspirants | False | By Martha A. Miles AND Caroline Rand Herron | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/new-jersey-opinion-a-feminist-s-view-of-ramapo-college.html | NEW JERSEY OPINION; A FEMINIST'S VIEW OF RAMAPO COLLEGE | False | By Susan Adair | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/business/corporate-raider-paul-bilzerian-a-scrappy-takeover-artist-rises-to-the-top.html | CORPORATE RAIDER: PAUL BILZERIAN; A SCRAPPY TAKEOVER ARTIST RISES TO THE TOP | False | By Alison Leigh Cowan | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/proposed-boat-paint-curb-debated.html | PROPOSED BOAT-PAINT CURB DEBATED | False | By States News Service | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/opinion/l-when-hamilton-quarreled-with-monroe-100887.html | When Hamilton Quarreled With Monroe | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/day-of-hoops-staves-and-niddy-noddies.html | DAY OF HOOPS, STAVES AND NIDDY 'NODDIES | False | By Carolyn Battista | 1987-05-29 | TX 2-087866 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/arts/home-video-dance.html | HOME VIDEO: DANCE | False | By Michelle Jacobs | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/sports/golf-morse-posts-a-67-for-one-shot-lead.html | GOLF; MORSE POSTS A 67 FOR ONE-SHOT LEAD | False | By Gordon S. White Jr., Special To the New York Times | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/books/what-it-s-like-to-be-a-child.html | WHAT IT'S LIKE TO BE A CHILD | False | By Oliver Sacks | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/fake-travel-deals-rise-dramatically.html | FAKE TRAVEL DEALS RISE DRAMATICALLY | False | By Charlotte Libov | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/arts/italy-church-and-state-tussle-over-the-guardianship-of-religious-masterpieces.html | ITALY; CHURCH AND STATE TUSSLE OVER THE GUARDIANSHIP OF RELIGIOUS MASTERPIECES | False | By Roberto Suro | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/world/6-soviet-jews-to-study-for-rabbinate-in-usand-then-return.html | 6 SOVIET JEWS TO STUDY FOR RABBINATE IN U.S.AND THEN RETURN | False | By Ari L. Goldman | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/us/deliberations-in-film-deaths.html | Deliberations in Film Deaths | False | AP | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/us/maple-syrup-season-is-worst-in-16-years.html | Maple Syrup Season Is Worst in 16 Years | False | AP | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/art-79-portraits-in-new-haven.html | ART; 79 PORTRAITS IN NEW HAVEN | False | By William Zimmer | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/travel/l-casa-de-campo-772487.html | Casa de Campo | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/travel/correspondent-s-choice-a-hotel-with-a-touch-of-the-raj.html | CORRESPONDENT'S CHOICE; A HOTEL WITH A TOUCH OF THE RAJ | False | By Steven R. Weisman | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/weekinreview/vistors-jam-the-city-s-sidewalks-and-cash-registers.html | VISTORS JAM THE CITY'S SIDEWALKS - AND CASH REGISTORS | False | By Richard J. Meislin | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/sports/question-of-the-week-has-auto-racing-become-too-dangerous.html | QUESTION OF THE WEEK; HAS AUTO RACING BECOME TOO DANGEROUS? | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/judge-agrees-to-a-delay-in-yonkers.html | JUDGE AGREES TO A DELAY IN YONKERS | False | By James Feron | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/style/elizabeth-ryan-is-bride.html | Elizabeth Ryan Is Bride | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/realestate/postings-porch-wrapped-adapting-a-style.html | POSTINGS; Porch-Wrapped: Adapting a Style | False | By Lisa Foderaro | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/stamps-auction-features-postal-history.html | STAMPS; AUCTION FEATURES POSTAL HISTORY | False | By John F. Dunn | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/travel/whats-doing-in-dublin.html | WHAT'S DOING IN: DUBLIN | False | By Sean O'Rourke | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/sports/l-einstein-was-wrong-516887.html | Einstein Was Wrong | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/arts/art-view-a-painter-who-lends-fire-to-the-gods.html | ART VIEW; A PAINTER WHO LENDS FIRE TO THE GODS | False | By John Russell | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/books/in-short-nonfiction-011787.html | IN SHORT: NONFICTION | False | By Katherine Bouton | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/reporter-s-notebook-vagaries-of-the-goetz-trial.html | REPORTER'S NOTEBOOK; VAGARIES OF THE GOETZ TRIAL | False | By Kirk Johnson | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/style/ms-nierenberg-wed-to-dr-jon-roberts.html | Ms. Nierenberg Wed to Dr. Jon Roberts | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/about-westchester-tea-ceremony.html | ABOUT WESTCHESTER; TEA CEREMONY | False | By Lynne Ames | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/books/in-short-nonfiction-011887.html | IN SHORT: NONFICTION | False | By Alex Ward | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/sports/indianapolis-500-on-the-top-at-last-rahal-is-trying-to-go-at-an-easier-pace.html | INDIANAPOLIS 500; ON THE TOP AT LAST, RAHAL IS TRYING TO GO AT AN EASIER PACE | False | By Gerald Eskenazi | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/c-correction-517687.html | CORRECTION | False | | 1987-05-29 | TX 2-087866 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/realestate/postings-427-unit-development-golf-just-a-chip-shot-away.html | POSTINGS; 427-Unit Development: Golf Just a Chip Shot Away | False | By Lisa Foderaro | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/opinion/topics-of-the-times-green-invasion.html | TOPICS OF THE TIMES; Green Invasion | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/dining-out-a-rose-grows-in-ridgewood.html | DINING OUT; A ROSE GROWS IN RIDGEWOOD | False | By Anne Semmes | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/food-rhubarb-can-be-used-in-dishes-as-the-vegetable-it-is.html | FOOD; RHUBARB CAN BE USED IN DISHES AS THE VEGETABLE IT IS | False | By Florence Fabricant | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/long-island-opinion-graduates-dimmer-future.html | LONG ISLAND OPINION; GRADUATES: DIMMER FUTURE? | False | By Marge Harrison | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/state-honors-1583-teachers.html | STATE HONORS 1,583 TEACHERS | False | By Patricia Squires | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/obituaries/harvey-goldberg.html | HARVEY GOLDBERG | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/arts/home-video-how-to.html | HOME VIDEO: HOW-TO | False | By Bernard Gladstone | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/business/prospects.html | PROSPECTS | False | By Lawrence M. Fisher | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/realestate/postings-ft-greene-conversion-griffin-co-op.html | POSTINGS; Ft. Greene Conversion: Griffin Co-op | False | By Lisa Foderaro | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/opinion/washington-the-marshall-plan.html | WASHINGTON; The Marshall Plan | False | By James Reston | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/style/miss-sutherland-to-wed-philip-lipman.html | Miss Sutherland to Wed Philip Lipman | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/magazine/bogosian-s-voices.html | BOGOSIAN'S VOICES | False | BY Stephen Holden | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/arts/home-video-science.html | HOME VIDEO: SCIENCE | False | By Joanne Kaufman | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/weekinreview/insider-trading-the-first-skirmish.html | INSIDER TRADING: THE FIRST SKIRMISH | False | By James Sterngold | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/theater/soviet-yiddish-theater-to-play-in-us.html | Soviet Yiddish Theater To Play in U.S. | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/world/protectin-new-sistinge-ceiling-a-debate-flares.html | PROTECTIN 'NEW SISTINGE CEILING': A DEBATE FLARES | False | By Roberto Suro, Special To the New York Times | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/westchester-guide-097187.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/weekinreview/builders-got-tax-breaks-but-what-did-city-recieve.html | BUILDERS GOT TAX BREAKS, BUT WHAT DID CITY RECIEVE? | False | By Sam Howe Verhovek | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/business/investing-betting-on-a-different-view-of-inflation.html | INVESTING; BETTING ON A DIFFERENT VIEW OF INFLATION | False | By Anise C. Wallace | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/us/black-catholics-seek-larger-role.html | BLACK CATHOLICS SEEK LARGER ROLE | False | By Joseph Berger, Special To the New York Times | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/style/marcy-deane-is-bride-of-christopher-benton.html | Marcy Deane Is Bride Of Christopher Benton | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/connecticut-opinion-the-vision-of-chester-bowles.html | CONNECTICUT OPINION; THE VISION OF CHESTER BOWLES | False | By Peter Relic | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/weekinreview/verbatim-a-memory.html | Verbatim; A Memory | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/style/darcy-chappel-becomes-bride-of-jeffrey-ahl.html | Darcy Chappel Becomes Bride Of Jeffrey Ahl | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/9-years-late-reactor-is-activated-upstate.html | 9 Years Late, Reactor Is Activated Upstate | False | AP | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/sports/results-plus-507887.html | RESULTS PLUS | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/weekinreview/the-world-citicorp-allots-3-billion-to-cover-third-world-debts.html | THE WORLD; Citicorp Allots $3 Billion to Cover Third World Debts | False | By Milt Freudenheim, James F. Clarity AND Katherine Roberts | 1987-05-29 | TX 2-087866 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/sports/sports-of-the-times-the-giants-ring-in-their-86-instant-replays.html | SPORTS OF THE TIMES; THE GIANTS RING IN THEIR '86 INSTANT REPLAYS | False | By Dave Anderson | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/realestate/national-notebook-tinmouth-vt-preserving-the-pastures.html | NATIONAL NOTEBOOK: Tinmouth, Vt.; Preserving The Pastures | False | By David Moats | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/theater-praised-dramas-from-state.html | THEATER; PRAISED DRAMAS FROM STATE | False | By Alvin Klein | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/weekinreview/the-nation-california-gives-boost-to-methanol.html | THE NATION; California Gives Boost to Methanol | False | By Martha A. Miles AND Caroline Rand Herron | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/style/claudia-j-krimsky-is-married-to-gregory-m-kee.html | Claudia J. Krimsky Is Married to Gregory M. Kee | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/business/c-correction-393288.html | CORRECTION | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/whitney-expansion-raises-preservation-issue.html | WHITNEY EXPANSION RAISES PRESERVATION ISSUE | False | By David W. Dunlap | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/arts/home-video-art.html | HOME VIDEO: ART | False | By Margaret Moorman | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/weekinreview/election-loss-jolts-philippine-leftists.html | ELECTION LOSS JOLTS PHILIPPINE LEFTISTS | False | By Seth Mydans | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/business/tristar-attracts-the-bulls.html | TRI-STAR ATTRACTS THE BULLS | False | By John C. Boland | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/connecticut-guide-085387.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/realestate/northeast-notebook-wilbraham-mass-site-cinches-condo-zoning.html | NORTHEAST NOTEBOOK; Wilbraham, Mass.: Site Cinches Condo Zoning | False | By Carolyn Robbins | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/arts/concert-parnassus-new-music-group.html | CONCERT: PARNASSUS, NEW-MUSIC GROUP | False | By John Rockwell | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/magazine/l-shaking-up-sloan-kettering-689987.html | Shaking Up Sloan-Kettering | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/style/bill-plante-reporter-weds-robin-l-smith.html | Bill Plante, Reporter, Weds Robin L. Smith | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/us/in-court-anger-disbelief-and-a-cry-of-j-accuse.html | IN COURT, ANGER, DISBELIEF AND A CRY OF 'J' ACCUSE? | False | By Andrew Rosenthal | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/us/nantucketers-adapting-to-development-woes.html | NANTUCKETERS ADAPTING TO DEVELOPMENT WOES | False | Special to the New York Times | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/weekinreview/the-nation-senate-approves-cia-director.html | THE NATION; Senate Approves C.I.A. Director | False | By Martha A. Miles AND Caroline Rand Herron | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/commencement-georgetown-school-of-medicine.html | COMMENCEMENT; Georgetown School Of Medicine | False | AP | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/us/boston-u-may-end-school-of-nursing.html | BOSTON U. MAY END SCHOOL OF NURSING | False | Special to the New York Times | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/us/fbi-reports-increase-in-terrorist-bombings.html | F.B.I. Reports Increase In Terrorist Bombings | False | AP | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/style/janet-thompson-married-to-rev-edward-h-heim.html | Janet Thompson Married To Rev. Edward H. Heim | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/magazine/l-shaking-up-sloan-kettering-689387.html | Shaking Up Sloan-Kettering | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/arts/cabaret-len-cariou-debut.html | CABARET: LEN CARIOU DEBUT | False | By Stephen Holden | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/in-search-of-the-biggest-trees.html | IN SEARCH OF THE BIGGEST TREES | False | By Joan Lee Faust | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/arts/home-video-music.html | HOME VIDEO: MUSIC | False | By Barrymore L. Scherer | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/realestate/national-notebook-honolulu-japanese-buy-an-idyllic-isle.html | NATIONAL NOTEBOOK: Honolulu; Japanese Buy An Idyllic Isle | False | By C.h. Turner | 1987-05-29 | TX 2-087866 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/business/l-multitask-pc-s-393388.html | Multitask P.C.'s | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/world/1985-iraqi-attack-on-us-ship-cited.html | 1985 IRAQI ATTACK ON U.S. SHIP CITED | False | By Richard Halloran, Special To the New York Times | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/long-island-journal-090287.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/art-of-papter-pgiment-and-glass-from-perspective-of-an-artist.html | ART; 'OF PAPTER, PGIMENT AND GLASS' FROM PERSPECTIVE OF AN ARTIST | False | By Vivien Raynor | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/arts/rock-music-pretentious-by-the-lodge.html | ROCK MUSIC: 'PRETENTIOUS,' BY THE LODGE | False | By Jon Pareles | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/new-hospital-rules-proposed.html | NEW HOSPITAL RULES PROPOSED | False | By Sandra Friedland | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/opinion/a-fee-not-a-ban-on-audio-progress.html | A Fee, Not a Ban, on Audio Progress | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/books/something-between-voodoo-and-bullfighting.html | SOMETHING BETWEEN VOODOO AND BULLFIGHTING | False | By Richard Howard | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/sports/lacrosse-mayland-upset-cornell-survives.html | LACROSSE; MAYLAND UPSET; CORNELL SURVIVES | False | By William N. Wallace, Special To the New York Times | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/a-day-of-reading-set-in-bridgeport.html | A DAY OF READING SET IN BRIDGEPORT | False | By Marcia Saft | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/long-island-opinion-trekking-to-places-known-to-few.html | LONG ISLAND OPINION; TREKKING TO PLACES KNOWN TO FEW | False | By Graham Everett | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/style/june-28-wedding-for-ms-goldberg-and-an-executive.html | June 28 Wedding For Ms. Goldberg And an Executive | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/arts/living-and-playing-on-the-high-wire.html | LIVING, AND PLAYING, ON THE HIGH WIRE | False | By Leslie Kandell | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/books/l-reviewing-andrea-dworkin-002887.html | Reviewing Andrea Dworkin | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/realestate/perspectives-nonprofit-institutions-handling-a-project-without-a-developer.html | Perspectives; Nonprofit Institutions; Handling a Project Without a Developer | False | By Alan S. Oser | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/books/wht-it-s-like-to-be-a-child.html | WHT IT'S LIKE TO BE A CHILD | False | By Barbara Ehrenreich | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/weekinreview/iran-contra-affair-the-unfolding-story.html | IRAN-CONTRA AFFAIR: THE UNFOLDING STORY | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | In the Region: Westchester and Connecticut; Recent Sales | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/us/a-case-of-speedy-justice.html | A Case of Speedy Justice | False | AP | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/weekinreview/the-nation-submarine-builder-faces-no-charges.html | THE NATION; Submarine Builder Faces No Charges | False | By Martha A. Miles AND Caroline Rand Herron | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/travel/travel-advisory-vacation-car-rental-rates-cut.html | TRAVEL ADVISORY; VACATION-CAR RENTAL RATES CUT | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/dining-out-imaginative-italian-fare.html | DINING OUT; IMAGINATIVE ITALIAN FARE | False | By Patricia Brooks | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/magazine/wine-liquidity-of-investment.html | WINE; Liquidity Of Investment | False | By Frank J. Prial | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/style/kathleen-a-yockey-weds-at-west-point.html | Kathleen A. Yockey Weds at West Point | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/arts/l-would-marcel-breuer-approve-of-the-whitney-addition-razzle-dazzle-in-design-778587.html | WOULD MARCEL BREUER APPROVE OF THE WHITNEY ADDITION?; Razzle-Dazzle in Design | False | | 1987-05-29 | TX 2-087866 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/long-island-opinion-viewing-it-all-a-few-years-later.html | LONG ISLAND OPINION; VIEWING IT ALL A FEW YEARS LATER | False | By Claire M. Lynch | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/magazine/on-language-weather-report-yucky.html | ON LANGUAGE; WEATHER REPORT: YUCKY | False | BY William Safire | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/us/vermont-measure-allowing-state-to-compete-with-power-utilities.html | VERMONT MEASURE ALLOWING STATE TO COMPETE WITH POWER UTILITIES | False | Special to the New York Times | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/westchester-opinion-war-stories-my-father-told-me-the-bee.html | WESTCHESTER OPINION; WAR STORIES MY FATHER TOLD ME: THE BEE | False | By Dennis Bernstein | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/numismatics-canadas-new-mintage-enters-the-dollar-field.html | NUMISMATICS; CANADA'S NEW MINTAGE ENTERS THE DOLLAR FIELD | False | By Ed Reiter | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/us/massachusetts-midwife-curb-upheld.html | MASSACHUSETTS MIDWIFE CURB UPHELD | False | Special to the New York Times | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/camera-in-praise-of-black-and-white-prints.html | CAMERA; IN PRAISE OF BLACK-AND-WHITE PRINTS | False | By Andy Grundberg | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/travel/where-wagons-heading-west-left-their-mark.html | WHERE WAGONS HEADING WEST LEFT THEIR MARK | False | By Andrew H. Malcolm | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/office-demand-slow-ahead.html | OFFICE DEMAND: SLOW AHEAD | False | By Phillip Lutz | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/theater/three-ring-shakespeare.html | THREE-RING SHAKESPEARE | False | By Glenn Collins | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/realestate/comparing-costs-city-vs-the-suburbs.html | Comparing Costs: City vs. the Suburbs | False | By Michael Decoursy Hinds | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/world/for-a-nicaraguan-the-miami-option.html | FOR A NICARAGUAN, THE MIAMI OPTION | False | By Stephen Kinzer, Special To the New York Times | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/opinion/topics-of-the-times-mr-dole-s-hunger-politics.html | TOPICS OF THE TIMES; Mr. Dole's Hunger Politics | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/us/quandary-for-the-judge-to-start-all-over-or-not.html | QUANDARY FOR THE JUDGE: TO START ALL OVER OR NOT | False | By Robert D. McFadden | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/books/an-instinct-for-the-dngerous-wife.html | AN INSTINCT FOR THE DNGEROUS WIFE | False | By Willaim Gaddis | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/sports/sports-people-one-tough-bench.html | SPORTS PEOPLE; One Tough Bench | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/cemertery-mourns-threatened-species.html | 'CEMERTERY' MOURNS THREATENED SPECIES | False | By Tessa Melvin | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/business/l-smoking-393187.html | Smoking | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/realestate/data-update.html | Data Update | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/theater/l-would-marcel-breuer-approve-of-the-whitney-addition-a-liaison-lament-785187.html | WOULD MARCEL BREUER APPROVE OF THE WHITNEY ADDITION?; A 'Liaison' Lament | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | BY Joan Cook | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/seeking-out-unspoiled-nature-hideaways.html | SEEKING OUT UNSPOILED NATURE HIDEAWAYS | False | By Peter Salmansohn | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/new-life-for-fresh-air-fund-children.html | NEW LIFE FOR FRESH AIR FUND CHILDREN | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/weekinreview/why-contra-hearings-aren-t-like-watergate.html | WHY CONTRA HEARINGS AREN'T LIKE WATERGATE | False | By Joel Brinkley | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/c-corrections-096887.html | CORRECTIONS | False | | 1987-05-29 | TX 2-087866 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/style/claire-kerrigan-plans-to-marry.html | Claire Kerrigan Plans to Marry | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/obituaries/richard-f-kahn-champion-of-national-bridge-contests.html | Richard F. Kahn, Champion Of National Bridge Contests | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/weekinreview/ideas-trends-a-spurt-in-early-human-evolution.html | IDEAS & TRENDS; A Spurt in Early Human Evolution? | False | By George Johnson AND Laura Mansnerus | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/us/3-found-slain-in-restaurant.html | 3 Found Slain in Restaurant | False | AP | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/sports/sports-people-nelson-cuts-ties.html | SPORTS PEOPLE; Nelson Cuts Ties | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/business/what-s-new-in-business-incubators-a-little-something-for-everyone.html | WHAT'S NEW IN BUSINESS INCUBATORS; A LITTLE SOMETHING FOR EVERYONE | False | By Shelly Freierman | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/walkout-halts-most-projects-on-connecticut-s-highway.html | WALKOUT HALTS MOST PROJECTS ON CONNECTICUT'S HIGHWAY | False | Special to the New York Times | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/books/new-noteworthy.html | New & Noteworthy | False | By Patricia T. O'Connor | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/style/patricia-kelleher-is-wed.html | Patricia Kelleher Is Wed | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/books/my-mother-the-clairvoyant.html | MY MOTHER THE CLAIRVOYANT | False | By May Hempel | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/theater/soviet-theater-group-samples-plays-and-pizza.html | SOVIET THEATER GROUP SAMPLES PLAYS AND PIZZA | False | By Leslie Bennetts | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/travel/entertaining-an-emperor.html | ENTERTAINING AN EMPEROR | False | By Dennis Duffy | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/more-golfers-tee-off-on-less-land.html | MORE GOLFERS TEE OFF ON LESS LAND | False | By David Winzelberg | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/arts/gallery-view-3-japanese-artists-in-search-of-a-world-language.html | GALLERY VIEW; 3 JAPANESE ARTISTS IN SEARCH OF A WORLD LANGUAGE | False | By Michael Brenson | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/opinion/in-venice-keeping-the-world-afloat.html | In Venice, Keeping the World Afloat | False | By Richard N, Gardner | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/travel/an-english-rainbow.html | AN ENGLISH RAINBOW | False | By Annasue McCleave Wilson | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/sports/about-cars-tales-of-a-checkered-career.html | About Cars; TALES OF A CHECKERED CAREER | False | Marshall Schuon | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/weekinreview/ideas-trends-a-finder-keeps-his-pirate-ship.html | IDEAS & TRENDS; A Finder Keeps His Pirate Ship | False | By George Johnson AND Laura Mansnerus | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/weekinreview/the-region-more-indictments-in-school-scandal.html | THE REGION; More Indictments In School Scandal | False | By Mary Connelly AND Carlyle C. Douglas | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/style/robert-morris-marries-lisa-shive-in-vermont.html | Robert Morris Marries Lisa Shive in Vermont | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/sports/sports-people-agent-s-view.html | SPORTS PEOPLE; Agent's View | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/us/at-golden-gate-a-birthday-party-for-bridge-50.html | AT GOLDEN GATE, A BIRTHDAY PARTY FOR BRIDGE, 50 | False | By Joseph Giovannini | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/arts/dance-grimm-tale-handless-maiden.html | DANCE; GRIMM TALE, 'HANDLESS MAIDEN' | False | By Jack Anderson | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/officials-cite-45-food-outlets.html | OFFICIALS CITE 45 FOOD OUTLETS | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/theater-a-chekhovian-uncle-vanya.html | THEATER; A CHEKHOVIAN 'UNCLE VANYA' | False | By Alvin Klein | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/arts/great-guns.html | Great Guns! | False | By Walter Goodman | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/us/emigration-overshadows-us-soviet-cities-talks.html | Emigration Overshadows U.S.-Soviet Cities' Talks | False | Special to the New York Times | 1987-05-29 | TX 2-087866 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/us/us-elections-got-more-foreign-cash.html | U.S. ELECTIONS GOT MORE FOREIGN CASH | False | By Martin Tolchin, Special To the New York Times | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/arts/the-farce-beauty-and-passion-of-rameau-s-plate.html | THE FARCE, BEAUTY AND PASSION OF RAMEAU'S 'PLATEE' | False | By Allan Kozinn | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/arts/country-music-is-roaming-far-from-its-roots.html | COUNTRY MUSIC IS ROAMING FAR FROM ITS ROOTS | False | By Jon Pareles | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/neighbors-rise-in-veterans-groups.html | NEIGHBORS RISE IN VETERANS GROUPS | False | By Robert A. Hamilton | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/weekinreview/in-new-jersey-a-growing-sentiment-for-limiting-growth.html | IN NEW JERSEY, A GROWING SENTIMENT FOR LIMITING GROWTH | False | By Iver Peterson | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/arts/home-video-movies-136887.html | HOME VIDEO: MOVIES | False | By Howard Thompson | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/books/life-before-concrete.html | LIFE BEFORE CONCRETE | False | By John P. Calagione | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/business/week-in-business-good-economic-news-but-will-it-continue.html | WEEK IN BUSINESS; GOOD ECONOMIC NEWS, BUT WILL IT CONTINUE? | False | By Merrill Perlman | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/business/what-s-new-in-business-incubators-caps-and-gowns-and-3-piece-suits.html | WHAT'S NEW IN BUSINESS INCUBATORS; CAPS AND GOWNS AND 3-PIECE SUITS | False | By Shelly Freierman | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/books/they-never-wanted-to-be-themselves.html | THEY NEVER WANTED TO BE THEMSELVES | False | By Bharati Mukherjee | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/theater/theater-curtain-up-for-a-new-cast-of-producers.html | THEATER; CURTAIN UP FOR A NEW CAST OF PRODUCERS | False | By Laurie Winer | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/sports/baseball-national-league-cubs-top-braves-in-16-innings.html | BASEBALL: NATIONAL LEAGUE; CUBS TOP BRAVES IN 16 INNINGS | False | AP | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/realestate/streetscapes-the-dakota-stables-a-soft-site-garage-on-the-booming-west-side.html | Streetscapes: The Dakota Stables; A 'Soft-Site' Garage on the Booming West Side | False | By Christopher Gray | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/business/a-primer-citicorp-s-loss-reserve.html | A PRIMER: CITICORP'S LOSS RESERVE | False | By Robert A. Bennett | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/dancer-delves-into-pioneers.html | DANCER DELVES INTO PIONEERS | False | By Rhoda M. Gilinsky | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/travel/q-and-a-718887.html | Q and A | False | By Stanley Carr | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/weekinreview/the-plo-has-its-own-ideas-for-peace-talks.html | THE P.L.O. HAS ITS OWN IDEAS FOR PEACE TALKS | False | By Ihsan A. Hijazi | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/arts-institute-inspires-youth.html | ARTS INSTITUTE INSPIRES YOUTH | False | By Rena Fruchter | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/new-league-chief-outlines-her-goals.html | NEW LEAGUE CHIEF OUTLINES HER GOALS | False | By Milena Jovanovitch | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/arts/music-view-lights-up-librettos-open-enjoy.html | MUSIC VIEW; LIGHTS UP! LIBRETTOS OPEN! ENJOY! | False | By Donal Henahan | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/books/l-women-and-human-separateness-002987.html | Women and Human Separateness | False | | 1987-05-29 | | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/arts/l-would-marcel-breuer-approve-of-the-whitney-addition-razzle-dazzle-in-design-778887.html | WOULD MARCEL BREUER APPROVE OF THE WHITNEY ADDITION?; Razzle-Dazzle in Design | False | | | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/connecticut-opinion-religions-merged-in-love.html | CONNECTICUT OPINION; RELIGIONS MERGED IN LOVE | False | By Elaine Abrams | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/movies/home-video-movies-134887.html | HOME VIDEO: MOVIES | False | By Janet Maslin | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/magazine/about-men-all-eyes-on-her.html | ABOUT MEN; All Eyes on Her | False | BY Edward Harper | 1987-05-29 | TX 2-087866 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/arts/a-choreographer-teaches-actors-to-hit-and-run.html | A CHOREOGRAPHER TEACHES ACTORS TO HIT-AND-RUN | False | By Joanne Kaufman | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/travel/correction-722387.html | Correction | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/arts/video-combining-component-audio-and-video.html | VIDEO; COMBINING COMPONENT AUDIO AND VIDEO | False | By Hans Fantel | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/world/soviet-says-it-is-giving-up-commercial-whaling.html | SOVIET SAYS IT IS GIVING UP COMMERCIAL WHALING | False | By Bill Keller, Special To the New York Times | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/around-the-garden-prune-now-for-next-springs-bloom.html | AROUND THE GARDEN; PRUNE NOW FOR NEXT SPRING'S BLOOM | False | By Joan Lee Faust | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/opinion/l-take-some-of-that-beer-out-of-the-old-ball-game-101087.html | Take Some of That Beer Out of the Old Ball Game | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/us/20-years-later-city-problems-appear-bigger.html | 20 Years Later, City Problems Appear Bigger | False | By Lena Williams, Special To the New York Times | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/style/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/travel/l-new-mexico-770487.html | New Mexico | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/state-and-california-share-plan-on-teachers.html | STATE AND CALIFORNIA SHARE PLAN ON TEACHERS | False | By Peggy McCarthy | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/keeping-track.html | KEEPING TRACK | False | By Linda Villamor | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/style/olwen-weatherhead-weds-david-modell.html | Olwen Weatherhead Weds David Modell | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/politics-caputo-looking-to-primary.html | POLITICS; CAPUTO LOOKING TO PRIMARY | False | By Frank Lynn | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/arts/l-would-marcel-breuer-approve-of-the-whitney-addition-spinoff-records-789787.html | WOULD MARCEL BREUER APPROVE OF THE WHITNEY ADDITION?; Spinoff Records | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/new-york-fiscally-sound-may-be-pressed-by-unions.html | NEW YORK, FISCALLY SOUND, MAY BE PRESSED BY UNIONS | False | By Frank J. Prial | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/world/polish-sale-to-contras-only-with-a-facade.html | POLISH SALE TO CONTRAS: ONLY WITH A FACADE | False | By Stephen Engelberg, Special To the New York Times | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/style/brook-naff-wed-to-michael-fulton-in-connecticut.html | Brook Naff Wed to Michael Fulton in Connecticut | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/us/us-study-finds-fraud-in-top-researcher-s-work-ornmentally-retarded.html | U.S. STUDY FINDS FRAUD IN TOP RESEARCHER'S WORK ONMENTALLY RETARDED | False | By Philip M. Boffey, Special To the New York Times | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/realestate/national-notebook-milwaukee-will-500000-condos-sell.html | NATIONAL NOTEBOOK: Milwaukee; Will $500,000 Condos Sell? | False | By Tim Urbonya | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/books/best-sellers-may-24-1987.html | BEST SELLERS: MAY 24, 1987 | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/world/sihanouk-quits-cambodia-resistance-for-year.html | SIHANOUK QUITS CAMBODIA RESISTANCE FOR YEAR | False | By Seth Mydans, Special To the New York Times | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/c-corrections-500387.html | Corrections | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/realestate/in-the-region-long-island-manors-await-the-rich-or-the-wrecker.html | In the Region: Long Island; Manors Await the Rich - or the Wrecker | False | By Diana Shaman | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/mistrial-rejected-in-donovan-case-despite-protests.html | MISTRIAL REJECTED IN DONOVAN CASE DESPITE PROTESTS | False | By Selwyn Raab | 1987-05-29 | TX 2-087866 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/opinion/mideast-conference-yes-but-first.html | Mideast Conference? Yes, But First ... | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/travel/l-hill-town-772387.html | Hill Town | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/magazine/l-do-not-go-gentle-693487.html | Do Not Go Gentle | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/weekinreview/ideas-trends-a-report-on-risks-and-pesticides.html | IDEAS & TRENDS; A Report On Risks And Pesticides | False | By George Johnson AND Laura Mansnerus | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/witness-said-to-refuse-to-testify-in-mob-shooting.html | WITNESS SAID TO REFUSE TO TESTIFY IN MOB SHOOTING | False | By David E. Pitt | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/world/kohl-shifts-on-short-range-missile-ban.html | KOHL SHIFTS ON SHORT-RANGE MISSILE BAN | False | By James M. Markham, Special To the New York Times | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/commencement-fordham-university.html | COMMENCEMENT; Fordham University | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/books/down-the-throat-of-night.html | 'DOWN THE THROAT OF NIGHT | False | By Lorrie Moore | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/sports/next-week-how-will-fans-react-to-gooden-s-return.html | Next Week; How Will Fans React To Gooden's Return? | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/hospitals-discuss-fitness-and-illness.html | HOSPITALS DISCUSS FITNESS AND ILLNESS | False | By Laurie A. O'Neill | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/westchester-journal-367687.html | WESTCHESTER JOURNAL; | False | By Penny Singer | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/weekinreview/the-region-in-goetz-trial-the-defense-goes-on-offense.html | THE REGION; In Goetz Trial, The Defense Goes on Offense | False | By Mary Connelly AND Carlyle C. Douglas | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/magazine/l-do-not-go-gentle-678787.html | Do Not Go Gentle | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/travel/kit-carson-slept-here.html | KIT CARSON SLEPT HERE | False | By Thomas J. Knudson | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/books/marching-with-pretoria.html | MARCHING WITH PRETORIA | False | By Alan Cowell | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/business/business-forum-cable-monopoloizing-television-congress-created-cable-monster.html | BUSINESS FORUM: IS CABLE MONOPOLIZING TELEVISION?; HOW CONGRESS CREATED A CABLE MONSTER | False | By Jack J. Valenti | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/style/kathryn-frazer-weds-publisher.html | Kathryn Frazer Weds Publisher | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/weekinreview/the-region-arresting-a-plan-to-steal-jails.html | THE REGION; Arresting a Plan To 'Steal' Jails | False | By Mary Connelly AND Carlyle C. Douglas | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/weekinreview/the-soviet-missile-strategy-makes-the-french-nervous.html | THE SOVIET MISSILE STRATEGY MAKES THE FRENCH NERVOUS | False | By Paul Lewis | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/l-neighbors-who-need-care-412387.html | NEIGHBORS WHO NEED CARE | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/business/business-forum-is-cable-monopoloizing-television-hollywood-spins-a-new-fairy-tale.html | BUSINESS FORUM: IS CABLE MONOPOLIZING TELEVISION?; HOLLYWOOD SPINS A NEW FAIRY TALE | False | By James P. Mooney | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/health-club-parties-offered-in-lieu-of-graduation-bash.html | HEALTH-CLUB PARTIES OFFERED IN LIEU OF GRADUATION BASH | False | By Leo H. Carney | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/style/virginia-wedding-for-ms-swofford.html | Virginia Wedding For Ms. Swofford | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/travel/old-prints-and-maps-capture-rome-s-past.html | OLD PRINTS AND MAPS CAPTURE ROME'S PAST | False | By Martha Pichey | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/arts/the-arts-news-and-reviews-art-the-helga-pictures-by-wyeth.html | THE ARTS: NEWS AND REVIEWS; ART: 'THE HELGA PICTURES,' BY WYETH | False | By Michael Brenson | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/weekinreview/headliners-yesterday-s-hero.html | HEADLINERS; Yesterday's Hero | False | | 1987-05-29 | TX 2-087866 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/realestate/new-study-finds-more-people-in-the-city.html | New Study Finds More People in the City | False | By Richard D. Lyons | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/arts/pop-view-remembrance-of-things-past.html | POP VIEW; REMEMBRANCE OF THINGS PAST | False | By John Rockwell | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/arts/the-giacomettis-decorative-works.html | THE GIACOMETTIS' DECORATIVE WORKS | False | By Rita Reif | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/permit-for-home-on-islet-restudied-after-glitch.html | PERMIT FOR HOME ON ISLET RESTUDIED AFTER 'GLITCH' | False | By Debra Wetzel | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/style/joan-o-sullivan-becomes-a-bride.html | Joan O'Sullivan Becomes a Bride | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/plan-to-bury-nuclear-waste-byproducts-is-blocked.html | Plan to Bury Nuclear Waste Byproducts Is Blocked | False | Special to the New York Times | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/weekinreview/the-world-blocking-an-envoy-to-mozambique.html | THE WORLD; Blocking an Envoy To Mozambique | False | By Milt Freudenheim, James F. Clarity AND Katherine Roberts | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/us/ptl-ministry-raises-100000.html | PTL Ministry Raises $100,000 | False | AP | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/opinion/topics-of-the-times-the-price-of-leadership.html | TOPICS OF THE TIMES; The Price of Leadership | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/new-directions-for-refuse-as-state-runs-out-of-landfills.html | NEW DIRECTIONS FOR REFUSE AS STATE RUNS OUT OF LANDFILLS | False | By Robert A. Hamilton | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/business/l-multitask-pc-s-393987.html | Multitask P.C.'s | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/books/books-from-the-times.html | BOOKS FROM THE TIMES | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/books/in-the-kitchen-in-the-bedroom-in-the-trenches.html | IN THE KITCHEN, IN THE BEDROOM, IN THE TRENCHES | False | By Penelope Lively | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/style/dr-marjorie-eskay-is-wed-in-phoenix.html | Dr. Marjorie Eskay Is Wed in Phoenix | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/opinion/l-a-university-must-not-be-a-partner-in-injustice-100787.html | A University Must Not Be a Partner in Injustice | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/sparkle-added-to-li-wine.html | SPARKLE ADDED TO L.I. WINE | False | By Florence Fabricant | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/chess-there-is-no-time-like-the-right-time.html | CHESS; THERE IS NO TIME LIKE THE RIGHT TIME | False | By Robert Byrne | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/world/russian-nationalists-test-gorbachev.html | RUSSIAN NATIONALISTS TEST GORBACHEV | False | By Felicity Barringer, Special To the New York Times | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/politics-legislature-back-with-major-issues-still-unresolved.html | POLITICS; LEGISLATURE BACK, WITH MAJOR ISSUES STILL UNRESOLVED | False | By Joseph F. Sullivan | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/sports/baseball-notebook-strange-state-for-johnson.html | BASEBALL NOTEBOOK; STRANGE STATE FOR JOHNSON | False | By Murray Chass | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/bobby-van-trades-jazz-for-chopin.html | BOBBY VAN TRADES JAZZ FOR CHOPIN | False | By Barbara Delatiner | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/arts/l-would-marcel-breuer-approve-of-the-whitney-addition-778287.html | WOULD MARCEL BREUER APPROVE OF THE WHITNEY ADDITION? | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/art-seven-ways-of-dealing-with-geometry.html | ART; SEVEN WAYS OF DEALING WITH GEOMETRY | False | By Helen A. Harrison | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/magazine/garden-design-a-riot-of-roses.html | GARDEN DESIGN; A RIOT OF ROSES | False | By Carol Vogel | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/travel/a-lesson-in-the-cairo-hustle.html | A LESSON IN THE CAIRO HUSTLE | False | By Deborah Anne Sloan | 1987-05-29 | TX 2-087866 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/weekinreview/troubles-in-india-erode-popularity-of-gandhi.html | TROUBLES IN INDIA ERODE POPULARITY OF GANDHI | False | By Steven R. Weisman | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/world/egypt-wins-pact-on-debt-payment.html | EGYPT WINS PACT ON DEBT PAYMENT | False | By John Kifner, Special To the New York Times | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/style/ms-chin-weds-c-e-mckinney.html | Ms. Chin Weds C. E. McKinney | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/l-the-need-for-more-lifeguards-412787.html | THE NEED FOR MORE LIFEGUARDS | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/arts/critics-choices-pop-music.html | CRITICS CHOICES; Pop Music | False | By Jon Pareles | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/style/nancy-lenahan-weds-john-gourley-jr.html | Nancy Lenahan Weds John Gourley Jr. | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/now-a-caucus-for-li-sound.html | NOW, A CAUCUS FOR L.I. SOUND | False | By Sarah Lyall | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/style/dr-donna-rosen-to-marry.html | Dr. Donna Rosen to Marry | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/us/president-s-credability-on-aid-to-contras-falls-to-24-in-poll.html | PRESIDENT'S CREDABILITY ON AID TO CONTRAS FALLS TO 24% IN POLL | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/us/northeast-journal-studds-mails-out-us-aids-reports.html | NORTHEAST JOURNAL; Studds Mails Out U.S. AIDS Reports | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/connecticut-opinion.html | CONNECTICUT OPINION | False | By Andrea Higbie | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/travel/practical-traveler-reunion-tactics-for-the-family.html | PRACTICAL TRAVELER; REUNION TACTICS FOR THE FAMILY | False | By Betsy Wade | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/weekinreview/the-region-preserving-a-mix-of-rich-and-poor.html | THE REGION; Preserving a Mix Of Rich and Poor | False | By Mary Connelly AND Carlyle C. Douglas | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/us/the-constitution-s-200-years-hailed-where-it-all-started.html | THE CONSTITUTION'S 200 YEARS HAILED WHERE IT ALL STARTED | False | By William K. Stevens, Special To the New York Times | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/long-island-opinion-the-woman-who-never-said-no.html | LONG ISLAND OPINION; THE WOMAN WHO NEVER SAID 'NO' | False | By Eve B. Feldman | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/weekinreview/blood-and-oil.html | BLOOD AND OIL | False | By John H. Cushman Jr. | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/travel/l-new-mexico-770287.html | New Mexico | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/sports/baseball-american-league-bannister-humbles-red-sox-on-2-hitter.html | BASEBALL: AMERICAN LEAGUE; BANNISTER HUMBLES RED SOX ON 2-HITTER | False | AP | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/foster-parents-are-honored.html | FOSTER PARENTS ARE HONORED | False | By Janet Gardner | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/sports/sports-of-the-times-the-lion-roars-a-little.html | Sports of The Times; The Lion Roars A Little | False | By George Vecsey | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/realestate/l-rent-guidelines-355887.html | Rent Guidelines | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/arts/critics-choices-broadcast-tv.html | CRITICS' CHOICES; Broadcast TV | False | By John J. O'Connor | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/business/personal-finance-helping-adult-students-pay-for-college.html | PERSONAL FINANCE; HELPING ADULT STUDENTS PAY FOR COLLEGE | False | By Carloe Gould | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/realestate/in-the-region-westchester-and-connecticut-for-discount-brokers-a-mixed-review.html | In the Region: Westchester and Connecticut; For Discount Brokers, a Mixed Review | False | By Betsy Brown | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/magazine/turning-kids-off-drugs.html | TURNING KIDS OFF DRUGS | False | By Esther B. Fein | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/movies/l-would-marcel-breuer-approve-of-the-whitney-addition-007-s-appeal-783687.html | WOULD MARCEL BREUER APPROVE OF THE WHITNEY ADDITION?; 007's Appeal | False | | 1987-05-29 | TX 2-087866 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/arts/jazz-archive.html | Jazz Archive | True | By Richard B. Woodward | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/us/navy-bomb-site-rattles-the-vineyard.html | NAVY BOMB SITE RATTLES THE VINEYARD | False | Special to the New York Times | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/sports/baseball-welch-stops-mets.html | BASEBALL; WELCH STOPS METS | False | By Joseph Durso | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/books/waiting-for-the-book-storms-before-the-calm.html | WAITING FOR THE BOOK: STORMS BEFORE THE CALM | False | By Phillip Lopate | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/sports/horse-racing-grecian-flight-25.60-scores-upset-in-the-acorn.html | HORSE RACING; GRECIAN FLIGHT, $25.60, SCORES UPSET IN THE ACORN | False | By Steven Crist | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/arts/l-would-marcel-breuer-approve-of-the-whitney-addition-razzle-dazzle-in-design-778787.html | WOULD MARCEL BREUER APPROVE OF THE WHITNEY ADDITION?; Razzle-Dazzle in Design | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/arts/correction-362487.html | Correction | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/liberty-park-marina-opposed.html | LIBERTY PARK MARINA OPPOSED | False | By Bob Narus | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/style/ms-uscher-weds-william-p-barrett.html | Ms. >Uscher Weds William P. Barrett | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/about-long-island-finding-a-plinth-to-live-on.html | ABOUT LONG ISLAND; FINDING A PLINTH TO LIVE ON | False | By Fred McMorrow | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/opinion/l-high-cost-of-maintaining-the-global-status-quo-101187.html | High Cost of Maintaining the Global Status Quo | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/selling-fashionable-castoffs.html | SELLING FASHIONABLE CASTOFFS | False | By Charlotte Libov | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/movies/home-video-movies-136387.html | HOME VIDEO: MOVIES | False | By Glenn Collins | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/us/officers-of-cia-now-said-to-tell-of-tie-to-contras.html | OFFICERS OF C.I.A. NOW SAID TO TELL OF TIE TO CONTRAS | False | By Stephen Engelberg, Special To the New York Times | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/business/the-boom-in-political-consulting.html | THE BOOM IN POLITICAL CONSULTING | False | By Randall Rothenberg | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/sports/l-disgruntled-fan-seeks-justice-450287.html | Disgruntled Fan Seeks 'Justice' | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/sports/horse-racing-the-legacy-of-alydar-heads-for-biggest-test.html | HORSE RACING; THE LEGACY OF ALYDAR HEADS FOR BIGGEST TEST | False | By Steven Crist | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/books/the-jews-the-french-and-the-nazis.html | THE JEWS, THE FRENCH AND THE NAZIS | False | By Bernard Wasserstein | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/style/miss-schadt-is-engaged.html | Miss Schadt Is Engaged | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/books/paperback-best-sellers-may-24-1987.html | PAPERBACK BEST SELLERS:MAY 24, 1987 | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/books/in-short-fiction-007787.html | IN SHORT: FICTION | False | By Roger Friedman | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/dining-out-a-new-spot-in-bedford-hills.html | DINING OUT; A NEW SPOT IN BEDFORD HILLS | False | By M. H. Reed | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/sports/outdoors-guide-invaluable-on-trip-for-trout.html | Outdoors; Guide Invaluable On Trip for Trout | False | By Adam Clymer | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/follow-up-on-the-news-drug-prosecution-of-ferraro-s-son.html | FOLLOW-UP ON THE NEWS; Drug Prosecution Of Ferraro's Son | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/hope-and-help-for-children-in-pain.html | HOPE AND HELP FOR CHILDREN IN PAIN | False | By Renee Kuker | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/arts/music-berlioz-s-death-of-cleopatra.html | MUSIC: BERLIOZ'S 'DEATH OF CLEOPATRA' | False | By Donal Henahan | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/forgotten-black-union-soldiers-remembered.html | FORGOTTEN BLACK UNION SOLDIERS REMEMBERED | False | By Carlo M. Sardella | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/opinion/l-let-texas-have-it-to-the-100987.html | Let Texas Have It To the | False | | 1987-05-29 | TX 2-087866 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/nyregion/news-summary-sunday-may-24-1987.html | NEWS SUMMARY SUNDAY, MAY 24, 1987 | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-24 | 1987-05-24 | https://www.nytimes.com/1987/05/24/business/consumer-rates.html | CONSUMER RATES | False | | 1987-05-29 | TX 2-087866 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/business/business-and-the-law-suing-lawyers-on-malpractice.html | BUSINESS AND THE LAW; Suing Lawyers On Malpractice | False | | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/business/international-report-thatcher-s-wealthiest-critic.html | INTERNATIONAL REPORT; THATCHER'S WEALTHIEST CRITIC | False | By Steve Lohr | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/sports/all-obstacles-falling-for-schoolboy-pitcher.html | ALL OBSTACLES FALLING FOR SCHOOLBOY PITCHER | False | By Peter Alfano | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/nyregion/c-corrections-665387.html | CORRECTIONS | False | | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/business/us-petroleum-data.html | U.S. PETROLEUM DATA | False | | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/world/lyons-reacts-quietly-with-some-indifference-to-the-trial.html | LYONS REACTS QUIETLY, WITH SOME INDIFFERENCE, TO THE TRIAL | False | By Richard Bernstein, Special To the New York Times | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/nyregion/commencements-vassar-college.html | COMMENCEMENTS; Vassar College | False | | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/nyregion/commencements-university-of-texas.html | COMMENCEMENTS; University of Texas | False | AP | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/nyregion/metro-matters-setting-salaries-for-politicians-the-ruth-factor.html | METRO MATTERS; Setting Salaries For Politicians: The Ruth Factor | False | By Sam Roberts | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/nyregion/new-york-businesses-pressured-by-requirments-of-new-immigration-law.html | NEW YORK BUSINESSES PRESSURED BY REQUIRMENTS OF NEW IMMIGRATION LAW | False | By Thomas J. Lueck | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/us/behind-the-scenes-in-1787-secrecy-in-the-heat.html | BEHIND THE SCENES IN 1787: SECRECY IN THE HEAT | False | By William K. Stevens, Special To the New York Times | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/us/election-agency-assailed-as-weak.html | ELECTION AGENCY ASSAILED AS WEAK | False | By Richard L. Berke, Special To the New York Times | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/nyregion/2-queens-doctors-struggle-to-serve-needy-patients.html | 2 QUEENS DOCTORS STRUGGLE TO SERVE NEEDY PATIENTS | False | By Jane Gross | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/us/in-terms-of-his-wealth-du-pont-is-front-runner.html | IN TERMS OF HIS WEALTH, DU PONT IS FRONT-RUNNER | False | AP | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/us/washington-talk-briefing-dialing-nofziger.html | WASHINGTON TALK: BRIEFING; Dialing Nofziger | False | | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/world/inquiry-panel-members-want-to-recall-secord.html | Inquiry Panel Members Want to Recall Secord | False | AP | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/style/at-welfare-hotel-pediatric-care-on-the-premises.html | AT WELFARE HOTEL, PEDIATRIC CARE ON THE PREMISES | False | By Carol Lawson | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/us/washington-talk-briefing-kemp-hidden-success.html | WASHINGTON TALK: BRIEFING; Kemp: Hidden Success | False | | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/world/iraqis-are-uneasy-over-us-reaction.html | IRAQIS ARE UNEASY OVER U.S. REACTION | False | By Bernard E. Trainor, Special To the New York Times | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/style/penelope-stone-is-wed-to-steven-j-campbell.html | Penelope Stone Is Wed To Steven J. Campbell | False | | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/style/miss-macdonald-wed-to-thomas-a-witkin.html | Miss MacDonald Wed To Thomas A. Witkin | False | | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/nyregion/for-the-ashanti-in-us-a-new-king.html | FOR THE ASHANTI IN U.S., A NEW KING | False | By Howard W. French | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/nyregion/90-years-old-the-forward-still-crackles.html | 90 YEARS OLD, THE FORWARD STILL CRACKLES | False | By Joseph Berger | 1987-05-29 | TX 2-083624 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/world/tangqiao-journal-a-1000-year-old-culture-with-few-tomorrows.html | TANGQIAO JOURNAL; A 1,000-YEAR-OLD CULTURE WITH FEW TOMORROWS | False | By Edward A. Gargan, Special To the New York Times | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/business/economic-calendar.html | ECONOMIC CALENDAR | False | | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/style/carol-h-buttenwieser-weds.html | Carol H. Buttenwieser Weds | False | | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/business/machine-tool-orders-declined-20.9-in-april.html | Machine Tool Orders Declined 20.9% in April | False | By Calvin Sims | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/nyregion/college-of-new-rochelle-postscript-added-to-retirees-careers.html | COLLEGE OF NEW ROCHELLE; POSTSCRIPT ADDED TO RETIREES' CAREERS | False | | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/world/ousted-premier-of-fiji-balks-at-a-compromise.html | Ousted Premier of Fiji Balks at a Compromise | False | AP | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/world/aids-casts-shadow-on-a-greek-isle.html | AIDS CASTS SHADOW ON A GREEK ISLE | False | By Alan Cowell, Special To the New York Times | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/sports/tennis-guard-is-changing-on-world-scene.html | TENNIS; GUARD IS CHANGING ON WORLD SCENE | False | By Roger M. Williams | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/sports/mounds-of-trouble-yanks-survive-but-mets-sink-dodgers-8-mets-6.html | MOUNDS OF TROUBLE: YANKS SURVIVE, BUT METS SINK; DODGERS 8, METS 6 | False | By Murray Chass | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/sports/american-league-white-sox-sweep-red-sox.html | AMERICAN LEAGUE; WHITE SOX SWEEP RED SOX | False | AP | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/opinion/l-baby-boomers-deeper-in-debt-downwardly-mobile-672887.html | Baby Boomers: Deeper in Debt, Downwardly Mobile | False | | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/opinion/the-new-and-democratizing-soviet-middle-class.html | The New, and Democratizing, Soviet Middle Class | False | By Jiri Pehe: Jiri Pehe, A Magazine Editor In Czechoslovakia Before Fleeing To the United States In 1981, Is An Eastern European Specialist At Freedom House, A Human Rights Organization. | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/world/in-britain-battle-is-on-for-compassion-votes.html | IN BRITAIN, BATTLE IS ON FOR COMPASSION VOTES | False | By Howell Raines, Special To the New York Times | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/opinion/the-worm-and-the-apple-wired-javits-center-electrified.html | The Worm and the Apple: Wired; Javits Center, Electrified | False | | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/style/anne-s-kornfeld-wed-to-dr-joshua-a-king.html | Anne S. Kornfeld Wed To Dr. Joshua A. King | False | | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/style/susan-sevilla-married-to-kinnaird-s-mcquade-jr.html | Susan Sevilla Married to Kinnaird S. McQuade Jr. | False | | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/sports/college-lacrosse-cornell-coach-returns.html | COLLEGE LACROSSE; CORNELL COACH RETURNS | False | By William N. Wallace | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/nyregion/bridge-play-for-goldman-pairs-title-is-the-highlight-of-regionals.html | Bridge; Play for Goldman Pairs Title Is the Highlight of Regionals | False | By Alan Truscott | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/business/executives.html | EXECUTIVES | False | | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/nyregion/massachusetts-cuomo-gives-dukakis-tip-on-running.html | MASSACHUSETTS; CUOMO GIVES DUKAKIS TIP ON RUNNING | False | By Elizabeth Kolbert, Special To the New York Times | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/opinion/l-how-to-turn-the-tide-in-wetlands-crisis-672487.html | How to Turn the Tide in Wetlands Crisis | False | | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/world/soviet-in-a-shift-expands-contact-with-third-world.html | SOVIET, IN A SHIFT, EXPANDS CONTACT WITH THIRD WORLD | False | By Bill Keller, Special To the New York Times | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/obituaries/dr-hans-h-neumann.html | DR. HANS H. NEUMANN | False | | 1987-05-29 | TX 2-083624 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/sports/nba-playoffs-lakers-worthy-now-playing-well.html | N.B.A. PLAYOFFS; LAKERS' WORTHY NOW PLAYING WELL | False | By Roy S. Johnson | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/us/for-town-and-team-honor-is-its-own-reward.html | FOR TOWN AND TEAM, HONOR IS ITS OWN REWARD | False | By William E. Schmidt, Special To the New York Times | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/arts/city-ballet-balanchine-s-union-jack.html | CITY BALLET: BALANCHINE'S 'UNION JACK' | False | By Jennifer Dunning | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/nyregion/pole-swims-across-niagara-in-quest-for-asylum-in-us.html | Pole Swims Across Niagara In Quest for Asylum In U.S. | False | | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/nyregion/commencements-trinity-college.html | COMMENCEMENTS; Trinity College | False | | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/nyregion/c-corrections-581287.html | CORRECTIONS | False | | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/us/woman-awarded-403000.html | Woman Awarded $403,000 | False | AP | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/sports/barr-is-winner-by-4-with-65-at-atlanta.html | BARR IS WINNER BY 4 WITH 65 AT ATLANTA | False | AP | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/sports/al-unser-patient-and-lucky-takes-a-4th-indianapolis-500.html | AL UNSER, PATIENT AND LUCKY, TAKES A 4TH INDIANAPOLIS 500 | False | By Gerald Eskenazi, Special To the New York Times | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/style/miss-shapiro-editor-weds-daniel-berman.html | Miss Shapiro, Editor, Weds Daniel Berman | False | | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/nyregion/officials-seek-major-change-in-taxi-policy.html | OFFICIALS SEEK MAJOR CHANGE IN TAXI POLICY | False | By Richard Levine | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/nyregion/inside-658787.html | INSIDE | False | | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/nyregion/news-summary-monday-may-25-1987.html | NEWS SUMMARY: MONDAY, MAY 25, 1987 | False | | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/style/amy-m-grabino-becomes-a-bride.html | Amy M. Grabino Becomes a Bride | False | | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/style/nancy-l-stewart-wed-to-a-surgeon.html | Nancy L. Stewart Wed to a Surgeon | False | | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/us/washington-talk-the-iran-contra-hearings-how-the-trail-led-to-traveler-s-checks.html | WASHINGTON TALK: THE IRAN-CONTRA HEARINGS; How the Trail Led To Traveler's Checks | False | By David E. Rosenbaum | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/opinion/the-police-academy-needs-more-space.html | The Police Academy Needs More Space | False | | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/us/washington-talk-symposiums-mothers-fathers-forefathers.html | WASHINGTON TALK: SYMPOSIUMS; Mothers, Fathers, Forefathers | False | By Irvin Molotsky | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/opinion/foreign-affairs-in-search-of-a-cause.html | FOREIGN AFFAIRS; In Search of A Cause | False | By Flora Lewis | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/style/polly-hoppin-married-to-robert-thomas-jr.html | Polly Hoppin Married To Robert Thomas Jr. | False | | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/business/amoco-s-bid-for-dome-could-be-in-jeopardy.html | Amoco's Bid for Dome Could Be in Jeopardy | False | By John F. Burns | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/sports/horse-racing-leo-castelli-takes-peter-pan.html | HORSE RACING; LEO CASTELLI TAKES PETER PAN | False | By Steven Crist | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/books/upbeat-mood-as-booksellers-meet.html | UPBEAT MOOD AS BOOKSELLERS MEET | False | By Edwin McDowell, Special To the New York Times | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/books/books-of-the-times-a-sailor-s-journal.html | Books of The Times; A Sailor's Journal | False | By Christopher Lehmann-Haupt | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/world/weinberger-urges-bases-in-gulf-area-for-us-air-patrol.html | WEINBERGER URGES BASES IN GULF AREA FOR U.S. AIR PATROL | False | By John H. Cushman Jr., Special To the New York Times | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/us/washington-talk-briefing-chanting-for-iran.html | WASHINGTON TALK: BRIEFING; Chanting for Iran | False | | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/us/mourners-find-symbol-of-hope-after-tornado.html | MOURNERS FIND SYMBOL OF HOPE AFTER TORNADO | False | AP | 1987-05-29 | TX 2-083624 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/obituaries/james-j-delaney-86-a-democrat-and-former-queens-congressman.html | JAMES J. DELANEY, 86, A DEMOCRAT AND FORMER QUEENS CONGRESSMAN | False | By Winston Williams | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/arts/tv-channel-13-shows-house-of-blue-leaves.html | TV: CHANNEL 13 SHOWS 'HOUSE OF BLUE LEAVES' | False | By John J. O'Connor | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/sports/thefts-trouble-yankees.html | Thefts Trouble Yankees | False | Special to the New York Times | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/nyregion/a-five-year-plan-to-attack-aids-is-drafted-by-new-york-officials.html | A FIVE-YEAR PLAN TO ATTACK AIDS IS DRAFTED BY NEW YORK OFFICIALS | False | By Bruce Lambert | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/sports/mounds-of-trouble-yanks-survive-but-mets-sink-yankees-10-angels-8.html | MOUNDS OF TROUBLE: YANKS SURVIVE, BUT METS SINK; YANKEES 10, ANGELS 8 | False | By Michael Martinez, Special To the New York Times | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/sports/golf-geddes-tops-king-in-lpga.html | GOLF; GEDDES TOPS KING IN L.P.G.A. | False | By Gordon S. White Jr. | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/style/cindy-louis-is-married.html | Cindy Louis Is Married | False | | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/arts/recital-irish-tenor.html | RECITAL: IRISH TENOR | False | By Will Crutchfield | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/opinion/essay-in-harm-s-way.html | ESSAY; In Harm's Way | False | By William Safire | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/arts/music-muralidhar-mimic.html | MUSIC: MURALIDHAR, MIMIC | False | By Stephen Holden | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/business/michelin-s-annual-best-seller.html | MICHELIN'S ANNUAL BEST SELLER | False | By Steven Greenhouse | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/world/ruler-of-kuwait-says-war-spills-over-from-gulf-area.html | RULER OF KUWAIT SAYS WAR SPILLS OVER FROM GULF AREA | False | By John Kifner, Special To the New York Times | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/nyregion/quotation-of-the-day-664587.html | Quotation of the Day | False | | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/nyregion/c-corrections-665287.html | CORRECTIONS | False | | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/nyregion/patient-is-killed-and-5-are-hurt-in-hospital-fire.html | PATIENT IS KILLED AND 5 ARE HURT IN HOSPITAL FIRE | False | By John T. McQuiston | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/sports/sports-of-the-times-the-gooden-sideshow.html | SPORTS OF THE TIMES; The Gooden Sideshow | False | By Dave Anderson | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/us/child-welfare-unit-plans-to-urge-a-ban-on-surrogacy-pacts.html | CHILD WELFARE UNIT PLANS TO URGE A BAN ON SURROGACY PACTS | False | Special to the New York Times | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/nyregion/new-outlook-is-likely-for-landmarks-panel.html | NEW OUTLOOK IS LIKELY FOR LANDMARKS PANEL | False | By David W. Dunlap | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/sports/outdoors-casting-away-doubts.html | Outdoors: Casting Away Doubts | False | By Nelson Bryant | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/sports/sports-world-specials-the-sixth-man.html | SPORTS WORLD SPECIALS; The Sixth Man | False | By Robert Mcg. Thomas Jr. | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/sports/question-box.html | Question Box | False | By Ray Corio | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/arts/waterloo-festival-plans-concerts-at-princeton.html | Waterloo Festival Plans Concerts at Princeton | False | | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/business/california-s-daring-thrift-unit.html | CALIFORNIA'S DARING THRIFT UNIT | False | By Richard W. Stevenson | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/opinion/l-ach-those-dutch-vowels-and-german-consonants-673687.html | Ach, Those Dutch Vowels and German Consonants! | False | | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/nyregion/c-corrections-665187.html | CORRECTIONS | False | | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/nyregion/commencements-university-of-rochester.html | COMMENCEMENTS; University of Rochester | False | | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/nyregion/dismembered-body-found.html | Dismembered Body Found | False | | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/nyregion/schmidt-guides-yale-into-a-new-era.html | SCHMIDT GUIDES YALE INTO A 'NEW ERA' | False | By Edward B. Fiske, Special To the New York Times | 1987-05-29 | TX 2-083624 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/opinion/pictures-of-dead-young-men.html | Pictures of Dead Young Men | False | | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/business/dim-hopes-for-summit-talks.html | DIM HOPES FOR SUMMIT TALKS | False | By Peter T. Kilborn | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/arts/opera-updated-salome-at-spoleto.html | OPERA: UPDATED 'SALOME' AT SPOLETO | False | By Michael Kimmelman, Special To the New York Times | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/us/70-of-paroled-young-are-arrested.html | 70% OF PAROLED YOUNG ARE ARRESTED | False | Special to the New York Times | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/obituaries/hermione-gingold-english-actress-dies-at-89.html | HERMIONE GINGOLD, ENGLISH ACTRESS, DIES AT 89 | False | By Wolfgang Saxon | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/arts/music-four-concertos.html | MUSIC: FOUR CONCERTOS | False | By Bernard Holland | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/us/washington-talk-briefing-webster-s-transfer.html | WASHINGTON TALK: BRIEFING; Webster's Transfer | False | | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/sports/sports-world-specials-breeding-success.html | SPORTS WORLD SPECIALS; Breeding Success | False | By Robert Mcg. Thomas Jr. | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/sports/pistons-have-celtics-on-run.html | Pistons Have Celtics on Run | False | By Sam Goldaper, Special To the New York Times | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/us/washington-talk-briefing-the-peace-conference.html | WASHINGTON TALK: BRIEFING; The Peace Conference | False | | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/business/dividend-meetings-687387.html | DIVIDEND MEETINGS | False | | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/nyregion/expelled-artist-seeks-painting-held-by-the-kgb.html | EXPELLED ARTIST SEEKS PAINTING HELD BY THE K.G.B. | False | By Ari L. Goldman | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/us/effort-to-bar-us-lawyers-made-in-suit-against-va.html | EFFORT TO BAR U.S. LAWYERS MADE IN SUIT AGAINST V.A. | False | By Ben A. Franklin, Special To the New York Times | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/world/in-south-africa-showcase-reports-of-brutality-and-arrests.html | IN SOUTH AFRICA 'SHOWCASE,' REPORTS OF BRUTALITY AND ARRESTS | False | By John D. Battersby, Special To the New York Times | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/opinion/new-york-city-s-inhuman-dimension.html | New York City's Inhuman Dimension | False | By Leonard Kriegel; Leonard Kriegel Is Professor of English and Director of the City College Center For Worker Education. | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/opinion/the-worm-and-the-apple-wired-a-shrewd-power-play.html | The Worm and the Apple: Wired; A Shrewd Power Play | False | | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/business/summer-market-rally-inevitable-or-mythical.html | Summer Market Rally: Inevitable or Mythical? | False | By Lawrence J. de Maria | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/nyregion/commencements-suny-binghamton.html | COMMENCEMENTS; SUNY-Binghamton | False | | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/style/karen-susan-heiko-is-bride-of-dennis-man-hei-wong.html | Karen Susan Heiko Is Bride Of Dennis Man-Hei Wong | False | | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/opinion/l-banks-need-sensitivity-in-latin-debt-talks-672587.html | Banks Need Sensitivity In Latin Debt Talks | False | | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/sports/sports-world-specials-688587.html | SPORTS WORLD SPECIALS | False | By Robert Mcg. Thomas Jr. | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/sports/gretzky-too-much-for-flyers.html | GRETZKY TOO MUCH FOR FLYERS | False | By Robin Finn | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/sports/college-baseball-fordham-and-rider-defeated.html | COLLEGE BASEBALL; FORDHAM AND RIDER DEFEATED | False | By Malcolm Moran | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/opinion/l-a-troubled-history-at-the-burned-foster-care-house-in-queens-hard-working-people-672787.html | A Troubled History at the Burned Foster-Care House in Queens; Hard-Working People | False | | 1987-05-29 | TX 2-083624 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/us/the-constitution-1787-1987-reflection-and-hijinks-at-festival.html | THE CONSTITUTION 1787-1987; REFLECTION AND HIJINKS AT FESTIVAL | False | By William K. Stevens, Special To the New York Times | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/us/indian-sobriety-drive-begun.html | Indian Sobriety Drive Begun | False | AP | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/style/laura-ullman-is-wed-to-howard-schwartz.html | Laura Ullman Is Wed To Howard Schwartz | False | | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/arts/the-opera-lucretia-at-brooklyn-college.html | THE OPERA: 'LUCRETIA,' AT BROOKLYN COLLEGE | False | By Bernard Holland | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/obituaries/ellen-frankfort-50-is-dead-author-on-feminist-issues.html | Ellen Frankfort, 50, Is Dead; Author on Feminist Issues | False | | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/opinion/l-bail-bond-initiative-672387.html | Bail Bond Initiative | False | | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/opinion/l-a-troubled-history-at-the-burned-foster-care-house-in-queens-673987.html | A Troubled History at the Burned Foster-Care House in Queens | False | | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/style/marlene-sable-and-merrick-l-cohen-are-married.html | Marlene Sable and Merrick L. Cohen Are Married | False | | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/us/detroit-s-steamers-nostalgia-on-deck.html | DETROIT'S STEAMERS: NOSTALGIA ON DECK | False | By Isabel Wilkerson, Special To the New York Times | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/arts/dance-don-quixote.html | DANCE: 'DON QUIXOTE' | False | By Anna Kisselgoff | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/sports/results-plus-644087.html | RESULTS PLUS | False | | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/nyregion/principal-praised-by-reagan-is-held-in-assault-on-teacher.html | Principal Praised by Reagan Is Held in Assault on Teacher | False | AP | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/sports/cardinals-slam-astros-8-2.html | CARDINALS SLAM ASTROS, 8-2 | False | AP | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/style/linda-r-snow-wed-to-barrett-z-gross.html | Linda R. Snow Wed to Barrett Z. Gross | False | | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/business/demand-for-home-loans-falls.html | DEMAND FOR HOME LOANS FALLS | False | By Pauline Yoshihashi | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/sports/rodriguez-wins.html | Rodriguez Wins | False | AP | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/arts/music-caetano-veloso.html | MUSIC: CAETANO VELOSO | False | By Jon Pareles | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/business/business-digest-monday-may-25-1987.html | BUSINESS DIGEST: MONDAY, MAY 25, 1987 | False | | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/business/business-people-president-of-cox-calls-appointment-a-surprise.html | BUSINESS PEOPLE; President of Cox Calls Appointment a Surprise | False | | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/style/in-fitness-stakes-walking-forges-ahead.html | IN FITNESS STAKES, WALKING FORGES AHEAD | False | By Glenn Collins | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/world/syrian-officer-denies-linking-libya-to-purchase-of-hostage.html | Syrian Officer Denies Linking Libya to Purchase of Hostage | False | AP | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/world/a-new-stand-over-contras.html | A NEW STAND OVER CONTRAS | False | By Stuart Taylor Jr., Special To the New York Times | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/opinion/where-should-the-third-world-turn.html | Where Should the Third World Turn? | False | | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/opinion/l-ach-those-dutch-vowels-and-german-consonants-673887.html | Ach, Those Dutch Vowels and German Consonants! | False | | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/theater/morgan-freeman-looks-at-acting.html | MORGAN FREEMAN LOOKS AT ACTING | False | By Nan Robertson | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/nyregion/commencements-colgate-university.html | COMMENCEMENTS; Colgate University | False | | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/business/business-people-wyman-and-beech-get-new-leaders.html | BUSINESS PEOPLE; Wyman and Beech Get New Leaders | False | | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/nyregion/commencements-mount-holyoke.html | COMMENCEMENTS; Mount Holyoke | False | | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/nyregion/commencements-hamilton-college.html | COMMENCEMENTS; Hamilton College | False | | 1987-05-29 | TX 2-083624 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/style/relationships-mentor-is-more-than-a-friend.html | RELATIONSHIPS; MENTOR IS MORE THAN A FRIEND | False | By Olive Evans | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/style/how-to-take-the-first-step.html | HOW TO TAKE THE FIRST STEP | False | | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/world/athens-to-call-vote-on-u.s.-bases.html | ATHENS TO CALL VOTE ON U.S. BASES | False | Special to the New York Times | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/sports/boxing-in-tyson-s-corner-savvy-supporters.html | BOXING; IN TYSON'S CORNER, SAVVY SUPPORTERS | False | By Phil Berger | 1987-05-29 | TX 2-083624 | | |
| 1987-05-25 | 1987-05-25 | https://www.nytimes.com/1987/05/25/arts/after-years-of-froth-aaron-spelling-gets-serious.html | AFTER YEARS OF FROTH, AARON SPELLING GETS SERIOUS | False | By Stephen Farber | 1987-05-29 | TX 2-083624 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/us/prom-warning-holds-tuxedo-girls-barred.html | Prom Warning Holds; Tuxedo Girls Barred | False | AP | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/us/washington-talk-briefing-differing-with-meese.html | WASHINGTON TALK: BRIEFING; Differing With Meese | False | | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/world/gomoa-lome-journal-man-with-a-plan-and-seeds-for-a-greener-ghana.html | GOMOA LOME JOURNAL; MAN WITH A PLAN (AND SEEDS) FOR A GREENER GHANA | False | By James Brooke, Special to the New York Times | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/opinion/abroad-at-home-ready-to-go-to-war.html | ABROAD AT HOME; Ready to Go to War? | False | By Anthony Lewis | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/opinion/l-let-s-have-more-police-officers-on-the-sidewalks-of-new-york-676487.html | Let's Have More Police Officers on the Sidewalks of New York | False | | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/science/the-black-rhino-preserving-diversity.html | THE BLACK RHINO: PRESERVING DIVERSITY | False | By Harold M. Schmeck Jr. | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/us/washington-talk-briefing-prosecutor-tunes-out.html | WASHINGTON TALK: BRIEFING; Prosecutor Tunes Out | False | | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/style/for-camera-buffs-a-flight-of-fancy.html | FOR CAMERA BUFFS, A FLIGHT OF FANCY | False | | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/opinion/l-the-happy-adoptive-family-is-no-myth-save-them-from-limbo-915087.html | THE HAPPY ADOPTIVE FAMILY IS NO MYTH; Save Them From Limbo | False | | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/business/fda-to-get-more-data-on-key-genentech-drug.html | F.D.A. TO GET MORE DATA ON KEY GENENTECH DRUG | False | By Andrew Pollack, Special To the New York Times | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/business/us-chip-makers-recovering.html | U.S. CHIP MAKERS RECOVERING | False | By David E. Sanger | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/obituaries/photo-gerard-oestreicher-irving-kaufman-gerard-oestreicher-broadway-producer.html | photo of Gerard Oestreicher (Irving Kaufman); GERARD OESTREICHER, BROADWAY PRODUCER AND DEVELOPER, DIES | False | | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/business/business-people-santa-fe-head-finds-tasks-more-difficult.html | BUSINESS PEOPLE; Santa Fe Head Finds Tasks More Difficult | False | By Daniel F. Cuff and Stephen Phillips | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/us/golden-gate-crowd-made-bridge-bend.html | GOLDEN GATE CROWD MADE BRIDGE BEND | False | AP | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/nyregion/our-towns-the-beach-war-rising-fees-rising-tempers.html | OUR TOWNS; The Beach War: Rising Fees, Rising Tempers | False | By Michael Winerip | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/nyregion/c-corrections-808187.html | Corrections | False | | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/sports/nba-playoffs-lakers-dominate-sonics-sweep-series.html | N.B.A. PLAYOFFS; LAKERS DOMINATE SONICS, SWEEP SERIES | False | By Roy S. Johnson, Special To the New York Times | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/us/number-of-women-in-state-legislatures-rises-steadily.html | NUMBER OF WOMEN IN STATE LEGISLATURES RISES STEADILY | False | By Robert E. Tomasson | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/sports/sports-people-paterno-to-aid-bush.html | SPORTS PEOPLE; Paterno to Aid Bush | False | | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/nyregion/new-york-city-to-add-2-sites-for-aids-tests.html | NEW YORK CITY TO ADD 2 SITES FOR AIDS TESTS | False | By Ronald Sullivan | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/us/secretary-dole-for-faa-funds.html | Secretary Dole For F.A.A. Funds | False | AP | 1987-05-29 | TX 2-083625 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/sports/results-plus-861087.html | RESULTS PLUS | False | | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/nyregion/c-corrections-876687.html | CORRECTIONS | False | | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/arts/recital-ron-levy-pianist.html | RECITAL: RON LEVY, PIANIST | False | By Bernard Holland | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/world/barbie-reported-likely-to-be-back-in-court-today-to-face-accusers.html | BARBIE REPORTED LIKELY TO BE BACK IN COURT TODAY TO FACE ACCUSERS | False | By Paul Lewis, Special To the New York Times | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/sports/players-auerbach-s-protege-emerges.html | PLAYERS; AUERBACH'S PROTEGE EMERGES | False | By Sam Goldaper | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/nyregion/c-corrections-876687.html | CORRECTIONS | False | | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/business/advertising-esquire-asserts-its-leadership.html | ADVERTISING; Esquire Asserts Its Leadership | False | By Philip H. Dougherty | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/world/a-showdown-in-gulf-war.html | A SHOWDOWN IN GULF WAR? | False | By Elaine Sciolino, Special To the New York Times | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/opinion/l-in-business-big-doesn-t-always-mean-bad-676687.html | In Business, Big Doesn't Always Mean Bad | False | | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/us/wheaton-trustees-reaffirm-move-toward-coeducation.html | Wheaton Trustees Reaffirm Move Toward Coeducation | False | AP | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/opinion/l-helsinki-pact-offers-hope-to-illegal-aliens-676587.html | Helsinki Pact Offers Hope to Illegal Aliens | False | | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/nyregion/careless-smoking-cited-in-blaze-that-killed-woman-at-hospital.html | CARELESS SMOKING CITED IN BLAZE THAT KILLED WOMAN AT HOSPITAL | False | By George James | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/obituaries/henrik-beer-71-of-the-red-cross.html | HENRIK BEER, 71, OF THE RED CROSS | False | | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/nyregion/parades-picnics-and-parks-attract-many-on-cool-bleak-memorial-day.html | PARADES, PICNICS AND PARKS ATTRACT MANY ON COOL, BLEAK MEMORIAL DAY | False | By James Barron | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/arts/city-ballet-petits-riens-and-tchaikovsky-suite.html | CITY BALLET: 'PETITS RIENS' AND 'TCHAIKOVSKY SUITE' | False | By Jack Anderson | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/theater/stage-athol-fugard-s-road-to-mecca-at-spoleto-festival.html | STAGE: ATHOL FUGARD'S 'ROAD TO MECCA' AT SPOLETO FESTIVAL | False | By Mel Gussow, Special To the New York Times | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/business/executive-changes-770187.html | EXECUTIVE CHANGES | False | | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/nyregion/a-monument-of-grief-for-dead-marines.html | A MONUMENT OF GRIEF FOR DEAD MARINES | False | By Elizabeth Kolbert, Special To the New York Times | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/science/peripherals-radiation-and-vdt-s.html | PERIPHERALS; RADIATION AND VDT'S | False | By Peter H. Lewis | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/world/apartheid-foe-sentenced.html | Apartheid Foe Sentenced | False | Special to the New York Times | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/obituaries/james-g-hirsch-is-dead-at-64-a-leader-in-blood-research.html | JAMES G. HIRSCH IS DEAD AT 64; A LEADER IN BLOOD RESEARCH | False | By Kathleen Teltsch | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/opinion/there-can-never-be-enough-prisons.html | THERE CAN NEVER BE ENOUGH PRISONS | False | There Can Never Be Enough Prisons | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/nyregion/bridge-two-new-york-city-players-are-goldman-pairs-winners.html | Bridge: Two New York City Players Are Goldman Pairs Winners | False | By Alan Truscott | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/world/republicans-on-iran-contra-panel-at-odds-over-best-tactics-to-use.html | REPUBLICANS ON IRAN-CONTRA PANEL AT ODDS OVER BEST TACTICS TO USE | False | By Fox Butterfield, Special To the New York Times | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/sports/avies-copy-takes-derby.html | Avies Copy Takes Derby | False | AP | 1987-05-29 | TX 2-083625 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/world/us-investigators-fly-to-iraq-to-discuss-attack-on-frigate.html | U.S. INVESTIGATORS FLY TO IRAQ TO DISCUSS ATTACK ON FRIGATE | False | By Bernard E. Trainor, Special To the New York Times | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/obituaries/virginia-s-kamen.html | VIRGINIA S. KAMEN | False | | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/sports/yanks-in-sweep-mets-triumph-mets-8-giants-7.html | YANKS IN SWEEP; METS TRIUMPH; METS 8, GIANTS 7 | False | By Joseph Durso, Special To the New York Times | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/sports/tennis-lendl-is-extended-in-opener-at-paris.html | TENNIS; LENDL IS EXTENDED IN OPENER AT PARIS | False | AP | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/arts/spirited-radio-program-hunts-for-an-audience.html | SPIRITED RADIO PROGRAM HUNTS FOR AN AUDIENCE | False | Special to the New York Times | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/sports/johns-hopkins-edges-cornell-for-title.html | JOHNS HOPKINS EDGES CORNELL FOR TITLE | False | By William N. Wallace | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/opinion/helping-banks-and-the-third-world-too.html | Helping Banks and the Third World, Too | False | By John H. Makin | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/books/big-waldenbooks-stores-mix-classics-and-toys.html | BIG WALDENBOOKS STORES MIX CLASSICS AND TOYS | False | By Edwin McDowell, Special To the New York Times | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/business/advertising-hbo-video-promotes-its-brand-to-renters.html | ADVERTISING; HBO Video Promotes Its Brand to Renters | False | By Philip H. Dougherty | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/science/personal-computers-refinements-for-e-mail.html | PERSONAL COMPUTERS; REFINEMENTS FOR 'E-MAIL' | False | By Erik Sandberg-Diment | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/business/market-place-complex-but-strong-unilever.html | Market Place; Complex, But Strong, Unilever | False | By Vartanig Vartan | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/business/careers-a-variety-of-jobs-in-credit.html | Careers; A Variety Of Jobs In Credit | False | By Elizabeth M. Fowler | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/us/kentucky-s-race-is-the-very-model-of-a-modern-major-political-primary.html | KENTUCKY'S RACE IS THE VERY MODEL OF A MODERN MAJOR POLITICAL PRIMARY | False | By E. J. Dionne Jr., Special To the New York Times | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/science/about-education-selling-textbooks-like-toothpaste.html | ABOUT EDUCATION; SELLING TEXTBOOKS LIKE TOOTHPASTE | False | By Fred M. Hechinger | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/arts/opera-spoleto-usa-offers-rameau-s-platee.html | OPERA: SPOLETO U.S.A. OFFERS RAMEAU'S 'PLATEE' | False | By Michael Kimmelman, Special to the New York Times | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/world/years-of-jamming-voice-of-america-halted-by-soviet.html | YEARS OF JAMMING VOICE OF AMERICA HALTED BY SOVIET | False | By Philip Shenon, Special To the New York Times | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/world/for-grobachev-3-kisses-in-rumania.html | FOR GROBACHEV, 3 KISSES IN RUMANIA | False | By Henry Kamm, Special To the New York Times | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/us/washington-talk-briefing-the-police-memorial.html | WASHINGTON TALK: BRIEFING; The Police Memorial | False | | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/us/prisoners-are-recaptured.html | Prisoners Are Recaptured | False | AP | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/arts/houston-s-elegant-menil-collection.html | HOUSTON'S ELEGANT MENIL COLLECTION | False | By Grace Glueck, Special to the New York Times | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/us/tv-ministry-falls-short-of-fund-raising-goal.html | TV MINISTRY FALLS SHORT OF FUND-RAISING GOAL | False | AP | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/us/puerto-rico-is-hit-by-five-explosions.html | PUERTO RICO IS HIT BY FIVE EXPLOSIONS | False | By Manuel Suarez, Special To the New York Times | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/us/tornado-victims-relatives-gather-for-prayer.html | Tornado Victims' Relatives Gather for Prayer | False | AP | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/science/q-a-712187.html | Q&A | False | | 1987-05-29 | TX 2-083625 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/world/mao-s-home-province-proves-stubborn.html | MAO'S HOME PROVINCE PROVES STUBBORN | False | By Edward A. Gargan, Special To the New York Times | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/books/books-of-the-times-719387.html | BOOKS OF THE TIMES | False | By John Gross | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/sports/shooting-for-20-year-plan.html | Shooting for 20-Year Plan | False | | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/business/advertising-della-femina-picks-up-hasselblad-account.html | ADVERTISING; Della Femina Picks Up Hasselblad Account | False | By Philip H. Dougherty | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/opinion/want-the-pesticide-industry-in-your-milk.html | Want the Pesticide Industry in Your Milk? | False | By Albert H. Meyerhoff | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/us/florida-s-top-ranking-in-syphilis-cases-is-linked-to-use-of-drugs.html | FLORIDA'S TOP RANKING IN SYPHILIS CASES IS LINKED TO USE OF DRUGS | False | Special to the New York Times | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/obituaries/marcel-chandelier.html | MARCEL CHANDELIER | False | | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/business/death-of-baker-plan-on-debt-seen.html | DEATH OF 'BAKER PLAN' ON DEBT SEEN | False | By Peter T. Kilborn, Special To the New York Times | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/science/science-watch-toward-leaner-meat.html | SCIENCE WATCH; Toward Leaner Meat | False | | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/world/chirac-his-cocleagues-split-attacks-rightist-demagogy.html | CHIRAC, HIS COCLEAGUES SPLIT, ATTACKS RIGHTIST 'DEMAGOGY' | False | By Richard Bernstein, Special to the New York Times | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/style/from-lagerfeld-furs-of-special-grace.html | FROM LAGERFELD, FURS OF SPECIAL GRACE | False | By Bernadine Morris | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/us/pageantry-and-the-ideals-of-200-years.html | PAGEANTRY AND THE IDEALS OF 200 YEARS | False | By William K. Stevens, Special to the New York Times | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/business/credit-markets-rebound-heartens-analysts.html | CREDIT MARKETS; Rebound Heartens Analysts | False | By Michael Quint | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/business/business-and-health-coping-with-stress-at-work.html | Business and Health; Coping With Stress at Work | False | By Milt Freudenheim | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/style/weddings-and-engagements-kimberly-a-howard-wed-to-c-j-o-donnell.html | WEDDINGS AND ENGAGEMENTS; Kimberly A. Howard Wed to C. J. O'Donnell | False | | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/business/aid-asked-for-steel-industry.html | AID ASKED FOR STEEL INDUSTRY | False | By Jonathan P. Hicks, Special To the New York Times | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/business/dollar-higher-against-yen.html | Dollar Higher Against Yen | False | AP | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/science/the-doctor-s-watch-does-the-aids-virus-work-alone.html | THE DOCTOR'S WATCH; DOES THE AIDS VIRUS WORK ALONE? | False | By Lawrence K. Altman, M.d. | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/sports/gulch-s-late-surge-takes-metropolitan.html | GULCH'S LATE SURGE TAKES METROPOLITAN | False | By Steven Crist | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/opinion/the-chaos-in-cap-s-store.html | The Chaos in Cap's Store | False | | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/obituaries/john-d-mcpherson-founder-of-an-air-freight-company.html | JOHN D. MCPHERSON, FOUNDER OF AN AIR FREIGHT COMPANY | False | By Todd S. Purdum | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/science/jumbo-rocket-looms-large-in-us-plans.html | JUMBO ROCKET LOOMS LARGE IN U.S. PLANS | False | By John Noble Wilford | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/business/advertising-mccann-s-taiwan-move.html | ADVERTISING; McCann's Taiwan Move | False | By Philip H. Dougherty | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/sports/sports-people-murdoch-considered.html | SPORTS PEOPLE; Murdoch Considered | False | | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/world/norway-says-israel-resists-a-nuclear-check.html | NORWAY SAYS ISRAEL RESISTS A NUCLEAR CHECK | False | By Michael R. Gordon, Special To the New York Times | 1987-05-29 | TX 2-083625 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/us/dallas-death-shootings-by-police-stoking-anger.html | DALLAS DEATH: SHOOTINGS BY POLICE STOKING ANGER | False | By Peter Applebome, Special to the New York Times | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/us/hands-across-america-rach-exceeded-grasp.html | HANDS ACROSS AMERICA: RACH EXCEEDED GRASP | False | AP | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/arts/recital-alan-weinberg.html | RECITAL: ALAN WEINBERG | False | By Bernard Holland | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/world/iranians-flee-to-turkey-and-dream-of-us.html | IRANIANS FLEE TO TURKEY AND DREAM OF U.S. | False | By Alan Cowell, Special to the New York Times | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/us/parolee-shifted-after-protest.html | PAROLEE SHIFTED AFTER PROTEST | False | AP | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/nyregion/jury-chief-says-no-indictments-were-justified.html | JURY CHIEF SAYS NO INDICTMENTS WERE JUSTIFIED | False | By Thomas J. Lueck | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/us/boy-s-ear-reattached-after-dog-swallows-it.html | Boy's Ear Reattached After Dog Swallows It | False | AP | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/business/satellite-video-services.html | Satellite Video Services | False | AP | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/sports/sports-people-garvey-sidelined.html | SPORTS PEOPLE; Garvey Sidelined | False | | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/business/advertising-time-life-assignments-to-wunderman-ricotta.html | ADVERTISING; Time-Life Assignments To Wunderman, Ricotta | False | By Philip H. Dougherty | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/business/briefs-770087.html | BRIEFS | False | | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/business/business-people-beatrice-executive-to-refocus-on-food.html | BUSINESS PEOPLE; Beatrice Executive To Refocus on Food | False | By Daniel F. Cuff and Stephen Phillips | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/science/science-watch-test-tube-kittens.html | SCIENCE WATCH; 'Test-Tube' Kittens | False | | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/nyregion/haunting-issues-surround-jewish-nazi-camp-overseer.html | HAUNTING ISSUES SURROUND JEWISH NAZI CAMP OVERSEER | False | By Samuel G. Freedman | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/science/far-from-passive-many-plants-live-in-a-state-of-war.html | FAR FROM PASSIVE, MANY PLANTS LIVE IN A STATE OF WAR | False | By Jane E. Brody | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/nyregion/cover-up-southampton-tells-vacationers.html | COVER UP, SOUTHAMPTON TELLS VACATIONERS | False | By Eric Schmitt, Special To the New York Times | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/nyregion/motorists-deaths-prompt-an-uproar-on-garbage-trucks-at-jersey-landfill.html | MOTORIST'S DEATHS PROMPT AN UPROAR ON GARBAGE TRUCKS AT JERSEY LANDFILL | False | By Iver Peterson, Special to the New York Times | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/world/fiji-coup-leader-is-given-key-post.html | FIJI COUP LEADER IS GIVEN KEY POST | False | By Nicholas D. Kristof, Special To the New York Times | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/nyregion/donovan-cleared-of-fraud-charges-by-jury-in-bronx.html | DONOVAN CLEARED OF FRAUD CHARGES BY JURY IN BRONX | False | By Selwyn Raab | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/sports/nhl-playoffs-flyers-feisty-under-pressure.html | N.H.L. PLAYOFFS; FLYERS FEISTY UNDER PRESSURE | False | By Robin Finn, Special to the New York Times | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/nyregion/thinking-the-talk-of-the-city.html | THINKING: THE TALK OF THE CITY | False | By Dennis Hevesi | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/arts/track-star-and-drugs-in-cracked-up-on-nbc.html | TRACK STAR AND DRUGS IN CRACKED UP ON NBC | False | By John J. O'Connor | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/business/plants-in-mexico-help-japan-sell-to-us.html | PLANTS IN MEXICO HELP JAPAN SELL TO U.S. | False | By Larry Rohter, Special to the New York Times | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/business/german-concern-to-buy-ecolab-detergent-unit.html | GERMAN CONCERN TO BUY ECOLAB DETERGENT UNIT | False | By Alison Leigh Cowan | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/obituaries/donald-h-putnam-62-head-of-conrac-corp.html | Donald H. Putnam, 62, Head of Conrac Corp. | False | | 1987-05-29 | TX 2-083625 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/world/court-finds-israel-framed-a-moslem.html | COURT FINDS ISRAEL FRAMED A MOSLEM | False | By Thomas L. Friedman, Special To the New York Times | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/us/washington-talk-booksellers-where-politics-isn-t-topic-a.html | WASHINGTON TALK: BOOKSELLERS; Where Politics Isn't Topic A | False | By Edwin McDowell | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/style/weddings-and-engagements-richard-loewus-wed-to-cynthia-ann-thole.html | WEDDINGS AND ENGAGEMENTS; Richard Loewus Wed To Cynthia Ann Thole | False | | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/us/baker-s-wife-hospitalized.html | Baker's Wife Hospitalized | False | AP | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/science/gene-therapy-for-humans-moves-nearer-to-reality.html | GENE THERAPY FOR HUMANS MOVES NEARER TO REALITY | False | By Harold M. Schmeck Jr. | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/nyregion/inside-810687.html | INSIDE | False | | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/us/views-on-constitution-promises-kept-miles-to-go.html | VIEWS ON CONSTITUTION: PROMISES KEPT, MILES TO GO | False | By Douglas Martin | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/sports/baseball-clark-s-nightmare-3-errors-in-1-inning.html | BASEBALL; CLARK'S NIGHTMARE: 3 ERRORS IN 1 INNING | False | AP | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/business/advertising-ingalls-quinn-wins-ocean-spray-business.html | ADVERTISING; Ingalls, Quinn Wins Ocean Spray Business | False | By Philip H. Dougherty | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/us/iran-wave-is-a-ripple-back-home.html | IRAN WAVE IS A RIPPLE BACK HOME | False | By Kenneth B. Noble, Special To the New York Times | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/sports/500-favors-drivers-of-certain-age.html | 500 FAVORS DRIVERS OF CERTAIN AGE | False | By Gerald Eskenazi, Special To the New York Times | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/sports/sports-people-drug-jury-picked.html | SPORTS PEOPLE; Drug Jury Picked | False | | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/science/shotgun-s-blast-may-create-new-forms-of-life.html | SHOTGUN'S BLAST MAY CREATE NEW FORMS OF LIFE | False | By Malcolm W. Browne | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/nyregion/donovan-gives-assist-to-saint-raymond.html | Donovan Gives Assist To Saint Raymond | False | | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/nyregion/3-die-and-7-are-hurt-in-bedford-stuyvesant-fire.html | 3 DIE AND 7 ARE HURT IN BEDFORD-STUYVESANT FIRE | False | By John T. McQuiston | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/opinion/observer-justice-in-the-grass.html | OBSERVER; Justice In the Grass | False | By Russell Baker | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/sports/yanks-in-sweep-mets-triumph-yankees-6-angels-3.html | YANKS IN SWEEP; METS TRIUMPH; YANKEES 6, ANGELS 3 | False | By Michael Martinez, Special To the New York Times | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/nyregion/quotation-of-the-day-875087.html | Quotation of the Day | False | | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/us/excerpts-from-speeches-by-bush-burger-and-goode-at-the-bicentennial.html | EXCERPTS FROM SPEECHES BY BUSH, BURGER AND GOODE AT THE BICENTENNIAL | False | | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/business/bill-note-auctions-highlight-week.html | BILL, NOTE AUCTIONS HIGHLIGHT WEEK | False | | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/style/notes-on-fashion.html | NOTES ON FASHION | False | By Michael Gross | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/sports/sports-of-the-times-knicks-intrigue-nelson.html | SPORTS OF THE TIMES; Knicks 'Intrigue' Nelson | False | By Dave Anderson | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/opinion/l-the-happy-adoptive-family-is-no-myth-676787.html | The Happy Adoptive Family Is No Myth | False | | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/world/the-un-toda-may-26-1987.html | The U.N. Toda: May 26, 1987 | False | | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/world/top-seoul-aides-including-prime-minister-resign.html | TOP SEOUL AIDES, INCLUDING PRIME MINISTER, RESIGN | False | By Clyde Haberman, Special To the New York Times | 1987-05-29 | TX 2-083625 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/business/business-digest-tuesday-may-26-1987.html | BUSINESS DIGEST: TUESDAY, MAY 26, 1987 | False | | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/opinion/l-obfuscation-of-justice-916187.html | Obfuscation of Justice | False | | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/arts/dance-berlin-troupe-at-st-mark-s-church.html | DANCE: BERLIN TROUPE AT ST. MARK'S CHURCH | False | By Anna Kisselgoff | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/business/a-tense-climate-for-eastern.html | A TENSE CLIMATE FOR EASTERN | False | By Agis Salpukas | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/opinion/editorial-notebook-why-not-black-mayor-new-york-differs-other-big-cities.html | The Editorial Notebook; Why Not a Black Mayor?: How New York Differs From Other Big Cities | False | By Don Wycliff | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/science/hunt-is-on-for-scattered-blueprints-of-powerful-saturn-moon-rocket.html | HUNT IS ON FOR SCATTERED BLUEPRINTS OF POWERFUL SATURN MOON ROCKET | False | By William J. Broad | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/style/weddings-and-engagements-emily-s-medine-wed-in-princeton.html | WEDDINGS AND ENGAGEMENTS; Emily S. Medine Wed in Princeton | False | | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/us/boat-races-transcend-racial-dispute.html | Boat Races Transcend Earlier Racial Dispute | False | AP | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/nyregion/news-summary-tuesday-may-26-1987.html | NEWS SUMMARY: TUESDAY, MAY 26, 1987 | False | | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/science/uganda-receives-6-million-to-combat-aids.html | UGANDA RECEIVES $6 MILLION TO COMBAT AIDS | False | By Thomas W. Netter, Special To the New York Times | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/arts/chess-avenging-an-earlier-defeat-ljubojevic-overcomes-short.html | Chess: Avenging an Earlier Defeat, Ljubojevic Overcomes Short | False | By Robert Byrne | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/us/carroll-a-hochwalt-ex-monsanto-official.html | Carroll A. Hochwalt, Ex-Monsanto Official | False | | 1987-05-29 | TX 2-083625 | | |
| 1987-05-26 | 1987-05-26 | https://www.nytimes.com/1987/05/26/us/washington-talk-congress-your-taxes-work-national-weed-center-ad-drive-fish.html | WASHINGTON TALK: CONGRESS; Your Taxes at Work: A National Weed Center, an Ad Drive on Fish | False | By Gary Klott | 1987-05-29 | TX 2-083625 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/us/3-die-as-platform-gives-way.html | 3 DIE AS PLATFORM GIVES WAY | False | AP | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/us/excerpts-from-recommendations-on-bishops.html | EXCERPTS FROM RECOMMENDATIONS ON BISHOPS | False | | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/arts/pop-lorries.html | POP: LORRIES | False | By Robert Palmer | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/sports/scouting-powerful-debuts.html | SCOUTING; Powerful Debuts | False | | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/sports/yankees-are-solid-on-defense.html | Yankees Are Solid on Defense | False | By Michael Martinez | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/opinion/l-japanese-and-germans-must-just-spend-more-981887.html | Japanese and Germans Must Just Spend More | False | | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/us/us-postpones-fines-for-a-month-on-hiring-of-illegal-alien-workers.html | U.S. POSTPONES FINES FOR A MONTH ON HIRING OF ILLEGAL ALIEN WORKERS | False | By Robert Pear, Special To The New York Times | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/opinion/l-new-york-city-should-have-red-light-cameras-167387.html | New York City Should Have Red-Light Cameras | False | | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/us/texas-town-buries-17-tornado-victims.html | TEXAS TOWN BURIES 17 TORNADO VICTIMS | False | AP | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/us/washington-talk-press-corps-japanese-gain-perspective-covering-america.html | WASHINGTON TALK: The Press Corps; How the Japanese Gain Perspective On Covering America | False | By Clyde H. Farnsworth | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/sports/scouting-surgery-for-garvey.html | SCOUTING; Surgery for Garvey | False | | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/nyregion/disagreement-on-ethics-outlined-by-anderson.html | Disagreement on Ethics Outlined by Anderson | False | Special to the New York Times | 1987-06-01 | TX 2-074896 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/world/gorbachev-speaks-to-rumanians-on-openness-to-cool-response.html | GORBACHEV SPEAKS TO RUMANIANS ON 'OPENNESS TO COOL RESPONSE | False | By Henry Kamm, Special To the New York Times | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/nyregion/princeton-clubs-told-to-let-in-women.html | PRINCETON CLUBS TOLD TO LET IN WOMEN | False | By Joseph F. Sullivan, Special To the New York Times | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/nyregion/c-corrections-127287.html | CORRECTIONS | False | | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/business/economic-scene-floating-up-to-venice.html | Economic Scene; Floating Up To Venice | False | By Leonard Silk | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/nyregion/masselli-moves-for-quick-trial-on-murder-charges.html | MASSELLI MOVES FOR QUICK TRIAL ON MURDER CHARGES | False | By Andrew Rosenthal | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/nyregion/salerno-jury-told-to-avoid-publicity-on-bail-decision.html | SALERNO JURY TOLD TO AVOID PUBLICITY ON BAIL DECISION | False | By Arnold H. Lubasch | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/world/reagan-says-us-presence-in-the-persian-gulf-won-t-lead-to-war.html | REAGAN SAYS U.S. PRESENCE IN THE PERSIAN GULF WON'T LEAD TO WAR | False | By Elaine Sciolino, Special To the New York Times | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/world/ankara-journal-turks-finally-ask-are-we-europeans-or-what.html | ANKARA JOURNAL; TURKS FINALLY ASK, ARE WE EUROPEANS OR WHAT? | False | By Alan Cowell, Special To the New York Times | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/sports/sports-of-the-times-bird-stole-the-ball.html | SPORTS OF THE TIMES; Bird Stole The Ball | False | | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/books/books-of-the-times-988587.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/business/us-petroleum-data.html | U.S. PETROLEUM DATA | False | | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/business/company-news-pennzoil-getty-pact-disputed.html | COMPANY NEWS; Pennzoil-Getty Pact Disputed | False | Special to the New York Times | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/us/doctor-guilty-of-falsifying-drug-tests-in-accident-cases.html | Doctor Guilty of Falsifying Drug Tests in Accident Cases | False | AP | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/business/company-news-fairview-to-sell-us-properties.html | COMPANY NEWS; Fairview to Sell U.S. Properties | False | Special to the New York Times | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/obituaries/frank-e-canavaciol.html | FRANK E. CANAVACIOL | False | | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/us/washington-talk-on-the-road-with-bush.html | WASHINGTON TALK; On the Road With Bush | False | By Robin Toner | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/business/advertising-greycom-acquires-65-of-british-shop.html | ADVERTISING; Greycom Acquires 65% Of British Shop | False | By Philip H. Dougherty | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/garden/60-minute-gourmet-899287.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/sports/scouting-big-time-goals.html | SCOUTING; Big-Time Goals | False | | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/business/agreement-is-reached-on-spectradyne-buyout.html | Agreement Is Reached On Spectradyne Buyout | False | By Peter H. Frank, Special To the New York Times | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/garden/savoring-the-delights-of-shad-at-festivals-along-the-hudson.html | SAVORING THE DELIGHTS OF SHAD AT FESTIVALS ALONG THE HUDSON | False | By Charlotte Libov | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/world/12-die-in-guatemala-fighting.html | 12 Die in Guatemala Fighting | False | AP | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/business/norwest-is-taking-loan-loss.html | NORWEST IS TAKING LOAN LOSS | False | By Eric N. Berg | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/business/finance-new-issues-174487.html | FINANCE/NEW ISSUES; | False | | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/business/currency-markets-dollar-rebounds-strongly.html | CURRENCY MARKETS; DOLLAR REBOUNDS STRONGLY | False | By James Sterngold | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/garden/the-san-francisco-scene-a-new-simplicity-in-dining.html | THE SAN FRANCISCO SCENE: A NEW SIMPLICITY IN DINING | False | By Bryan Miller | 1987-06-01 | TX 2-074896 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/business/key-rates-016187.html | Key Rates | False | | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/movies/film-the-second-victory-in-1945.html | FILM: 'THE SECOND VICTORY,' IN 1945 | False | By Walter Goodman | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/world/hakim-testimony-put-off-by-panel.html | HAKIM TESTIMONY PUT OFF BY PANEL | False | By David E. Rosenbaum, Special to the New York Times | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/world/us-rules-out-a-short-jail-term-for-twa-suspect-held-by-bonn.html | U.S. RULES OUT A SHORT JAIL TERM FOR T.W.A. SUSPECT HELD BY BONN | False | By Neil A. Lewis, Special to the New York Times | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/business/market-place-analysts-view-of-baby-bells.html | Market Place; Analysts' View Of 'Baby Bells' | False | By Vartanig G. Vartan | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/sports/kickoff-for-apple-games.html | Kickoff for Apple Games | False | | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/nyregion/officer-tells-of-remark-on-intent-to-rob-goetz.html | OFFICER TELLS OF REMARK ON INTENT TO ROB GOETZ | False | By Kirk Johnson | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/opinion/fast-and-hasty-draw-in-the-gulf.html | Fast, and Hasty, Draw in the Gulf | False | | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/garden/personal-health-959187.html | PERSONAL HEALTH | False | By Jane E. Brody | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/us/evangelist-says-he-was-misled-in-giving-up-ptl.html | EVANGELIST SAYS HE WAS MISLED IN GIVING UP PTL | False | AP | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/business/deadline-near-on-w-4-form.html | Deadline Near On W-4 Form | False | AP | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/business/bankamerica-in-japan-talks.html | BankAmerica In Japan Talks | False | Special to the New York Times | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/sports/flyers-comeback-forces-sixth-game.html | FLYERS' COMEBACK FORCES SIXTH GAME | False | By Robin Finn, Special To the New York Times | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/business/navy-awards-ship-contracts.html | Navy Awards Ship Contracts | False | AP | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/sports/baseball-reds-defeat-cubs-on-parker-s-homer.html | BASEBALL; Reds Defeat Cubs On Parker's Homer | False | AP | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/sports/gooden-7-innings-9-hits.html | Gooden: 7 Innings, 9 Hits | False | AP | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/opinion/topics-of-the-times-decline-of-the-diet.html | TOPICS OF THE TIMES; Decline of the Diet | False | | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/nyregion/c-corrections-151587.html | CORRECTIONS | False | | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/nyregion/about-new-york-how-do-you-get-to-the-subways-practice-practice.html | About New York; How Do You Get To the Subways? Practice, Practice | False | By William E. Geist | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/arts/museum-mile-festival.html | Museum Mile Festival | False | | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/nyregion/merola-role-on-donovan-brings-protest.html | MEROLA ROLE ON DONOVAN BRINGS PROTEST | False | By Selwyn Raab, Special to the New York Times | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/opinion/l-undeserved-pensions-983987.html | Undeserved Pensions | False | | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/us/wheaton-board-assailed-on-move-to-admit-men.html | Wheaton Board Assailed on Move to Admit Men | False | AP | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/arts/the-pop-life-invisible-touch-latest-in-genesis-20-year-span.html | THE POP LIFE; 'INVISIBLE TOUCH' LATEST IN GENESIS 20-YEAR SPAN | False | By Stephen Holden | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/garden/talents-inspired-by-the-cooks-of-mexico.html | TALENTS INSPIRED BY THE COOKS OF MEXICO | False | By Marian Burros | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/us/washington-talk-lexicon-iran-contra-lingo-from-fools-to-dogface.html | WASHINGTON TALK: LEXICON; Iran-Contra Lingo: From Fools to Dogface | False | By David E. Rosenbaum | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/nyregion/jury-decides-not-to-indict-officers-who-mistakenly-shot-at-two-men.html | JURY DECIDES NOT TO INDICT OFFICERS WHO MISTAKENLY SHOT AT TWO MEN | False | By James Barron | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/opinion/l-willkommen-bienvenu-166287.html | Willkommen, Bienvenu | False | | 1987-06-01 | TX 2-074896 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/sports/scouting-scots-saluted.html | SCOUTING; Scots Saluted | False | | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/opinion/regulate-medicare-s-bottomless-pit.html | Regulate Medicare's 'Bottomless Pit' | False | | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/theater/theater-one-acters-at-intar.html | THEATER: ONE-ACTERS AT INTAR | False | By Mel Gussow | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/us/court-backs-law-letting-us-widen-pretrial-jail.html | COURT BACKS LAW LETTING U.S. WIDEN PRETRIAL JAIL | False | By Stuart Taylor Jr., Special To the New York Times | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/obituaries/herbert-jacobs-30-s-reporter-who-reshaped-architecture.html | HERBERT JACOBS, 30'S REPORTER WHO RESHAPED ARCHITECTURE | False | By Albert Scardino | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/us/2000-attend-buddhist-cremation-rite-in-vermont.html | 2,000 ATTEND BUDDHIST CREMATION RITE IN VERMONT | False | By Ari L. Goldman, Special To the New York Times | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/garden/discoveries-adorning-a-wall-or-a-wrist.html | DISCOVERIES; ADORNING A WALL OR A WRIST | False | By Carol Lawson | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/business/credit-markets-bond-prices-turn-upward.html | CREDIT MARKETS; BOND PRICES TURN UPWARD | False | By Michael Quint | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/opinion/require-airline-truth-in-scheduling.html | Require Airline Truth in Scheduling | False | By Elizabeth E. Bailey and David M. Kirstein; Elizabeth E. Bailey Is Dean of the Graduate School of Industrial Administration At Carnegie Mellon University, In Pittsburgh. David M. Kirstein Is A Washington Lawyer. Both Worked As Civil Aeronautics Board Officials. | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/nyregion/a-yardstick-of-behavior-deadly-force.html | A YARDSTICK OF BEHAVIOR: DEADLY FORCE | False | By Crystal Nix | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/business/business-people-matchbox-officer-turns-from-dolls-to-toy-cars.html | BUSINESS PEOPLE; Matchbox Officer Turns From Dolls to Toy Cars | False | By Daniel F. Cuff and Kenneth N. Gilpin | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/business/herzog-heine-names-officers.html | Herzog, Heine Names Officers | False | | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/business/company-news-resignation-at-guinness.html | COMPANY NEWS; Resignation At Guinness | False | AP | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/style/wine-talk.html | WINE TALK | False | By Howard G. Goldbert | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/world/1940-memo-criticized-us-embassy.html | 1940 MEMO CRITICIZED U.S. EMBASSY | False | By Philip Shenon, Special To the New York Times | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/us/washington-talk-briefing-waiting-for-levine.html | WASHINGTON TALK: BRIEFING; Waiting for Levine | False | | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/sports/listless-mcenroe-is-upset.html | LISTLESS McENROE IS UPSET | False | By Roger M. Williams | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/nyregion/bridge-reisinger-knockout-event-is-marked-by-major-upset.html | Bridge: Reisinger Knockout Event Is Marked by Major Upset | False | By Alan Truscott | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/sports/unser-is-unlikely-at-meadowlands.html | Unser Is Unlikely At Meadowlands | False | Special to the New York Times | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/business/finance-new-issues-mbia-announces-plan-for-initial-public-sale.html | FINANCE/NEW ISSUES; MBIA Announces Plan For Initial Public Sale | False | | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/us/washington-talk-briefing-giuliani-s-idea.html | WASHINGTON TALK: BRIEFING; Giuliani's Idea | False | | 1987-06-01 | TX 2-074896 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/us/court-backs-illegal-aliens-in-a-deportation-case.html | COURT BACKS ILLEGAL ALIENS IN A DEPORTATION CASE | False | By Stuart Taylor Jr., Special To the New York Times | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/arts/dance-delicate-prey.html | DANCE: 'DELICATE PREY' | False | By Jennifer Dunning | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/nyregion/quotations-of-the-day-151287.html | Quotations of the Day | False | | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/world/alliances-not-issues-in-italy-s-race.html | ALLIANCES, NOT ISSUES, IN ITALY'S RACE | False | By Roberto Suro, Special To the New York Times | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/us/catholics-work-out-compromise-in-dispute-on-seattle-archbishop.html | CATHOLICS WORK OUT COMPROMISE IN DISPUTE ON SEATTLE ARCHBISHOP | False | By Joseph Berger | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/movies/tv-reviews-faces-of-the-enemy-a-documentary.html | TV REVIEWS; 'FACES OF THE ENEMY,' A DOCUMENTARY | False | By Walter Goodman | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/business/group-with-13-stake-seeks-allegis-control.html | GROUP WITH 13% STAKE SEEKS ALLEGIS CONTROL | False | By Agis Salpukas | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/world/the-un-today-may-27-1987.html | The U.N. Today: May 27, 1987 | False | | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/business/business-people-cftc-chairman-to-resign-in-july.html | BUSINESS PEOPLE; C.F.T.C. Chairman To Resign In July | False | By Daniel F. Cuff and Kenneth N. Gilpin | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/nyregion/inside-137587.html | INSIDE | False | | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/garden/life-in-the-30-s.html | LIFE IN THE 30'S | False | By Anna Quindlen | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/us/2500-suspects-held-as-threats-under-bail-law.html | 2,500 SUSPECTS HELD AS THREATS UNDER BAIL LAW | False | By Kenneth B. Noble, Special To the New York Times | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/nyregion/landlords-seek-rent-rise-up-to-18.html | LANDLORDS SEEK RENT RISE UP TO 18% | False | By William G. Blair | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/arts/tv-reviews-elsewhere-season-finale.html | TV REVIEWS; 'ELSEWHERE' SEASON FINALE | False | By John J. O'Connor | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/obituaries/winthrop-g-brown-ex-state-dept-official.html | Winthrop G. Brown, Ex-State Dept. Official | False | | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/world/barbie-is-forced-to-face-accusers-in-court.html | BARBIE IS FORCED TO FACE ACCUSERS IN COURT | False | By Paul Lewis, Special To the New York Times | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/garden/l-excluding-the-public-204287.html | Excluding the Public | False | | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/sports/sports-people-murdoch-named.html | SPORTS PEOPLE; Murdoch Named | False | | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/sports/sports-people-bodine-fined-15000.html | SPORTS PEOPLE; Bodine Fined $15,000 | False | | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/business/advertising-atlantic-chief-dons-sales-cap.html | Advertising; Atlantic Chief Dons Sales Cap | False | By Philip H. Dougherty | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/us/excerpts-from-opinions-in-court-s-decision-on-denial-of-bail.html | EXCERPTS FROM OPINIONS IN COURT'S DECISION ON DENIAL OF BAIL | False | Special to the New York Times | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/business/business-digest-wednesday-may-27-1987.html | BUSINESS DIGEST: WEDNESDAY, MAY 27, 1987 | False | | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/nyregion/shortline-resumes-service.html | Shortline Resumes Service | False | AP | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/arts/pop-raggae-sunsplash.html | POP: RAGGAE SUNSPLASH | False | By Jon Pareles | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/business/business-technology-getting-machines-to-communicate.html | BUSINESS TECHNOLOGY; GETTING MACHINES TO COMMUNICATE | False | By Barnaby J. Feder | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/style/food-fitness-variations-on-3bean-theme.html | FOOD & FITNESS; VARIATIONS ON 3-BEAN THEME | False | By Jonathan Probber | 1987-06-01 | TX 2-074896 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/business/clamor-for-changes-in-the-futures-pits.html | CLAMOR FOR CHANGES IN THE FUTURES PITS | False | By Kenneth N. Gilpin, Special To the New York Times | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/business/stocks-rise-broadly-dow-up-54.74.html | Stocks Rise Broadly; Dow Up 54.74 | False | By Lawrence J. de Maria | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/arts/solti-ailing-cancels-final-week-of-concerts.html | Solti, Ailing, Cancels Final Week of Concerts | False | AP | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/nyregion/study-shows-17-drop-in-new-york-milk-prices.html | STUDY SHOWS 17% DROP IN NEW YORK MILK PRICES | False | By Mark A. Uhlig, Special To the New York Times | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/opinion/l-the-constitution-is-still-a-plan-for-all-seasons-165187.html | The Constitution Is Still a Plan for All Seasons | False | | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/obituaries/dr-arthur-sackler-dies-at-73-philanthropist-and-art-patron.html | DR. ARTHUR SACKLER DIES AT 73; PHILANTHROPIST AND ART PATRON | False | By Grace Glueck | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/world/gunmen-wound-2-americans-in-egypt.html | GUNMEN WOUND 2 AMERICANS IN EGYPT | False | By John Kifner, Special To the New York Times | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/world/2-israeli-inquiries-clear-top-leaders-in-poland-affair.html | 2 ISRAELI INQUIRIES CLEAR TOP LEADERS IN POLAND AFFAIR | False | By Thomas L. Friedman, Special To the New York Times | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/business/business-technology-advances-in-sailing-cruise-ships-mix-science-and-romance.html | BUSINESS TECHNOLOGY; ADVANCES IN SAILING; Cruise Ships Mix Science And Romance | False | By Peter H. Lewis | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/nyregion/arson-blamed-in-fire-injuring-13.html | ARSON BLAMED IN FIRE INJURING 13 | False | By John T. McQuiston | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/business/new-computer-series-by-ncr.html | New Computer Series by NCR | False | | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/business/standard-assets-to-shearson.html | STANDARD ASSETS TO SHEARSON | False | By Jonathan P. Hicks | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/opinion/topics-of-the-times-the-big-hand-on-the-diamond.html | TOPICS OF THE TIMES; The Big Hand on the Diamond | False | | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/nyregion/private-doctors-urged-to-battle-spread-of-aids.html | PRIVATE DOCTORS URGED TO BATTLE SPREAD OF AIDS | False | By Ronald Sullivan | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/us/washington-talk-briefing-drugs-in-the-bahamas.html | WASHINGTON TALK: BRIEFING; Drugs in the Bahamas | False | | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/arts/concert-big-apple-chorus.html | CONCERT: BIG APPLE CHORUS | False | By Stephen Holden | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/business/company-news-ciba-geigy-pursues-spectra-physics.html | COMPANY NEWS; Ciba-Geigy Pursues Spectra-Physics | False | By Lawrence M. Fisher, Special To the New York Times | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/sports/sports-people-ueberroth-speaks.html | SPORTS PEOPLE; Ueberroth Speaks | False | | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/obituaries/dr-monroe-m-broad.html | DR. MONROE M. BROAD | False | | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/business/company-news-sosnoff-may-raise-bid-for-caesars.html | COMPANY NEWS; Sosnoff May Raise Bid for Caesars | False | Special to the New York Times | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/opinion/in-the-nation-gesture-in-the-gulf.html | IN THE NATION; Gesture in the Gulf | False | By Tom Wicker | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/garden/food-notes-980787.html | FOOD NOTES | False | By Florence Fabricant | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/business/finance-new-issues-hartford-national-sets-note-offering.html | FINANCE/NEW ISSUES; Hartford National Sets Note Offering | False | | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/opinion/presidents-are-not-pastors.html | Presidents Are Not Pastors | False | By Henry F. Graff: Henry F. Graff, Professor of History At Columbia University, Specializes In the Presidency. | 1987-06-01 | TX 2-074896 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/books/a-time-for-publishers-to-focus-their-hoopla.html | A TIME FOR PUBLISHERS TO FOCUS THEIR HOOPLA | False | By Edwin McDowell, Special To the New York Times | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/world/china-finally-halts-its-worst-forest-fire.html | China Finally Halts Its Worst Forest Fire | False | AP | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/business/article-139587-no-title.html | Article 139587 -- No Title | False | By David E. Sanger | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/world/webster-sworn-in-as-cia-director.html | WEBSTER SWORN IN AS C.I.A. DIRECTOR | False | By Steven V. Roberts, Special To the New York Times | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/world/soviet-starts-radio-broadcasts-to-us-from-cuba.html | Soviet Starts Radio Broadcasts to U.S. From Cuba | False | By David K. Shipler, Special To the New York Times | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/business/mid-may-car-sales-fell-24.9.html | Mid-May Car Sales Fell 24.9% | False | Special to the New York Times | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/nyregion/columbia-begins-disciplinary-hearings-on-protest.html | COLUMBIA BEGINS DISCIPLINARY HEARINGS ON PROTEST | False | By Elizabeth Neuffer | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/sports/lakers-are-eager-for-the-final-round.html | Lakers Are Eager for the Final Round | False | By Roy S. Johnson, Special To the New York Times | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/arts/met-opera-narrows-repertory-plans.html | MET OPERA NARROWS REPERTORY PLANS | False | By John Rockwell | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/us/envoy-subpoenaed-for-deaver-trial.html | ENVOY SUBPOENAED FOR DEAVER TRIAL | False | By Philip Shenon, Special To the New York Times | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/opinion/washington-a-gloomy-report.html | WASHINGTON; A Gloomy Report | False | By James Reston | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/business/advertising-azorin-joins-dugan-on-melitta-account.html | ADVERTISING; Azorin Joins Dugan On Melitta Account | False | By Philip H. Dougherty | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/opinion/l-the-constitution-is-still-a-plan-for-all-seasons-spark-to-gunpowder-048387.html | The Constitution Is Still a Plan for All Seasons; Spark to Gunpowder | False | | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/nyregion/news-summary-wednesday-may-27-1987.html | NEWS SUMMARY: WEDNESDAY, MAY 27, 1987 | False | | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/arts/morgan-library-names-scholar-its-new-director.html | MORGAN LIBRARY NAMES SCHOLAR ITS NEW DIRECTOR | False | By Douglas C. McGill | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/us/republicans-see-march-8-voting-as-opportunity.html | REPUBLICANS SEE MARCH 8 VOTING AS OPPORTUNITY | False | By Phil Gailey | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/business/home-resales-down-in-april.html | Home Resales Down in April | False | AP | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/world/fiji-shops-close-to-protest-coup.html | FIJI SHOPS CLOSE TO PROTEST COUP | False | By Nicholas D. Kristof, Special To the New York Times | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/business/after-tax-incomes-fell-by-a-sharp-2.4-in-april.html | AFTER-TAX INCOMES FELL BY A SHARP 2.4% IN APRIL | False | AP | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/nyregion/developer-says-chinese-agree-on-theme-park.html | DEVELOPER SAYS CHINESE AGREE ON THEME PARK | False | By James Feron, Special To the New York Times | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/world/how-18-million-got-soviet-weapons-to-iran.html | HOW $18 MILLION GOT SOVIET WEAPONS TO IRAN | False | By John Tagliabue, Special To the New York Times | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/sports/mets-win-amid-new-woes.html | METS WIN AMID NEW WOES | False | By Joseph Durso, Special To the New York Times | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/sports/sports-people-johnson-top-choice.html | SPORTS PEOPLE; Johnson Top Choice | False | | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/us/brown-upset-in-kentucky-primary-bid.html | BROWN UPSET IN KENTUCKY PRIMARY BID | False | By E. J. Dionne Jr., Special To the New York Times | 1987-06-01 | TX 2-074896 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/garden/robot-chef-s-new-dish-hamburgers.html | ROBOT CHEF'S NEW DISH: HAMBURGERS | False | By William R. Greer | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/sports/scouting-us-soccer-unit-has-tough-task.html | SCOUTING; U.S. Soccer Unit Has Tough Task | False | | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/business/business-technology-robots-easy-humans-well.html | BUSINESS TECHNOLOGY; Robots? Easy. Humans? Well ... | False | | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/garden/georgians-jelly-success.html | GEORGIANS' JELLY SUCCESS | False | AP | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/nyregion/despite-a-state-plan-for-islip-s-garbage-judge-delays-ruling.html | DESPITE A STATE PLAN FOR ISLIP'S GARBAGE, JUDGE DELAYS RULING | False | By Eric Schmitt | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/nyregion/parking-rules-093387.html | Parking Rules | False | | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/business/finance-new-issues-rates-decline-at-citicorp-sale.html | FINANCE/NEW ISSUES; Rates Decline At Citicorp Sale | False | | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/us/ride-quitting-astronauts-for-stanford.html | RIDE QUITTING ASTRONAUTS FOR STANFORD | False | By William J. Broad | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/business/company-news-edelman-presses-for-burlington.html | COMPANY NEWS; Edelman Presses for Burlington | False | By Alison Leigh Cowan | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/sports/sports-news-briefs-prosecutor-calls-bias-middleman.html | SPORTS NEWS BRIEFS; Prosecutor Calls Bias 'Middleman' | False | AP | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/sports/celtics-on-steal-lead-series-3-2.html | CELTICS, ON STEAL, LEAD SERIES, 3 - 2 | False | By Sam Goldaper, Special To the New York Times | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/opinion/vindication-for-mr-donovan.html | Vindication for Mr. Donovan | False | | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/garden/l-confronting-the-truth-203387.html | Confronting the Truth | False | | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/nyregion/police-and-firefighters-clash-over-emergencies.html | POLICE AND FIREFIGHTERS CLASH OVER EMERGENCIES | False | By Bruce Lambert | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/nyregion/flood-insurance-cutbacks-imperil-jersey-beach-homes.html | FLOOD INSURANCE CUTBACKS IMPERIL JERSEY BEACH HOMES | False | | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/garden/l-conflicting-images-038087.html | Conflicting Images | False | | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/business/real-estate-converting-soho-lofts-into-offices.html | Real Estate; Converting SoHo Lofts Into Offices | False | By Shawn G. Kennedy | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/style/the-new-york-babys-going-out-guide.html | THE NEW YORK BABY'S GOING OUT GUIDE | False | By Anne Zusy | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/garden/metropolitan-diary-945487.html | METROPOLITAN DIARY | False | By Ron Alexander | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/opinion/l-self-help-grows-in-israel-s-arab-villages-985587.html | Self-Help Grows in Israel's Arab Villages | False | | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/world/weinberger-asks-for-help-in-gulf.html | WEINBERGER ASKS FOR HELP IN GULF | False | Special to the New York Times | 1987-06-01 | TX 2-074896 | | |
| 1987-05-27 | 1987-05-27 | https://www.nytimes.com/1987/05/27/arts/stage-political-comedy.html | STAGE: POLITICAL COMEDY | False | By Stephen Holden | 1987-06-01 | TX 2-074896 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/garden/using-summer-evenings-constructively.html | USING SUMMER EVENINGS CONSTRUCTIVELY | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/obituaries/robert-f-giegengack-coach-of-track-at-yale-for-29-years.html | ROBERT F. GIEGENGACK, COACH OF TRACK AT YALE FOR 29 YEARS | False | By Robert Mcg. Thomas Jr. | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/world/allies-turn-down-weinberger-on-helping-in-gulf.html | ALLIES TURN DOWN WEINBERGER ON HELPING IN GULF | False | Special to the New York Times | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/primerica-to-acquire-brokerage.html | PRIMERICA TO ACQUIRE BROKERAGE | False | By James Sterngold | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/stevens-j-p-co-reports-earnings-for-qtr-to-may-2.html | STEVENS, J P & CO reports earnings for Qtr to May 2 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/arts/ballet-contest-to-open-june-23-at-city-center.html | Ballet Contest to Open June 23 at City Center | False | | 1987-06-03 | TX 2-075152 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/garden/wire-and-plastic-fabrics-at-gallery.html | WIRE AND PLASTIC 'FABRICS AT GALLERY | False | By Betty Freudenheim | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/nathan-s-famous-inc-reports-earnings-for-year-to-march-29.html | NATHAN'S FAMOUS INC reports earnings for Year to March 29 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/cato-corp-reports-earnings-for-qtr-to-may-1.html | CATO CORP reports earnings for Qtr to May 1 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/nyregion/koch-plan-seeks-new-tax-breaks.html | KOCH PLAN SEEKS NEW TAX BREAKS | False | By Alan Finder | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/obituaries/anna-lois-jones.html | ANNA LOIS JONES | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/banctec-inc-reports-earnings-for-qtr-to-march-29.html | BANCTEC INC reports earnings for Qtr to March 29 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/arts/kirov-ballet-might-perform-in-new-york-in-june.html | KIROV BALLET MIGHT PERFORM IN NEW YORK IN JUNE | False | By Jack Anderson | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/company-news-lockheed-stock-soars-on-rumors.html | COMPANY NEWS; Lockheed Stock Soars on Rumors | False | Special to the New York Times | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/rothschild-s-canada-aide.html | Rothschild's Canada Aide | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/nyregion/c-corrections-479187.html | CORRECTIONS | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/garden/hers.html | HERS | False | By Susan Walton | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/key-rates-476587.html | KEY RATES | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/business-people-top-gerber-officer-is-retiring-early.html | BUSINESS PEOPLE; Top Gerber Officer Is Retiring Early | False | By Daniel F. Cuff | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/westvaco-corp-reports-earnings-for-qtr-to-april-30.html | WESTVACO CORP reports earnings for Qtr to April 30 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/oceaneering-international-inc-reports-earnings-for-qtr-to-march-31.html | OCEANEERING INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/arts/the-critic-s-notebook-by-head-or-by-heart-a-music-maker-s-dilemma.html | THE CRITIC'S NOTEBOOK; BY HEAD OR BY HEART? A MUSIC MAKER'S DILEMMA | False | By Bernard Holland | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/nyregion/a-warning-was-ignored-when-bridge-that-failed-was-built.html | A WARNING WAS IGNORED WHEN BRIDGE THAT FAILED WAS BUILT | False | By Mark A. Uhlig, Special to the New York Times | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/company-news-rule-closes-raiders-loophole.html | COMPANY NEWS; RULE CLOSES RAIDERS' LOOPHOLE | False | By Nathaniel C. Nash, Special to the New York Times | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/arts/jazz-salsa-music-series.html | JAZZ: SALSA MUSIC SERIES | False | By Robert Palmer | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/finance-new-issues-household-finance-is-marketing-notes.html | FINANCE/NEW ISSUES; Household Finance Is Marketing Notes | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/united-education-and-softare-reports-earnings-for-qtr-to-april-30.html | UNITED EDUCATION AND SOFTARE reports earnings for Qtr to April 30 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/opinion/dangerous-until-proved-innocent.html | Dangerous Until Proved Innocent | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/garden/while-abroad-short-courses-in-decorative-arts-in-london-gilding.html | WHILE ABROAD: SHORT COURSES IN DECORATIVE ARTS; IN LONDON: GILDING, PAINTED FINISHES | False | By Barty Phillips | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/agency-rent-a-car-inc-reports-earnings-for-qtr-to-april-30.html | AGENCY RENT-A-CAR INC reports earnings for Qtr to April 30 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/sports/sports-people-nelson-and-bucks-part.html | SPORTS PEOPLE; Nelson and Bucks Part | False | | 1987-06-03 | TX 2-075152 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/us/washington-talk-congress-vietnam-experience-congressman-1980-s.html | WASHINGTON TALK: CONGRESS; The Vietnam Experience and the Congressman of the 1980's | False | By David K. Shipler | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/sports/nhl-playoffs-flyers-comeback-is-shock-to-oilers.html | N.H.L. PLAYOFFS; Flyers' Comeback Is Shock to Oilers | False | By Robin Finn, Special To the New York Times | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/opinion/l-on-ethnic-tensions-blunt-talk-in-crown-heights-365287.html | On Ethnic Tensions; Blunt Talk in Crown Heights | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/us/wheaton-s-coed-plan-called-final.html | Wheaton's Coed Plan Called Final | False | Special to the New York Times | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/american-century-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN CENTURY CORP reports earnings for Qtr to March 31 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/fluorocarbon-co-reports-earnings-for-qtr-to-april-30.html | FLUOROCARBON CO reports earnings for Qtr to April 30 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/quantronix-corp-reports-earnings-for-qtr-to-march-31.html | QUANTRONIX CORP reports earnings for Qtr to March 31 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/jacobson-stores-inc-reports-earnings-for-qtr-to-may-2.html | JACOBSON STORES INC reports earnings for Qtr to May 2 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/world/taking-farflung-politics-to-the-outer-hebrideans.html | TAKING FARFLUNG POLITICS TO THE OUTER HEBRIDEANS | False | By Howell Raines, Special To the New York Times | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/western-steer-mom-n-pop-s-reports-earnings-for-year-to-feb-27.html | WESTERN STEER-MOM 'N' POP'S reports earnings for Year to Feb 27 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/holmes-d-h-ltd-reports-earnings-for-qtr-to-may-2.html | HOLMES, D H LTD reports earnings for Qtr to May 2 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/sharper-image-reports-earnings-for-qtr-to-april-30.html | SHARPER IMAGE reports earnings for Qtr to April 30 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/opinion/l-saving-money-on-health-services-to-the-poor-253287.html | Saving Money on Health Services to the Poor | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/nyregion/accord-reached-to-end-road-work-walkout.html | Accord Reached to End Road-Work Walkout | False | Special to the New York Times | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/opinion/for-a-u-s-lottery.html | For a U. S. Lottery | False | By Marcia Lynn Whicker and Todd W. Areson | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/edelman-lifts-bid-for-burlington.html | EDELMAN LIFTS BID FOR BURLINGTON | False | By Alison Leigh Cowan | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/nyregion/katharine-graham-is-presented-award-for-communications.html | KATHARINE GRAHAM IS PRESENTED AWARD FOR COMMUNICATIONS | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/us/bail-denial-open-debate-pretrial-jailing-raises-basic-legal-questions.html | BAIL DENIAL: OPEN DEBATE; PRETRIAL JAILING RAISES BASIC LEGAL QUESTIONS | False | By Stuart Taylor Jr., Special To the New York Times | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/finance-new-issues-arsenal-conducts-zero-coupon-sale.html | FINANCE/NEW ISSUES; Arsenal Conducts Zero Coupon Sale | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/smith-laboratories-reports-earnings-for-qtr-to-april-30.html | SMITH LABORATORIES reports earnings for Qtr to April 30 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/opinion/lessons-of-the-stark.html | Lessons of the Stark | False | By William S. Lind | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/credit-markets-bond-prices-slip-modestly.html | CREDIT MARKETS; Bond Prices Slip Modestly | False | By Michael Quint | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/obituaries/john-j-schieffelin-89-dies-led-english-speaking-union.html | John J. Schieffelin, 89, Dies; Led English-Speaking Union | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/market-place-allegis-parts-vs-the-whole.html | Market Place; Allegis: Parts Vs. the Whole | False | By Vartanig G. Vartan | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/obituaries/julius-b-raynes.html | JULIUS B. RAYNES | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/hechinger-co-reports-earnings-for-13wks-to-may-2.html | HECHINGER CO reports earnings for 13wks to May 2 | False | | 1987-06-03 | TX 2-075152 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/radice-corporation-reports-earnings-for-qtr-to-march-31.html | RADICE CORPORATION reports earnings for Qtr to March 31 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/garden/the-gardeners-world-from-germany-a-better-geranium.html | THE GARDENER'S WORLD; FROM GERMANY, A BETTER GERANIUM | False | By Allen Lacy | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/nyregion/4-arrested-after-queens-shootout.html | 4 ARRESTED AFTER QUEENS SHOOTOUT | False | By Todd S. Purdum | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/short-sales-outstanding-up-by-21.5-on-nasdaq.html | Short Sales Outstanding Up by 21.5% on Nasdaq | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/company-news-deere-in-black-as-sales-grow.html | COMPANY NEWS; Deere in Black As Sales Grow | False | Special to the New York Times | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/nyregion/news-summary-thursday-may-28-1987.html | NEWS SUMMARY: THURSDAY, MAY 28, 1987 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/nyregion/commencements-cooper-union.html | COMMENCEMENTS; Cooper Union | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/nyregion/wedtech-helped-meese-s-lawyer-meet-expenses-investigators-say.html | WEDTECH HELPED MEESE'S LAWYER MEET EXPENSES, INVESTIGATORS SAY | False | By Josh Barbanel | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/sports/boxing-notebook-tyson-set-to-begin-a-whirlwind-tour.html | BOXING NOTEBOOK; TYSON SET TO BEGIN A WHIRLWIND TOUR | False | By Phil Berger | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/opinion/essay-three-outrages.html | ESSAY; Three Outrages | False | By William Safire | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/sports/ex-teammate-tells-of-bias-drug-role.html | EX-TEAMMATE TELLS OF BIAS DRUG ROLE | False | AP | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/arts/recital-wayne-crouse-in-viola-program.html | RECITAL: WAYNE CROUSE IN VIOLA PROGRAM | False | By Bernard Holland | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/crown-resource-reports-earnings-for-qtr-to-march-31.html | CROWN RESOURCE reports earnings for Qtr to March 31 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/vornado-inc-reports-earnings-for-qtr-to-may-2.html | VORNADO INC reports earnings for Qtr to May 2 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/sports/mets-edge-giants-on-2-home-runs-in-9th.html | METS EDGE GIANTS ON 2 HOME RUNS IN 9TH | False | By Joseph Durso, Special To the New York Times | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/arts/dance-balanchine-s-chaconne-and-2-by-robbins.html | DANCE: BALANCHINE'S 'CHACONNE' AND 2 BY ROBBINS | False | By Anna Kisselgoff | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/sports/baseball-orioles-capture-5th-straight.html | BASEBALL; Orioles Capture 5th Straight | False | AP | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/taft-broadcasting-co-reports-earnings-for-qtr-to-march-31.html | TAFT BROADCASTING CO reports earnings for Qtr to March 31 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/garden/calendar-craft-classes-show-house-and-quilts.html | CALENDAR; CRAFT CLASSES, SHOW HOUSE AND QUILTS | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/wiener-enterprises-inc-reports-earnings-for-qtr-to-may-2.html | WIENER ENTERPRISES INC reports earnings for Qtr to May 2 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/michaels-stores-reports-earnings-for-qtr-to-may-3.html | MICHAELS STORES reports earnings for Qtr to May 3 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/professional-care-services-inc-reports-earnings-for-qtr-to-march-31.html | PROFESSIONAL CARE SERVICES INC reports earnings for Qtr to March 31 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/garden/planting-radishes-hurry-up.html | PLANTING RADISHES? HURRY UP | False | By Joan Lee Faust | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/world/the-witness-file.html | The Witness File | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/finance-briefs-328787.html | FINANCE BRIEFS | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/us/blacks-in-congress-join-to-help-indicted-colleague.html | BLACKS IN CONGRESS JOIN TO HELP INDICTED COLLEAGUE | False | By Kenneth B. Noble, Special To the New York Times | 1987-06-03 | TX 2-075152 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/nutmeg-industries-reports-earnings-for-qtr-to-may-2.html | NUTMEG INDUSTRIES reports earnings for Qtr to May 2 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/theater/the-stage-eno-solo-mime.html | THE STAGE: 'ENO,' SOLO MIME | False | By Stephen Holden | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/us/seattle-s-bishop-resumes-control.html | SEATTLE'S BISHOP RESUMES CONTROL | False | By Wallace Turner, Special To the New York Times | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/merry-go-round-enterrises-inc-reports-earnings-for-qtr-to-may-2.html | MERRY-GO-ROUND ENTERRISES INC reports earnings for Qtr to May 2 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/world/israeli-cabinet-14-3-takes-blame-for-pollard.html | ISRAELI CABINET, 14-3, TAKES BLAME FOR POLLARD | False | By Thomas L. Friedman, Special To the New York Times | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/rangaire-corp-reports-earnings-for-qtr-to-april-30.html | RANGAIRE CORP reports earnings for Qtr to April 30 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/company-news-amc-s-pay-plan.html | COMPANY NEWS; A.M.C.'s Pay Plan | False | Special to the New York Times | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/opinion/l-child-care-goes-up-253387.html | Child Care Goes Up | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/japan-moving-to-open-markets-to-foreigners.html | Japan Moving to Open Markets to Foreigners | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/thor-industries-reports-earnings-for-qtr-to-april-30.html | THOR INDUSTRIES reports earnings for Qtr to April 30 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/nyregion/metro-matters-if-companies-move-to-suburbs-it-still-hurts.html | Metro Matters; If Companies Move to Suburbs, It Still Hurts | False | By Sam Roberts | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/ratex-resources-reports-earnings-for-qtr-to-march-31.html | RATEX RESOURCES reports earnings for Qtr to March 31 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/dynatech-corp-reports-earnings-for-qtr-to-march-31.html | DYNATECH CORP reports earnings for Qtr to March 31 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/world/anybody-listening.html | Anybody Listening? | False | Special to the New York Times | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/prospect-park-savings-loan-reports-earnings-for-qtr-to-april-30.html | PROSPECT PARK SAVINGS & LOAN reports earnings for Qtr to April 30 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/arts/dance-deborah-hay.html | DANCE: DEBORAH HAY | False | By Jennifer Dunning | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/nyregion/3-indicted-in-attempt-to-kill-a-defendant-in-pizza-drug-trial.html | 3 INDICTED IN ATTEMPT TO KILL A DEFENDANT IN 'PIZZA' DRUG TRIAL | False | By Arnold H. Lubasch | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/business-digest-thursday-may-28-1987.html | BUSINESS DIGEST: THURSDAY, MAY 28, 1987 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/leasing-consultants-reports-earnings-for-qtr-to-feb-28.html | LEASING CONSULTANTS reports earnings for Qtr to Feb 28 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/diagnostic-retrieval-sysems-inc-reports-earnings-for-qtr-to-march-31.html | DIAGNOSTIC/RETRIEVAL SYSEMS INC reports earnings for Qtr to March 31 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/books/books-of-the-times-286487.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/astro-med-inc-reports-earnings-for-qtr-to-may-2.html | ASTRO-MED INC reports earnings for Qtr to May 2 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/nyregion/bridge-veteran-makes-a-comeback-in-quarterfinal-of-reisinger.html | Bridge: Veteran Makes a Comeback In Quarterfinal of Reisinger | False | By Alan Truscott | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/garden/artists-work-as-craftsmen-to-support-their-muse-by-joseph-giovannini.html | ARTISTS WORK AS CRAFTSMEN TO SUPPORT THEIR MUSE By JOSEPH GIOVANNINI | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/msa-realty-corp-reports-earnings-for-qtr-to-march-31.html | MSA REALTY CORP reports earnings for Qtr to March 31 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/sports/guidry-falters-in-stadium-return.html | GUIDRY FALTERS IN STADIUM RETURN | False | By Michael Martinez | 1987-06-03 | TX 2-075152 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/televideo-systems-inc-reports-earnings-for-qtr-to-may-1.html | TELEVIDEO SYSTEMS INC reports earnings for Qtr to May 1 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/sports/outdoors-salmon-are-biting-in-oswego-waters.html | OUTDOORS; Salmon Are Biting In Oswego Waters | False | By Charles Mohr, Special To the New York Times | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/healthways-systems-reports-earnings-for-qtr-to-march-31.html | HEALTHWAYS SYSTEMS reports earnings for qtr to March 31 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/olson-industries-reports-earnings-for-qtr-to-march-31.html | OLSON INDUSTRIES reports earnings for Qtr to March 31 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/elcotel-reports-earnings-for-qtr-to-march-31.html | ELCOTEL reports earnings for Qtr to March 31 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/abrams-industries-reports-earnings-for-qtr-to-april-30.html | ABRAMS INDUSTRIES reports earnings for Qtr to April 30 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/v-band-corporation-reports-earnings-for-qtr-to-april-30.html | V BAND CORPORATION reports earnings for Qtr to April 30 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/garden/expanding-power-for-indian-women.html | EXPANDING POWER FOR INDIAN WOMEN | False | By Catherine C. Robbins, Special To the New York Times | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/quadrex-corporation-reports-earnings-for-qtr-to-april-30.html | QUADREX CORPORATION reports earnings for Qtr to April 30 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/dress-barn-inc-reports-earnings-for-13wks-to-april-25.html | DRESS BARN INC reports earnings for 13wks to April 25 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/obituaries/dr-charles-kremer-89-dies-pressed-trifa-war-crime-case.html | DR. CHARLES KREMER, 89, DIES; PRESSED TRIFA WAR CRIME CASE | False | By Ralph Blumenthal | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/sports/scouting-triple-threat.html | SCOUTING; Triple Threat | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/federated-group-inc-reports-earnings-for-13wks-to-march-1.html | FEDERATED GROUP INC reports earnings for 13wks to March 1 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/arts/city-ballet-to-celebrate-40th-year-with-festival.html | CITY BALLET TO CELEBRATE 40TH YEAR WITH FESTIVAL | False | By Jennifer Dunning | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/oil-from-persian-gulf-little-threat-seen-now.html | OIL FROM PERSIAN GULF: LITTLE THREAT SEEN NOW | False | By Lee A. Daniels | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/leiner-p-nutritional-prodcts-reports-earnings-for-qtr-to-march-31.html | LEINER, P NUTRITIONAL PRODCTS reports earnings for Qtr to March 31 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/garden/the-billiard-room-is-back-in-fashion-and-so-is-the-game-cues-balls-and-pockets.html | THE BILLIARD ROOM IS BACK IN FASHION, AND SO IS THE GAME; CUES, BALLS AND POCKETS | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/us/upset-in-democratic-primary-kentucky-fervor-for-a-change.html | UPSET IN DEMOCRATIC PRIMARY: KENTUCKY FERVOR FOR A CHANGE | False | By E. J. Dionne Jr., Special To the New York Times | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/us/faa-rejects-a-plan-to-limit-peak-air-traffic.html | F.A.A. REJECTS A PLAN TO LIMIT PEAK AIR TRAFFIC | False | By Richard Witkin | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/harcourt-shares-soar-amid-heavy-trading.html | Harcourt Shares Soar Amid Heavy Trading | False | By Leslie Wayne | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/nyregion/new-york-city-lacks-spaces-for-increase-of-the-homeless.html | NEW YORK CITY LACKS SPACES FOR INCREASE OF THE HOMELESS | False | By Bruce Lambert | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/us/tv-preachers-air-more-accusations.html | TV PREACHERS AIR MORE ACCUSATIONS | False | AP | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/action-auto-stores-reports-earnings-for-qtr-to-march-31.html | ACTION AUTO STORES reports earnings for Qtr to March 31 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/movies/beverly-hills-cop-ii-sets-an-earnings-record.html | 'Beverly Hills Cop II' Sets an Earnings Record | False | AP | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/digitext-inc-reports-earnings-for-qtr-to-march-31.html | DIGITEXT INC reports earnings for Qtr to March 31 | False | | 1987-06-03 | TX 2-075152 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/new-quotation-service.html | New Quotation Service | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/american-fiber-optics-reports-earnings-for-qtr-to-march-31.html | AMERICAN FIBER OPTICS reports earnings for Qtr to March 31 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/theater/sweet-sue-to-close.html | 'Sweet Sue' to Close | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/bei-holdings-ltd-reports-earnings-for-qtr-to-april-30.html | BEI HOLDINGS LTD reports earnings for Qtr to April 30 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/advertising-big-advertising-outlay-set-by-goldome-federal.html | ADVERTISING; Big Advertising Outlay Set by Goldome Federal | False | By Philip H. Dougherty | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/garden/moving-it-remains-an-imperfect-art.html | MOVING; IT REMAINS AN IMPERFECT ART | False | By Andrew L. Yarrow | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/rohr-industries-corp-reports-earnings-for-qtr-to-may-3.html | ROHR INDUSTRIES CORP reports earnings for Qtr to May 3 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/spendthrift-farm-inc-reports-earnings-for-qtr-to-march-31.html | SPENDTHRIFT FARM INC reports earnings for Qtr to March 31 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/lakeland-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | LAKELAND SAVINGS & LOAN ASSN reports earnings for Qtr to March 31 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/elan-corp-plc-reports-earnings-for-year-to-march-31.html | ELAN CORP PLC reports earnings for Year to March 31 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/garden/the-billiard-room-is-back-in-fashion-and-so-is-the-game.html | THE BILLIARD ROOM IS BACK IN FASHION, AND SO IS THE GAME | False | By Glenn Collins | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/chase-joins-banks-taking-loan-loss.html | CHASE JOINS BANKS TAKING LOAN LOSS | False | By Eric N. Berg | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/nyregion/officer-admits-he-lied-about-goetz-case-on-tv.html | OFFICER ADMITS HE LIED ABOUT GOETZ CASE ON TV | False | By Kirk Johnson | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/us/washington-talk-briefing-channell-s-diet.html | WASHINGTON TALK: BRIEFING; Channell's Diet | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/consumer-rates-yields-rise-moderately.html | CONSUMER RATES; Yields Rise Moderately | False | By Robert Hurtado | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/arts/jazz-mingus-dynasty.html | JAZZ: MINGUS DYNASTY | False | By John Pareles | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/arts/finding-a-formula-for-late-night-tv.html | FINDING A FORMULA FOR LATE-NIGHT TV | False | By Lisa Belkin | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/dow-retreats-2.13-volume-climbs.html | DOW RETREATS 2.13; VOLUME CLIMBS | False | By Lawrence J. de Maria | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/robeson-industries-inc-reports-earnings-for-qtr-to-feb-27.html | ROBESON INDUSTRIES INC reports earnings for Qtr to Feb 27 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/world/excerpts-from-reagan-session-with-foreigners.html | EXCERPTS FROM REAGAN SESSION WITH FOREIGNERS | False | Special to the New York Times | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/patlex-corp-reports-earnings-for-qtr-to-march-31.html | PATLEX CORP reports earnings for Qtr to March 31 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/world/belem-journal-the-smelters-price-a-jungle-reduced-to-ashes.html | BELEM JOURNAL; THE SMELTERS' PRICE: A JUNGLE REDUCED TO ASHES | False | By Marlise Simons, Special To the New York Times | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/article-354587-no-title.html | Article 354587 -- No Title | False | By Barnaby J. Feder | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/southern-co-reports-earnings-for-12mo-april-30.html | SOUTHERN CO reports earnings for 12mo April 30 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/branch-showrooms-for-saturn-cars.html | BRANCH SHOWROOMS FOR SATURN CARS | False | By John Holusha, Special To the New York Times | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/us/bid-to-curb-animal-research.html | Bid to Curb Animal Research | False | AP | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/versa-technologies-inc-reports-earnings-for-qtr-to-march-31.html | VERSA TECHNOLOGIES INC reports earnings for Qtr to March 31 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/boesky-loses-plea-on-suits.html | Boesky Loses Plea on Suits | False | | 1987-06-03 | TX 2-075152 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/arts/jazz-lloyd-mayers-and-trio.html | JAZZ: LLOYD MAYERS AND TRIO | False | By John S. Wilson | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/company-news-mgm-grand-air-to-begin-in-july.html | COMPANY NEWS; MGM Grand Air To Begin in July | False | Special to the New York Times | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/world/mitterrand-closing-a-wound-in-canada.html | MITTERRAND CLOSING A WOUND IN CANADA | False | By John F. Burns, Special To the New York Times | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/spec-s-music-inc-reports-earnings-for-qtr-to-april-30.html | SPEC'S MUSIC INC reports earnings for Qtr to April 30 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/merc-will-challenge-comex-in-gold-futures.html | MERC WILL CHALLENGE COMEX IN GOLD FUTURES | False | By Kenneth N. Gilpin | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/altex-industries-reports-earnings-for-qtr-to-march-31.html | ALTEX INDUSTRIES reports earnings for Qtr to March 31 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/medicare-glaser-corp-reports-earnings-for-qtr-to-march-31.html | MEDICARE-GLASER CORP reports earnings for Qtr to March 31 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/dunkin-donuts-corp-reports-earnings-for-13wks-to-april-25.html | DUNKIN DONUTS CORP reports earnings for 13wks to April 25 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/bank-of-montreal-california-reports-earnings-for-qtr-to-april-30.html | BANK OF MONTREAL (CALIFORNIA) reports earnings for Qtr to April 30 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/us/worker-dies-in-roof-collapse.html | Worker Dies in Roof Collapse | False | AP | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/us/officials-puzzled-on-reason-doctor-falsified-drug-data.html | OFFICIALS PUZZLED ON REASON DOCTOR FALSIFIED DRUG DATA | False | By Peter Applebome, Special To the New York Times | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/company-news-davis-cuts-stake-in-spectradyne.html | COMPANY NEWS; Davis Cuts Stake In Spectradyne | False | Special to the New York Times | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/talking-deals-losses-turned-to-advantage.html | Talking Deals; Losses Turned To Advantage | False | By Thomas C. Hayes | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/finance-new-issues-rjr-nabisco-issue.html | FINANCE/NEW ISSUES; RJR Nabisco Issue | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/deere-company-reports-earnings-for-qtr-to-april-30.html | DEERE & COMPANY reports earnings for Qtr to April 30 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/universal-security-instruments-inc-reports-earnings-for-qtr-to-march-31.html | UNIVERSAL SECURITY INSTRUENTS INC reports earnings for Qtr to March 31 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/world/president-keeps-us-options-open-on-attack-by-iran.html | PRESIDENT KEEPS U.S. OPTIONS OPEN ON ATTACK BY IRAN | False | By Elaine Sciolino, Special To the New York Times | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/business-men-s-assurance-co-of-america-reports-earnings-for-qtr-to-march-31.html | BUSINESS MEN'S ASSURANCE CO OF AMERICA reports earnings for Qtr to March 31 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/arts/sartre-and-friends-in-two-part-series.html | SARTRE AND FRIENDS IN TWO-PART SERIES | False | By Walter Goodman | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/nyregion/c-corrections-479287.html | CORRECTIONS | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/us/average-salary-for-teachers-rises-to-26704.html | AVERAGE SALARY FOR TEACHERS RISES TO $26,704 | False | AP | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/sports/results-plus-437487.html | RESULTS PLUS | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/nyregion/new-york-plans-to-turn-hospital-into-aids-center.html | NEW YORK PLANS TO TURN HOSPITAL INTO AIDS CENTER | False | By Ronald Sullivan | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/texfi-industries-inc-reports-earnings-for-qtr-to-may-1.html | TEXFI INDUSTRIES INC reports earnings for Qtr to May 1 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/judge-quits-hunts-case.html | Judge Quits Hunts Case | False | AP | 1987-06-03 | TX 2-075152 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/present-co-reports-earnings-for-qtr-to-may-2.html | PRESENT CO reports earnings for Qtr to May 2 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/nyregion/quotation-of-the-day-478887.html | Quotation of the Day | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/sports/nicklaus-event-starting.html | Nicklaus Event Starting | False | Special to the New York Times | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/sigma-research-inc-reports-earnings-for-qtr-to-march-31.html | SIGMA RESEARCH INC reports earnings for Qtr to March 31 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/royal-dutch-air-reports-earnings-for-year-to-march-31.html | ROYAL DUTCH AIR reports earnings for Year to March 31 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/opinion/l-not-rent-control-but-apartment-warehousing-should-end-253687.html | Not Rent Control, but Apartment Warehousing, Should End | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/sports/scouting-prowess-in-a-pinch.html | SCOUTING; Prowess in a Pinch | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/tennis-lady-industries-reports-earnings-for-qtr-to-april-4.html | TENNIS LADY INDUSTRIES reports earnings for Qtr to April 4 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/hadco-corp-reports-earnings-for-qtr-to-may-2.html | HADCO CORP reports earnings for Qtr to May 2 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/transtechnology-corp-reports-earnings-for-qtr-to-march-31.html | TRANSTECHNOLOGY CORP reports earnings for Qtr to March 31 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/asbestos-case-ruling-seen.html | Asbestos Case Ruling Seen | False | Special to the New York Times | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/world/iran-s-fast-missile-what-it-can-do.html | Iran's Fast Missile: What It Can Do | False | Special to the New York Times | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/perry-drug-stores-inc-reports-earnings-for-qtr-to-april-30.html | PERRY DRUG STORES INC reports earnings for Qtr to April 30 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/nyregion/inside-424487.html | INSIDE | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/us/drug-praised-as-a-way-to-reduce-rejection-of-transplanted-organs.html | DRUG PRAISED AS A WAY TO REDUCE REJECTION OF TRANSPLANTED ORGANS | False | AP | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/company-news-texas-banks-get-approval-to-merge.html | COMPANY NEWS; Texas Banks Get Approval to Merge | False | Special to the New York Times | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/block-drug-co-reports-earnings-for-qtr-to-march-31.html | BLOCK DRUG CO reports earnings for Qtr to March 31 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/nyregion/after-15-years-of-problems-nuclear-plant-warms-up.html | AFTER 15 YEARS OF PROBLEMS, NUCLEAR PLANT WARMS UP | False | By Robert O. Boorstin, Special To the New York Times | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/garden/home-beat-all-in-the-spirit-of-sport.html | HOME BEAT; ALL IN THE SPIRIT OF SPORT | False | By Elaine Louie | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/nyregion/us-study-lists-a-12-decline-in-factory-jobs.html | U.S. STUDY LISTS A 12% DECLINE IN FACTORY JOBS | False | By Richard J. Meislin | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/artel-communications-reports-earnings-for-qtr-to-march-31.html | ARTEL COMMUNICATIONS reports earnings for Qtr to March 31 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/sage-drilling-co-inc-reports-earnings-for-qtr-to-march-31.html | SAGE DRILLING CO INC reports earnings for Qtr to March 31 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/executives.html | EXECUTIVES | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/world/barbie-trial-hears-of-the-morning-44-children-were-sent-off-to-die.html | BARBIE TRIAL HEARS OF THE MORNING 44 CHILDREN WERE SENT OFF TO DIE | False | By Paul Lewis, Special To the New York Times | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/us/prosecutor-says-canada-blocks-deaver-inquiry.html | PROSECUTOR SAYS CANADA BLOCKS DEAVER INQUIRY | False | By Philip Shenon, Special To the New York Times | 1987-06-03 | TX 2-075152 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/ames-department-stores-inc-reports-earnings-for-qtr-to-may-2.html | AMES DEPARTMENT STORES INC reports earnings for Qtr to May 2 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/us/capital-s-mayor-grapples-with-graft-inquiry.html | CAPITAL'S MAYOR GRAPPLES WITH GRAFT INQUIRY | False | By Ben A. Franklin, Special To the New York Times | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/nyregion/commencements-city-college.html | COMMENCEMENTS; City College | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/sports/sports-people-bosworth-arrives.html | SPORTS PEOPLE; Bosworth Arrives | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/strawbridge-clothier-reports-earnings-for-qtr-to-may-2.html | STRAWBRIDGE & CLOTHIER reports earnings for Qtr to May 2 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/co-operative-bancorp-reports-earnings-for-qtr-to-april-30.html | CO-OPERATIVE BANCORP reports earnings for Qtr to April 30 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/commercial-shearing-inc-reports-earnings-for-qtr-to-april-30.html | COMMERCIAL SHEARING INC reports earnings for Qtr to April 30 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/steve-s-homemade-ice-cream-reports-earnings-for-year-to-jan-1.html | STEVE'S HOMEMADE ICE CREAM reports earnings for Year to Jan 1 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/us/washington-talk-briefing-brzezinski-in-polish.html | WASHINGTON TALK: BRIEFING; Brzezinski in Polish | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/sports/day-for-the-french-to-conquer-paris.html | DAY FOR THE FRENCH TO CONQUER PARIS | False | By Roger M. Williams, Special To the New York Times | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/general-aero-products-reports-earnings-for-qtr-to-march-31.html | GENERAL AERO PRODUCTS reports earnings for Qtr to March 31 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/ross-stores-inc-reports-earnings-for-qtr-to-may-2.html | ROSS STORES INC reports earnings for Qtr to May 2 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/sports/sports-of-the-times-sugar-ray-retires-again.html | SPORTS OF THE TIMES; Sugar Ray Retires, Again | False | By Dave Anderson | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/omnicorp-ltd-reports-earnings-for-qtr-to-march-31.html | OMNICORP LTD reports earnings for Qtr to March 31 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/opinion/l-freedom-and-an-american-death-in-nicaragua-choose-the-rule-of-law-536487.html | FREEDOM AND AN AMERICAN DEATH IN NICARAGUA; Choose the Rule of Law | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/opinion/l-message-to-and-from-moscow-368787.html | Message to, and From, Moscow | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/pinetree-computer-systems-reports-earnings-for-qtr-to-march-31.html | PINETREE COMPUTER SYSTEMS reports earnings for Qtr to March 31 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/obituaries/samuel-zachary-gelsey.html | SAMUEL ZACHARY GELSEY | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/arts/concert-chamber-sound.html | CONCERT: CHAMBER SOUND | False | By Michael Kimmelman | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/opinion/l-radioactivity-taints-navajo-relocation-site-253787.html | Radioactivity Taints Navajo Relocation Site | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/advertising-sales-promotion-on-cable.html | ADVERTISING; Sales Promotion On Cable | False | By Philip H. Dougherty | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/world/planes-and-contra-aid-2-agents-recount-story.html | PLANES AND CONTRA AID: 2 AGENTS RECOUNT STORY | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/us/redesigned-space-shuttle-booster-passes-first-test.html | REDESIGNED SPACE SHUTTLE BOOSTER PASSES FIRST TEST | False | By Thomas J. Knudson, Special To the New York Times | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/sandwich-co-operative-bank-reports-earnings-for-qtr-to-april-30.html | SANDWICH CO-OPERATIVE BANK reports earnings for Qtr to April 30 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/kiddie-products-inc-reports-earnings-for-qtr-to-march-31.html | KIDDIE PRODUCTS INC reports earnings for Qtr to March 31 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/allegis-board-meets-to-discuss-bid-today.html | Allegis Board Meets To Discuss Bid Today | False | By Agis Salpukas | 1987-06-03 | TX 2-075152 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/varity-corp-reports-earnings-for-qtr-to-april-30.html | VARITY CORP reports earnings for Qtr to April 30 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/opinion/l-not-rent-control-but-apartment-warehousing-should-end-543687.html | NOT RENT CONTROL, BUT APARTMENT WAREHOUSING, SHOULD END | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/sports/temple-recruit-is-found-dead.html | Temple Recruit Is Found Dead | False | AP | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/nyregion/newark-begins-to-demolish-troubled-housing-projects.html | NEWARK BEGINS TO DEMOLISH TROUBLED HOUSING PROJECTS | False | By Alfonso A. Narvaez, Special To the New York Times | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/international-container-systems-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL CONTAINER SYSTEMS reports earnings for Qtr to March 31 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/gerber-energy-internaional-reports-earnings-for-qtr-to-march-31.html | GERBER ENERGY INTERNAIONAL reports earnings for Qtr to March 31 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/dimensional-medicine-reports-earnings-for-qtr-to-march-31.html | DIMENSIONAL MEDICINE reports earnings for Qtr to March 31 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/wyle-laboratories-reports-earnings-for-qtr-to-april-30.html | WYLE LABORATORIES reports earnings for Qtr to April 30 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/cambridge-bioscience-reports-earnings-for-qtr-to-march-31.html | CAMBRIDGE BIOSCIENCE reports earnings for Qtr to March 31 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/sports/parish-banned-for-game-six.html | PARISH BANNED FOR GAME SIX | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/world/president-asserts-he-broke-no-laws.html | PRESIDENT ASSERTS HE BROKE NO LAWS | False | By Gerald M. Boyd, Special To the New York Times | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/dylex-ltd-reports-earnings-for-qtr-to-may-2.html | DYLEX LTD reports earnings for Qtr to May 2 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/integrated-computer-graphics-reports-earnings-for-qtr-to-march-31.html | INTEGRATED COMPUTER GRAPHICS reports earnings for Qtr to March 31 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/nyregion/retired-policeman-killed-in-brooklyn-in-execution-style.html | RETIRED POLICEMAN KILLED IN BROOKLYN IN EXECUTION STYLE | False | By John T. McQuiston | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/world/the-un-today-may-28-1987.html | The U.N. Today: May 28, 1987 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/us/reagan-advisers-back-aids-testing.html | REAGAN ADVISERS BACK AIDS TESTING | False | By Steven V. Roberts, Special To the New York Times | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/us/lisa-a-street-girl-s-short-bitter-life.html | LISA: A STREET GIRL'S SHORT, BITTER LIFE | False | By Dirk Johnson, Special To the New York Times | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/dick-clark-productions-reports-earnings-for-qtr-to-march-31.html | DICK CLARK PRODUCTIONS reports earnings for Qtr to March 31 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/nyregion/donovan-said-to-plan-a-return-to-company.html | Donovan Said to Plan A Return to Company | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/kappa-networks-inc-reports-earnings-for-qtr-to-march-31.html | KAPPA NETWORKS INC reports earnings for Qtr to March 31 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/greyhound-gets-carson-unit.html | GREYHOUND GETS CARSON UNIT | False | By Stephen Phillips, Special To the New York Times | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/us/satellite-images-may-spur-conflict.html | SATELLITE IMAGES MAY SPUR CONFLICT | False | By David E. Sanger | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/us/washington-talk-briefing-the-honduras-ranch.html | WASHINGTON TALK: BRIEFING; The Honduras Ranch | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/us-trade-gap-narrows.html | U.S. Trade Gap Narrows | False | AP | 1987-06-03 | TX 2-075152 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/pinnacle-petroleum-inc-reports-earnings-for-qtr-to-march-31.html | PINNACLE PETROLEUM INC reports earnings for Qtr to March 31 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/finance-new-issues-new-york-city-shaves-cost-in-market-re-entry.html | FINANCE/NEW ISSUES; New York City Shaves Cost in Market Re-entry | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/el-pollo-asado-co-reports-earnings-for-year-to-march-31.html | EL POLLO ASADO CO reports earnings for Year to March 31 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/nyregion/merola-defends-handling-of-2-big-cases.html | MEROLA DEFENDS HANDLING OF 2 BIG CASES | False | By Selwyn Raab | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/mountain-medical-equipent-co-reports-earnings-for-qtr-to-march-31.html | MOUNTAIN MEDICAL EQUIPENT CO reports earnings for Qtr to March 31 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/nyregion/commencements-us-military-academy.html | COMMENCEMENTS; U.S. Military Academy | False | AP | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/pentagon-seeks-chip-export-control.html | PENTAGON SEEKS CHIP EXPORT CONTROL | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/polymeric-resources-corp-reports-earnings-for-qtr-to-march-31.html | POLYMERIC RESOURCES CORP reports earnings for Qtr to March 31 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/opinion/reappoint-paul-volker.html | Reappoint Paul Volcker | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/trans-world-music-reports-earnings-for-qtr-to-may-2.html | TRANS WORLD MUSIC reports earnings for Qtr to May 2 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/opinion/l-freedom-and-an-american-death-in-nicaragua-253987.html | Freedom and an American Death in Nicaragua | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/garden/q-a-194187.html | Q&A | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/garden/moving-it-remains-imperfect-art-averting-surprises-planning-timing-paying.html | MOVING: IT REMAINS AN IMPERFECT ART; AVERTING SURPRISES: PLANNING, TIMING, PAYING, PROTECTING | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/redman-industries-inc-reports-earnings-for-qtr-to-april-3.html | REDMAN INDUSTRIES INC reports earnings for Qtr to April 3 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/company-news-ex-chairman-sues-guinness-in-ouster.html | COMPANY NEWS; EX-CHAIRMAN SUES GUINNESS IN OUSTER | False | Special to the New York Times | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/advertising-marketing-arm-of-wrg.html | ADVERTISING; Marketing Arm of W.R.G. | False | By Philip H. Dougherty | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/business-people-maker-of-soho-drink-revels-in-suit-victory.html | BUSINESS PEOPLE; Maker of Soho Drink Revels in Suit Victory | False | By Daniel F. Cuff | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/us/texan-put-to-death-for-the-1978-murder-of-13-year-old-girl.html | TEXAN PUT TO DEATH FOR THE 1978 MURDER OF 13-YEAR-OLD GIRL | False | AP | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/world/crisis-casts-shadow-on-fiji-s-future.html | CRISIS CASTS SHADOW ON FIJI'S FUTURE | False | By Nicholas D. Kristof, Special To the New York Times | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/world/colonel-recounts-how-north-ran-contra-operation.html | COLONEL RECOUNTS HOW NORTH RAN CONTRA OPERATION > | False | By Fox Butterfield, Special To the New York Times | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/garden/home-improvement.html | HOME IMPROVEMENT | False | By Berbard Gladstone | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/opinion/on-my-mind-individual-ethics-and-the-plague.html | ON MY MIND; Individual Ethics and The Plague | False | By A.m. Rosenthal | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/opinion/l-not-rent-control-but-apartment-warehousing-should-end-542687.html | NOT RENT CONTROL, BUT APARTMENT WAREHOUSING, SHOULD END | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/esterline-corporation-reports-earnings-for-qtr-to-april-30.html | ESTERLINE CORPORATION reports earnings for Qtr to April 30 | False | | 1987-06-03 | TX 2-075152 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/investitech-ltd-reports-earnings-for-qtr-to-march-31.html | INVESTITECH LTD reports earnings for Qtr to March 31 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/sports/nba-playoffs-celtics-revived-by-miracle-finish.html | N.B.A. PLAYOFFS; CELTICS REVIVED BY 'MIRACLE FINISH' | | By Sam Goldaper, Special To the New York Times | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/sports/players-526-pounds-fells-a-sumo-tradition.html | PLAYERS; 526-POUNDS FELLS A SUMO TRADITION | False | By Clyde Haberman | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/warnaco-group-inc-reports-earnings-for-qtr-to-april-4.html | WARNACO GROUP INC reports earnings for Qtr to April 4 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/arts/piano-sylvia-toran-recital.html | PIANO: SYLVIA TORAN RECITAL | False | By Will Crutchfield | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/first-federal-savings-bank-ga-reports-earnings-for-qtr-to-march-31.html | FIRST FEDERAL SAVINGS BANK (GA) reports earnings for Qtr to March 31 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/nyregion/c-corrections-351587.html | Corrections | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/sports/sports-people-aase-is-out-again.html | SPORTS PEOPLE; Aase Is Out Again | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/garden/where-to-find-it-treating-a-doll-s-ailments.html | WHERE TO FIND IT; TREATING A DOLL'S AILMENTS | False | By Darlyn Brewer | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/opinion/l-not-rent-control-but-apartment-warehousing-should-end-541287.html | NOT RENT CONTROL, BUT APARTMENT WAREHOUSING, SHOULD END | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/nyregion/companies-join-in-plan-for-madison-sq-garden.html | COMPANIES JOIN IN PLAN FOR MADISON SQ. GARDEN | False | By Frank J. Prial | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/syntex-corporation-reports-earnings-for-qtr-to-april-30.html | SYNTEX CORPORATION reports earnings for Qtr to April 30 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/sports/scouting-counting-miles-not-their-years.html | SCOUTING; Counting Miles, Not Their Years | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/nahama-weagant-energy-co-reports-earnings-for-qtr-to-jan-31.html | NAHAMA & WEAGANT ENERGY CO reports earnings for Qtr to Jan 31 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/theater/fugard-s-long-road-to-a-mecca-revival.html | FUGARD'S LONG ROAD TO A 'MECCA' REVIVAL | False | By Samuel G. Freedman | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/garden/while-abroad-short-courses-in-decorative-arts-in-paris-antiques-glass.html | WHILE ABROAD: SHORT COURSES IN DECORATIVE ARTS; IN PARIS: ANTIQUES, GLASS ENGRAVING | False | By Aline Mosby | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/finalco-corp-reports-earnings-for-qtr-to-march-31.html | FINALCO CORP reports earnings for Qtr to March 31 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/world/why-glastnost-drags-momentum-gorbachev-campaign-slows-opnents-begin-moving-into.html | WHY GLASTNOST DRAGS; MOMENTUM OF GORBACHEV CAMPAIGN SLOWS AS OPPNENTS BEGIN MOVING INTO THE OPEN | False | By Philip Taubman, Special To the New York Times | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/obituaries/siegmund-klein.html | SIEGMUND KLEIN | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/bethlehem-corp-reports-earnings-for-qtr-to-march-31.html | BETHLEHEM CORP reports earnings for Qtr to March 31 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/electrospace-systems-inc-reports-earnings-for-qtr-to-april-3.html | ELECTROSPACE SYSTEMS INC reports earnings for Qtr to April 3 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/choice-drug-systems-reports-earnings-for-year-to-feb-28.html | CHOICE DRUG SYSTEMS reports earnings for Year to Feb 28 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/himont-inc-reports-earnings-for-qtr-to-april-30.html | HIMONT INC reports earnings for Qtr to April 30 | False | | 1987-06-03 | TX 2-075152 | | |
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/arts/merger-of-two-groups-serving-art-museums.html | MERGER OF TWO GROUPS SERVING ART MUSEUMS | False | By Douglas C. McGill | 1987-06-03 | TX 2-075152 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-28 | 1987-05-28 | https://www.nytimes.com/1987/05/28/business/airbus-s-threat-to-us-rivals.html | AIRBUS'S THREAT TO U.S. RIVALS | False | By Steven Greenhouse, Special To the New York Times | 1987-06-03 | TX 2-075152 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/obituaries/paul-l-sitton-60-transportation-aide-in-johnson-s-tenure.html | PAUL L. SITTON, 60; TRANSPORTATION AIDE IN JOHNSON'S TENURE | False | Special to the New York Times | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/sports/sports-people-olympic-hopes.html | SPORTS PEOPLE; Olympic Hopes | False | | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/sports/sports-people-iba-goes-to-idaho.html | SPORTS PEOPLE; Iba Goes to Idaho | False | | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/nyregion/departure-of-shalala-is-reported.html | DEPARTURE OF SHALALA IS REPORTED | False | By Deirdre Carmody | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/us/ex-reagan-aides-tied-to-big-medicare-group.html | Ex-Reagan Aides Tied To Big Medicare Group | False | AP | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/obituaries/natica-nast-warburg.html | NATICA NAST WARBURG | False | | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/business/us-plans-big-revision-in-leading-indicators.html | U.S. PLANS BIG REVISION IN LEADING INDICATORS | False | By Louis Uchitelle | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/theater/goldin-proposes-city-fund-to-add-rehearsal-space.html | GOLDIN PROPOSES CITY FUND TO ADD REHEARSAL SPACE | False | By Leslie Bennetts | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/arts/restaurants-648787.html | RESTAURANTS | False | By Bryan Miller | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/business/company-news-todd-shipyards-restructuring.html | COMPANY NEWS; Todd Shipyards Restructuring | False | | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/us/washington-talk-iran-contra-affair-patriotism-defense-sometimes-it-works.html | WASHINGTON TALK: IRAN-CONTRA AFFAIR; The Patriotism Defense: Sometimes It Works, Sometimes It Doesn't | False | By Philip Shenon | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/arts/dining-out-guide-with-views.html | Dining Out Guide; With Views | False | | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/world/the-un-today-may-29-1987.html | The U.N. Today: May 29, 1987 | False | | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/us/policies-on-economy-and-budget-backed-by-angry-president.html | POLICIES ON ECONOMY AND BUDGET BACKED BY ANGRY PRESIDENT | False | By Gerald M. Boyd, Special To the New York Times | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/sports/rhoden-posts-6th-victory.html | RHODEN POSTS 6th VICTORY | False | By Michael Martinez | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/sports/baseball-clark-clouts-2-as-cards-win.html | BASEBALL; Clark Clouts 2 as Cards Win | False | AP | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/opinion/topics-of-the-times-wallowing-in-slush.html | TOPICS OF THE TIMES; Wallowing in Slush | False | | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/arts/weekender-guide.html | WEEKENDER GUIDE | False | | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/sports/scouting-trial-run.html | SCOUTING; Trial Run | False | | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/business/insider-case-filing-expected.html | Insider Case Filing Expected | False | | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/nyregion/2-officers-suspended-for-lying-about-fatal-crash.html | 2 Officers Suspended for Lying About Fatal Crash | False | | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/us/ford-to-recall-some-vans.html | Ford to Recall Some Vans | False | AP | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/nyregion/artist-depicts-his-inner-and-only-vision.html | ARTIST DEPICTS HIS INNER, AND ONLY, VISION | False | By David E. Pitt | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/sports/scouting-approaching-the-unreachable.html | SCOUTING; Approaching The Unreachable | False | | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/sports/pistons-run-series-to-game-7.html | Pistons Run Series to Game 7 | False | By Sam Goldaper, Special To the New York Times | 1987-06-03 | TX 2-075167 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/world/9-nations-confer-on-terror-defense.html | 9 NATIONS CONFER ON TERROR DEFENSE | False | By Richard Bernstein, Special To the New York Times | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/sports/sports-of-the-times-making-a-point.html | SPORTS OF THE TIMES; Making a Point | False | By George Vecsey | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/obituaries/alvin-c-eurich-dead-former-state-u-chief.html | Alvin C. Eurich Dead; Former State U. Chief | False | | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/business/executives.html | EXECUTIVES | False | | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/business/company-news-clausen-hedges-on-reserves.html | COMPANY NEWS; Clausen Hedges on Reserves | False | By Andrew W. Pollack, Special To the New York Times | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/business/allegis-adding-3-billion-of-debt-to-shield-itself-against-takeover.html | ALLEGIS ADDING $3 BILLION OF DEBT TO SHIELD ITSELF AGAINST TAKEOVER | False | By Agis Salpukas | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/world/reagan-adds-furor-to-race-in-britain.html | REAGAN ADDS FUROR TO RACE IN BRITAIN | False | By Francis X. Clines, Special To the New York Times | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/style/the-evening-hours.html | THE EVENING HOURS | False | By Carol Lawson | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/opinion/l-new-york-city-elections-bill-encourages-big-campaign-spenders-618487.html | New York City Elections Bill Encourages Big Campaign Spenders | False | | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/business/turner-set-to-delay-stock-dividend.html | Turner Set to Delay Stock Dividend | False | Special to the New York Times | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/us/nixon-data-show-a-watergate-hint.html | NIXON DATA SHOW A WATERGATE HINT | False | AP | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/arts/art-colnaghi-shows-old-master-drawings.html | ART: COLNAGHI SHOWS OLD MASTER DRAWINGS | False | By John Russell | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/obituaries/wk-harrison-91-army-general-dies.html | W.K. HARRISON, 91, ARMY GENERAL, DIES | False | By James Barron | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/movies/film-lori-singer-in-summer-heat.html | FILM: LORI SINGER IN 'SUMMER HEAT' | False | By Janet Maslin | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/nyregion/quotation-of-the-day-800687.html | Quotation of the Day | False | | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/us/fugitive-unmasked-by-beard-and-furtive-manner.html | Fugitive Unmasked by Beard and Furtive Manner | False | AP | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/sports/bias-is-called-drug-supplier.html | Bias Is Called Drug Supplier | False | AP | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/arts/nureyev-s-cinderella.html | Nureyev's 'Cinderella' | False | | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/arts/they-might-be-giants.html | They Might Be Giants | False | | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/sports/flyers-rally-once-more-push-cup-final-to-limit.html | FLYERS RALLY ONCE MORE, PUSH CUP FINAL TO LIMIT | False | By Robin Finn, Special To the New York Times | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/opinion/l-discovering-the-high-price-of-free-trade-618087.html | Discovering the High Price of Free Trade | False | | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/arts/new-jersey-symphony.html | New Jersey Symphony | False | | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/opinion/l-colleges-do-something-about-cost-of-tuition-825787.html | Colleges Do Something About Cost of Tuition | False | | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/nyregion/authorities-foil-attempt-to-steal-1.2-billion-in-stock-certificates.html | AUTHORITIES FOIL ATTEMPT TO STEAL $1.2 BILLION IN STOCK CERTIFICATES | False | By Howard W. French | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/sports/aguilera-sidelined-3-weeks.html | Aguilera Sidelined 3 Weeks | False | By Joseph Durso | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/sports/thomas-puts-the-past-aside.html | THOMAS PUTS THE PAST ASIDE | False | By Phil Berger | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/us/vote-in-the-senate-on-alien-measure.html | VOTE IN THE SENATE ON ALIEN MEASURE | False | AP | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/arts/cathedral-choristers.html | Cathedral Choristers | False | | 1987-06-03 | TX 2-075167 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/business/nakasone-enlarges-his-program-for-stimulating-japans-economy.html | NAKASONE ENLARGES HIS PROGRAM FOR STIMULATING JAPAN'S ECONOMY | False | By Clyde Haberman, Special To the New York Times | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/business/business-digest-friday-may-29-1987.html | BUSINESS DIGEST: FRIDAY, MAY 29, 1987 | False | | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/business/finance-new-issues-debt-ratings-reduced-at-middle-south-units.html | FINANCE/NEW ISSUES; Debt Ratings Reduced At Middle South Units | False | | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/opinion/l-red-cross-inspected-one-concentration-camp-824887.html | Red Cross Inspected One Concentration Camp | False | | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/sports/sports-people-johnson-up-for-trade.html | SPORTS PEOPLE; Johnson Up for Trade? | False | | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/nyregion/amid-rejoicing-work-begins-on-mosque.html | AMID REJOICING, WORK BEGINS ON MOSQUE | False | By Winston Williams | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/opinion/cuts-in-the-budget-peril-foreign-affairs.html | Cuts in the Budget Peril Foreign Affairs | False | By John C. Whitehead | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/business/late-rally-gives-dow-a-gain-of-14.87.html | Late Rally Gives Dow a Gain of 14.87 | False | By Lawrence J. de Maria | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/opinion/topics-of-the-times-knowledge-and-power.html | TOPICS OF THE TIMES; Knowledge and Power | False | | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/movies/tribute-to-stanwyck-makes-a-special.html | TRIBUTE TO STANWYCK MAKES A SPECIAL | False | By John J. O'Connor | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/sports/top-players-struggle-to-win-in-paris.html | TOP PLAYERS STRUGGLE TO WIN IN PARIS | False | AP | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/arts/pop-jazz-fragile-traditions-of-music-survive-for-city-listeners.html | POP/JAZZ; FRAGILE TRADITIONS OF MUSIC SURVIVE FOR CITY LISTENERS | False | By Jon Pareles | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/us/killer-rapist-is-executed-in-texas-after-supreme-court-refuses-stay.html | KILLER-RAPIST IS EXECUTED IN TEXAS AFTER SUPREME COURT REFUSES STAY | False | AP | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/business/company-news-kraft-is-acquiring-a-quaker-division.html | COMPANY NEWS; Kraft Is Acquiring A Quaker Division | False | By Stephen Phillips, Special To the New York Times | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/sports/rain-makes-course-a-softie.html | Rain Makes Course a Softie | False | By Gordon S. White Jr., Special To the New York Times | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/nyregion/c-corrections-853687.html | Corrections | False | | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/opinion/foreign-affairs-out-of-contra-diction.html | FOREIGN AFFAIRS; Out of 'Contra-Diction' | False | By Flora Lewis | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/world/us-uncertain-on-ozone-pact.html | U.S. UNCERTAIN ON OZONE PACT | False | Special to the New York Times | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/books/books-of-the-times-565387.html | BOOKS OF THE TIMES | False | By John Gross | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/world/us-defers-giving-naval-protection-to-kuwaiti-ships.html | U.S. DEFERS GIVING NAVAL PROTECTION TO KUWAITI SHIPS | False | By John H. Cushman Jr., Special To the New York Times | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/business/maxwell-s-harcourt-bid-ends.html | Maxwell's Harcourt Bid Ends | False | By Edwin McDowell | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/nyregion/lobbying-for-a-muffin-state-may-favor-apple.html | LOBBYING FOR A MUFFIN: STATE MAY FAVOR APPLE | False | By Elizabeth Kolbert, Special To the New York Times | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/us/jackson-to-weigh-vice-president-bid.html | JACKSON TO WEIGH VICE PRESIDENT BID | False | By Frank Lynn | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/business/the-new-way-to-halt-raiders.html | THE NEW WAY TO HALT RAIDERS | False | By Alison Leigh Cowan | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/nyregion/weekly-new-york-paper-planned-for-autumn.html | WEEKLY NEW YORK PAPER PLANNED FOR AUTUMN | False | By Alex S. Jones | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/sports/rangers-mckegney-traded.html | Rangers' McKegney Traded | False | By Alex Yannis | 1987-06-03 | TX 2-075167 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/world/the-witness-file.html | The Witness File | False | | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/business/business-people-ge-and-carbide-choose-counsels.html | BUSINESS PEOPLE; G.E. and Carbide Choose Counsels | False | By Daniel F. Cuff and Keith Schneider | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/world/3-latin-american-leaders-issue-appeal-on-debt.html | 3 Latin American Leaders Issue Appeal on Debt | False | By Shirley Christian, Special To the New York Times | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/world/election-is-snuffed-out-at-institute-in-moscow.html | ELECTION IS SNUFFED OUT AT INSTITUTE IN MOSCOW | False | By Philip Taubman, Special To the New York Times | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/sports/father-and-son-aim-for-title.html | Father and Son Aim for Title | False | | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/nyregion/our-towns-for-lez-fitz-a-twin-track-to-annapolis.html | Our Towns; For 'Lez Fitz,' A Twin Track To Annapolis | False | By Michael Winerip | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/world/lebanese-plane-intercepted.html | Lebanese Plane Intercepted | False | Special to the New York Times | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/us/4-month-delay-in-alien-curbs-voted-in-senate.html | 4-MONTH DELAY IN ALIEN CURBS VOTED IN SENATE | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/arts/landmark-new-york-dewllings-still-speak-of-bucolic-times.html | LANDMARK NEW YORK DEWLLINGS STILL SPEAK OF BUCOLIC TIMES | False | By Richard F. Shepard | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/world/ex-us-envoy-says-he-was-ordered-to-assist-contras.html | EX-U.S. ENVOY SAYS HE WAS ORDERED TO ASSIST CONTRAS | False | By David E. Rosenbaum, Special To the New York Times | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/us/safety-aide-warns-panel-on-heavy-airline-traffic.html | SAFETY AIDE WARNS PANEL ON HEAVY AIRLINE TRAFFIC | False | By Richard Witkin, Special To the New York Times | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/nyregion/news-summary-friday-may-29-1987.html | NEWS SUMMARY: FRIDAY, MAY 29, 1987 | False | | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/sports/scouting-dog-days.html | SCOUTING; Dog Days | False | | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/obituaries/gilbert-b-phillips-dies-at-77-headed-new-york-auto-club.html | Gilbert B. Phillips Dies at 77; Headed New York Auto Club | False | | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/nyregion/koch-rejects-tax-break-for-trump-tv-city-site.html | KOCH REJECTS TAX BREAK FOR TRUMP TV CITY SITE | False | By Alan Finder | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/business/finance-briefs-647387.html | FINANCE BRIEFS | False | | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/nyregion/no-snickers-in-the-court-and-no-hershey-s-either.html | NO SNICKERS IN THE COURT, AND NO HERSHEY'S EITHER | False | By Leonard Buder | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/obituaries/derek-hardwick.html | DEREK HARDWICK | False | AP | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/sports/cubs-get-their-fan.html | Cubs Get Their Fan | False | AP | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/business/company-news-tri-star-planning-loews-expansion.html | COMPANY NEWS; Tri-Star Planning Loews Expansion | False | Special to the New York Times | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/business/credit-markets-us-note-and-bond-prices-up.html | CREDIT MARKETS; U.S. Note and Bond Prices Up | False | By Michael Quint | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/sports/cyclist-banned-for-using-drugs.html | Cyclist Banned For Using Drugs | False | AP | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/world/south-koreans-arrest-3-high-police-officials.html | South Koreans Arrest 3 High Police Officials | False | AP | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/movies/athens-ga-on-rock-bands.html | 'ATHENS, GA.,' ON ROCK BANDS | False | By Janet Maslin | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/us/washington-talk-briefing-the-ambassadorial-clog.html | WASHINGTON TALK: BRIEFING; The Ambassadorial Clog | False | | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/opinion/l-academic-productivity-618287.html | Academic Productivity | False | | 1987-06-03 | TX 2-075167 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/business/key-rates-810087.html | KEY RATES | False | | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/opinion/l-american-concern-618387.html | American Concern | False | | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/arts/bley-at-sweet-basil.html | Bley at Sweet Basil | False | | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/us/little-school-achieves-big-distinction-in-missouri.html | LITTLE SCHOOL ACHIEVES BIG DISTINCTION IN MISSOURI | False | By William Robbins, Special To the New York Times | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/world/tensions-growing-in-eastern-africa.html | TENSIONS GROWING IN EASTERN AFRICA | False | By Sheila Rule, Special To the New York Times | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/style/the-barneys-co-op-is-back.html | THE BARNEYS CO OP IS BACK | False | By Michael Gross | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/world/when-should-envoy-read-the-law-himself.html | When Should Envoy Read the Law Himself? | False | | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/business/company-briefs-708887.html | COMPANY BRIEFS | False | | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/business/mccall-s-to-drop-rate-system.html | McCALL'S TO DROP RATE SYSTEM | False | By Philip H. Dougherty | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/business/house-talk-focuses-on-excise-tax.html | House Talk Focuses on Excise Tax | False | By Gary Klott, Special To the New York Times | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/opinion/no-savings-all-loans.html | No-Savings & All-Loans | False | | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/us/washington-talk-briefing-a-4-letter-nominee.html | WASHINGTON TALK: BRIEFING; A 4-Letter Nominee | False | | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/nyregion/c-corrections-672187.html | Corrections | False | | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/business/finance-new-issues-pacific-gas-bonds-set-to-yield-10.12.html | FINANCE/NEW ISSUES; Pacific Gas Bonds Set to Yield 10.12% | False | | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/business/company-news-goldome-shift-wins-approval.html | COMPANY NEWS; Goldome Shift Wins Approval | False | AP | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/world/a-must-dig-in-paris-racing-time-unearths-a-treasure-trove-of-relics.html | A 'MUST' DIG IN PARIS, RACING TIME, UNEARTHS A TREASURE TROVE OF RELICS | False | By Steven Greenhouse, Special To the New York Times | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/nyregion/two-policemen-commit-suicide-with-revolvers.html | Two Policemen Commit Suicide With Revolvers | False | | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/obituaries/charles-ludlam-44-avant-garde-artist-of-theater-is-dead.html | CHARLES LUDLAM, 44, AVANT-GARDE ARTIST OF THEATER, IS DEAD | False | By Jeremy Gerard | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/sports/sports-people-steinbrenner-meets.html | SPORTS PEOPLE; Steinbrenner Meets | False | | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/arts/pop-and-jazz-guide-857987.html | POP AND JAZZ GUIDE | False | By Stephen Holden | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/nyregion/trooper-s-killer-is-sentenced-to-death-by-lethal-injection.html | Trooper's Killer Is Sentenced To Death by Lethal Injection | False | AP | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/business/company-news-a-h-robins-fund.html | COMPANY NEWS, A. H. Robins Fund | False | AP | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/opinion/at-home-abroad-limits-of-personality.html | AT HOME ABROAD; Limits of Personality | False | By Anthony Lewis | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/business/market-place-possible-play-in-brokerages.html | MARKET PLACE; Possible Play In Brokerages | False | Lawrence J. De Maria | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/movies/film-devil-in-the-flesh-in-a-new-version.html | FILM: 'DEVIL IN THE FLESH,' IN A NEW VERSION | False | By Vincent Canby | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/nyregion/extradition-of-fugitive-is-approved-by-cuomo.html | Extradition of Fugitive Is Approved by Cuomo | False | | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/movies/film-my-life-tribute-to-zarah-leander.html | FILM: 'MY LIFE,' TRIBUTE TO ZARAH LEANDER | False | By Janet Maslin | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/business/about-real-estate-moving-antique-houses-is-a-trend-in-connecticut.html | ABOUT REAL ESTATE; MOVING ANTIQUE HOUSES IS A TREND IN CONNECTICUT | False | By Andree Brooks | 1987-06-03 | TX 2-075167 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/world/a-ranking-cuban-defects-to-the-us.html | A RANKING CUBAN DEFECTS TO THE U.S. | False | By Neil A. Lewis, Special To the New York Times | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/business/company-news-japanese-concern-buying-dillingham.html | COMPANY NEWS; Japanese Concern Buying Dillingham | False | Special to the New York Times | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/opinion/l-einstein-letters-decision-delayed-their-release-618187.html | Einstein Letters Decision Delayed Their Release | False | | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/nyregion/commencements-yeshiva-university.html | COMMENCEMENTS; Yeshiva University | False | | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/nyregion/guard-arraigned-in-shootout.html | Guard Arraigned in Shootout | False | | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/business/economic-scene-global-search-for-stability.html | ECONOMIC SCENE; Global Search For Stability | False | By Leonard Silk | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/sports/scouting-swat-teams.html | SCOUTING; Swat Teams | False | | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/nyregion/inside-766587.html | INSIDE | False | | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/science/begins-a-sea-search-for-pieces-of-world-s-first-armored-battleship.html | SCIENCE BEGINS A SEA SEARCH FOR PIECES OF WORLD'S FIRST ARMORED BATTLESHIP | False | By Malcolm W. Browne, Special To the New York Times | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/world/aids-making-rwanda-anxious-and-secretive.html | AIDS MAKING RWANDA ANXIOUS AND SECRETIVE | False | By James Brooke, Special To the New York Times | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/movies/at-the-movies.html | AT THE MOVIES | False | By Nina Darnton | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/movies/film-unfinished-business.html | FILM: 'UNFINISHED BUSINESS' | False | By Vincent Canby | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/world/pretoria-says-tutu-faces-eviction-at-soweto-home.html | PRETORIA SAYS TUTU FACES EVICTION AT SOWETO HOME | False | By John D. Battersby, Special To the New York Times | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/arts/music-mahler-s-third-symphony.html | MUSIC: MAHLER'S THIRD SYMPHONY | False | By Donal Henahan | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/opinion/the-city-with-dirty-schools.html | The City With Dirty Schools | False | | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/us/washington-talk-briefing-whither-hart.html | WASHINGTON TALK: BRIEFING; Whither Hart? | False | | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/world/an-official-s-role-in-an-unofficial-war-a-former-ambassador-s-account.html | AN OFFICIAL'S ROLE IN AN UNOFFICIAL WAR: A FORMER AMBASSADOR'S ACCOUNT | False | | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/world/brazil-s-chief-deepens-dispute-over-his-term.html | BRAZIL'S CHIEF DEEPENS DISPUTE OVER HIS TERM | False | By Alan Riding, Special To the New York Times | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/business/business-people-key-agriculture-official-leaving-reagan-ranks.html | BUSINESS PEOPLE; Key Agriculture Official Leaving Reagan Ranks | False | By Daniel F. Cuff and Keith Schneider | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/us/washington-talk-office-of-management-and-budget-bonuses-for-bureaucrats-why-not.html | WASHINGTON TALK: OFFICE OF MANAGEMENT AND BUDGET; Bonuses for Bureaucrats? Why Not? | False | By Robert D. Hershey Jr. | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/business/court-ruling-supports-ibm-s-limits-on-sales.html | Court Ruling Supports I.B.M.'s Limits on Sales | False | By David E. Sanger | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/us/data-on-aids-drug-called-misleading.html | DATA ON AIDS DRUG CALLED MISLEADING | False | By Philip M. Boffey, Special To the New York Times | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/theater/stage-eric-bogosian-s-talk-radio-about-a-late-night-host.html | STAGE: ERIC BOGOSIAN'S 'TALK RADIO,' ABOUT A LATE-NIGHT HOST | False | By Mel Gussow | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/world/us-and-new-zealand-stop-aid-to-fiji-to-protest-coup.html | U.S. and New Zealand Stop Aid to Fiji to Protest Coup | False | AP | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/opinion/back-in-style-on-the-beat.html | Back in Style on the Beat | False | | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/us/clue-found-in-elephant-man-disease.html | CLUE FOUND IN 'ELEPHANT MAN' DISEASE | False | By Harold M. Schmeck Jr. | 1987-06-03 | TX 2-075167 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/sports/horse-racing-notebook-manila-to-face-top-turf-foes.html | HORSE RACING NOTEBOOK; Manila to Face Top Turf Foes | False | By Steven Crist | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/sports/results-plus-780787.html | RESULTS PLUS | False | | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/opinion/on-detention.html | On Detention | False | By Daniel J. Freed | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/world/havana-journal-1180-on-the-am-dial-and-a-thorn-in-castro-s-side.html | HAVANA JOURNAL; 1180 ON THE AM DIAL AND A THORN IN CASTRO'S SIDE | False | By Joseph B. Treaster, Special To the New York Times | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/us/justice-dept-sifting-bakker-finances.html | JUSTICE DEPT. SIFTING BAKKER FINANCES | False | By William E. Schmidt, Special To the New York Times | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/nyregion/jackson-and-cardinal-back-union-bid.html | JACKSON AND CARDINAL BACK UNION BID | False | By Michael Oreskes | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/nyregion/judge-lifts-ban-in-garbage-case-but-city-doesn-t.html | JUDGE LIFTS BAN IN GARBAGE CASE BUT CITY DOESN'T | False | By Philip S. Gutis, Special To the New York Times | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/arts/art-tiny-temples-from-mexico-at-met.html | ART: TINY TEMPLES FROM MEXICO AT MET | False | By Michael Brenson | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/style/rediscovering-the-glory-days-of-basketball.html | REDISCOVERING THE GLORY DAYS OF BASKETBALL | False | By Glenn Collins | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/nyregion/testimony-of-youth-goetz-shot-is-thrown-out.html | TESTIMONY OF YOUTH GOETZ SHOT IS THROWN OUT | False | By Kirk Johnson | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/arts/auctions.html | AUCTIONS | False | by Rita Reif | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/arts/pop-and-jazz-guide-635187.html | POP AND JAZZ GUIDE | False | By Robert Palmer | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/us/organ-transplants-infect-two-patents-despite-aids-tests.html | ORGAN TRANSPLANTS INFECT TWO PATENTS DESPITE AIDS TESTS | False | AP | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/arts/art-john-armleder-furniture-sculptures.html | ART: JOHN ARMLEDER, FURNITURE SCULPTURES | False | By Roberta Smith | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/nyregion/at-prom-students-put-aside-sadness-at-closing-of-school.html | AT PROM, STUDENTS PUT ASIDE SADNESS AT CLOSING OF SCHOOL | False | By Nick Ravo, Special To the New York Times | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/obituaries/j-f-kidde-ex-head-of-diversified-concern.html | J. F. Kidde, Ex-Head Of Diversified Concern | False | | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/us/lesser-charge-accepted-in-military-secrets-case.html | LESSER CHARGE ACCEPTED IN MILITARY SECRETS CASE | False | AP | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/world/armed-men-in-teheran-abduct-a-british-envoy.html | Armed Men in Teheran Abduct a British Envoy | False | AP | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/business/sec-charge-on-talley-bid.html | S.E.C. Charge on Talley Bid | False | Special to the New York Times | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/nyregion/turoff-is-given-4-month-term-in-us-prison.html | TUROFF IS GIVEN 4-MONTH TERM IN U.S. PRISON | False | By Jesus Rangel | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/us/deaver-prosecutor-assailed-by-high-canadian-official.html | DEAVER PROSECUTOR ASSAILED BY HIGH CANADIAN OFFICIAL | False | By Philip Shenon, Special To the New York Times | 1987-06-03 | TX 2-075167 | | |
| 1987-05-29 | 1987-05-29 | https://www.nytimes.com/1987/05/29/nyregion/bridge-teams-with-famed-captains-lead-in-reisinger-semifinals.html | Bridge: Teams With Famed Captains Lead in Reisinger Semifinals | False | By Alan Truscott | 1987-06-03 | TX 2-075167 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/business/allegis-faces-cut-in-ratings.html | ALLEGIS FACES CUT IN RATINGS | False | By Eric Schmitt | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/obituaries/daniel-stern-schwartz.html | DANIEL STERN SCHWARTZ | False | | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/us/pennsylvania-fund-will-sell-stocks-tied-to-south-africa.html | Pennsylvania Fund Will Sell Stocks Tied to South Africa | False | Special to the New York Times | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/nyregion/c-correction-110087.html | Correction | False | | 1987-06-08 | TX 2-077564 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/business/brazil-s-crippling-inflation.html | BRAZIL'S CRIPPLING INFLATION | False | By Alan Riding | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/arts/kirov-ballet-cancels-plan-to-perform-at-city-center.html | KIROV BALLET CANCELS PLAN TO PERFORM AT CITY CENTER | False | By Jack Anderson | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/style/de-gustibus-for-007-a-surprising-bombe.html | DE GUSTIBUS; FOR 007, A SURPRISING BOMBE | False | By Marian Burros | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/business/company-news-castle-cooke-studies-spinoff.html | COMPANY NEWS; Castle & Cooke Studies Spinoff | False | Special to the New York Times | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/world/srinagar-journal-in-kashmir-roses-lakes-and-fear.html | SRINAGAR JOURNAL; IN KASHMIR, ROSES, LAKES AND FEAR | False | By Steven R. Weisman, Special To the New York Times | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/opinion/l-don-t-torpedo-our-domestic-unsubsidized-tankers-176087.html | Don't Torpedo Our Domestic, Unsubsidized Tankers | False | | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/sports/sports-people-argyros-switches.html | SPORTS PEOPLE; Argyros Switches | False | | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/nyregion/woman-in-the-news-many-faceted-educator.html | WOMAN IN THE NEWS; MANY-FACETED EDUCATOR | False | By Robert D. McFadden | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/opinion/l-acquittal-in-racial-killing-shames-the-nation-175887.html | Acquittal in Racial Killing Shames the Nation | False | | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/sports/top-2-talk-up-the-challengers.html | TOP 2 TALK UP THE CHALLENGERS | False | By Alex Yannis | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/us/yearly-cost-of-aids-will-surpass-10-billion-by-1991-experts-say.html | YEARLY COST OF AIDS WILL SURPASS $10 BILLION BY 1991, EXPERTS SAY | False | By Robert Pear, Special to the New York Times | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/style/furs-and-cashmere.html | FURS AND CASHMERE | False | By Bernadine Morris | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/nyregion/goetz-case-jury-takes-short-trip-on-the-subway.html | GOETZ CASE JURY TAKES SHORT TRIP ON THE SUBWAY | False | By Kirk Johnson | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/style/consumer-saturday-cigarette-lighters-and-safety.html | CONSUMER SATURDAY; CIGARETTE LIGHTERS AND SAFETY | False | By Irvin Molotsky, Special to the New York Times | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/business/company-news-rivals-sued-by-edelman.html | COMPANY NEWS; Rivals Sued By Edelman | False | | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/business/business-digest-saturday-may-30-1987.html | BUSINESS DIGEST: SATURDAY, MAY 30, 1987 | False | | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/world/us-and-iraq-act-to-prevent-raids.html | U.S. AND IRAQ ACT TO PREVENT RAIDS | False | By Bernard E. Trainor, Special To the New York Times | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/world/ex-ss-man-quits-us-for-austria.html | EX-SS MAN QUITS U.S. FOR AUSTRIA | False | AP | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/style/kevin-schulberg-marries-claire-patry-in-france.html | Kevin Schulberg Marries Claire Patry in France | False | | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/nyregion/bus-driver-and-cellist-man-is-harvard-bound.html | BUS DRIVER AND CELLIST, MAN IS HARVARD BOUND | False | By Deirdre Carmody | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/arts/jazz-paul-bley.html | JAZZ: PAUL BLEY | False | By Robert Palmer | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/us/rights-law-on-clubs-signed.html | Rights Law on Clubs Signed | False | AP | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/world/un-rights-inquiry-in-iran-to-go-on.html | U.N. RIGHTS INQUIRY IN IRAN TO GO ON | False | Special to the New York Times | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/arts/jefferson-bust-brings-2.86-million-a-record.html | Jefferson Bust Brings $2.86 Million, a Record | False | | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/arts/jazz-georgie-auld-group-at-the-blue-note.html | JAZZ: GEORGIE AULD GROUP AT THE BLUE NOTE | False | By John S. Wilson | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/business/jump-in-dollar-buying-by-fed.html | JUMP IN DOLLAR-BUYING BY FED | False | By Kenneth N. Gilpin | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/sports/hoch-leads-by-4-shots.html | HOCH LEADS BY 4 SHOTS | False | By Gordon S. White Jr., Special To the New York Times | 1987-06-08 | TX 2-077564 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/nyregion/quotation-of-the-day-155187.html | Quotation of the Day | False | | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/world/japan-defense-chief-visiting-china-in-fence-mending-effort.html | JAPAN DEFENSE CHIEF VISITING CHINA IN FENCE-MENDING EFFORT | False | By Clyde Haberman, Special To the New York Times | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/business/drug-setback-for-genentech.html | Drug Setback For Genentech | False | AP | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/business/prices-paid-to-farmers-rise-3.2.html | Prices Paid To Farmers Rise 3.2% | False | AP | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/obituaries/jack-a-partington-jr.html | JACK A. PARTINGTON Jr. | False | | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/us/rights-group-urges-blacks-to-take-a-larger-role-on-aids.html | RIGHTS GROUP URGES BLACKS TO TAKE A LARGER ROLE ON AIDS | False | By Lena Williams, Special To the New York Times | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/arts/rock-canada-s-nylons.html | ROCK: CANADA'S NYLONS | False | By Stephen Holden | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/arts/a-concert-to-benefit-the-sloop-clearwater.html | A Concert to Benefit The Sloop Clearwater | False | | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/opinion/l-judge-in-marla-hanson-case-is-unjustly-blamed-for-trial-s-course-175987.html | Judge in Marla Hanson Case Is Unjustly Blamed for Trial's Course | False | | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/style/dr-barbara-ann-kissel-hoyler-is-wed.html | Dr. Barbara-Ann Kissel-Hoyler Is Wed | False | | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/nyregion/jersey-beaches-to-open-after-removal-of-sludge.html | JERSEY BEACHES TO OPEN AFTER REMOVAL OF SLUDGE | False | By Iver Peterson, Special To the New York Times | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/world/us-step-in-deaver-case-angers-canada.html | U.S. STEP IN DEAVER CASE ANGERS CANADA | False | By John F. Burns, Special To the New York Times | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/nyregion/aid-sought-for-homeless-veterans.html | AID SOUGHT FOR HOMELESS VETERANS | False | | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/opinion/where-race-means-more-than-color.html | Where Race Means More Than Color | False | | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/business/company-news-general-dynamics-pays-penalty-to-us.html | COMPANY NEWS; General Dynamics Pays Penalty to U.S. | False | By Richard W. Stevenson | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/sports/baseball-tigers-turn-on-power-against-twins.html | BASEBALL; TIGERS TURN ON POWER AGAINST TWINS | False | AP | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/us/ex-chancellor-of-duke-is-chosen-as-president-of-troubled-smu.html | EX-CHANCELLOR OF DUKE IS CHOSEN AS PRESIDENT OF TROUBLED S.M.U. | False | By Peter Applebome, Special To the New York Times | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/us/georgia-executes-man-after-delays.html | GEORGIA EXECUTES MAN AFTER DELAYS | False | AP | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/arts/dance-don-quixote-by-ballet-theater.html | DANCE: 'DON QUIXOTE' BY BALLET THEATER | False | By Jack Anderson | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/us/aids-panel-controversy.html | AIDS Panel Controversy | False | AP | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/style/by-air-and-land-they-got-to-the-forbeses.html | BY AIR AND LAND, THEY GOT TO THE FORBESES' | False | By Patricia Leigh Brown, Special To the New York Times | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/arts/the-dance-coppelia-at-darvash-workshop.html | THE DANCE: 'COPPELIA,' AT DARVASH WORKSHOP | False | By Anna Kisselgoff | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/sports/just-another-rally-for-flyers.html | JUST ANOTHER RALLY FOR FLYERS | False | AP | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/nyregion/st-clare-s-is-in-turmoil-over-state-s-aids-plan.html | ST. CLARE'S IS IN TURMOIL OVER STATE'S AIDS PLAN | False | By Ronald Sullivan | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/nyregion/editors-note-100887.html | Editors' Note | False | | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/business/dow-falls-by-19.11-in-mixed-trading.html | Dow Falls by 19.11 in Mixed Trading | False | By Lawrence J. de Maria | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/arts/piano-recital-harcourt-waller.html | PIANO RECITAL: HARCOURT WALLER | False | By Michael Kimmelman | 1987-06-08 | TX 2-077564 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/nyregion/report-recommends-increase-in-security-at-brooklyn-zoo.html | REPORT RECOMMENDS INCREASE IN SECURITY AT BROOKLYN ZOO | False | | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/nyregion/about-new-york-spiritual-chic-gaining-success-with-channeling.html | ABOUT NEW YORK; Spiritual Chic Gaining Success With Channeling | False | By William E. Geist | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/us/vote-in-the-senate-on-spending-limit.html | VOTE IN THE SENATE ON SPENDING LIMIT | False | AP | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/arts/tv-royal-danish-ballet-and-a-dance-about-chile.html | TV: ROYAL DANISH BALLET AND A DANCE ABOUT CHILE | False | By Jack Anderson | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/world/gorbachev-bloc-leaders-end-parley-without-arms-initiative-but-with-plan-publish.html | GORBACHEV AND BLOC LEADERS END PARLEY WITHOUT ARMS INITIATIVE BUT WITH PLAN TO PUBLISH DOCTRINE | False | By Serge Schmemann, Special to the New York Times | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/sports/sports-people-candidates-interviewed.html | SPORTS PEOPLE; Candidates Interviewed | False | | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/nyregion/harrumph-social-abandon-in-greenwich.html | HARRUMPH: SOCIAL ABANDON IN GREENWICH | False | By Georgia Dullea | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/business/patents-a-gravity-method-for-taking-drugs.html | PATENTS; A Gravity Method For Taking Drugs | False | By Stacy V. Jones | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/style/sheila-m-mara-is-wed-to-ryan-john-durkin.html | Sheila M. Mara Is Wed To Ryan John Durkin | False | | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/nyregion/judge-bars-youth-s-statement-from-the-howard-beach-case.html | JUDGE BARS YOUTH'S STATEMENT FROM THE HOWARD BEACH CASE | False | By Joseph P. Fried | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/obituaries/gerald-a-robbie.html | GERALD A. ROBBIE | False | | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/us/after-key-loss-byrd-teaches-truant-democrats-a-lesson.html | AFTER KEY LOSS, BYRD TEACHES TRUANT DEMOCRATS A LESSON | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/us/genteel-chicago-suburb-rages-over-mr-t-s-tree-massacre.html | GENTEEL CHICAGO SUBURB RAGES OVER MR. T'S TREE MASSACRE | False | By Dirk Johnson, Special to the New York Times | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/world/reagan-statement-on-us-role-in-the-gulf.html | REAGAN STATEMENT ON U.S. ROLE IN THE GULF | False | | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/sports/tyson-in-a-breeze-as-the-odds-see-it.html | TYSON IN A BREEZE, AS THE ODDS SEE IT | False | By Phil Berger, Special to the New York Times | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/sports/north-korea-hardens-olympic-stand.html | North Korea Hardens Olympic Stand | False | AP | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/books/books-of-the-times-after-vietnam.html | BOOKS OF THE TIMES; After Vietnam | False | By Michiko Kakutani | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/nyregion/news-summary-saturday-may-30-1987.html | NEWS SUMMARY SATURDAY, MAY 30, 1987 | False | | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/sports/wilting-celtics-need-the-garden-s-edge.html | WILTING CELTICS NEED THE GARDEN'S EDGE | False | By Sam Goldaper | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/arts/dance-streb-s-airwork.html | DANCE: STREB'S 'AIRWORK' | False | By Jennifer Dunning | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/us/shuttle-study-to-weigh-a-switch-to-liquid-fuel.html | SHUTTLE STUDY TO WEIGH A SWITCH TO LIQUID FUEL | False | By David E. Sanger | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/world/argentine-senate-moves-to-limit-human-rights-trials-of-officers.html | ARGENTINE SENATE MOVES TO LIMIT HUMAN-RIGHTS TRIALS OF OFFICERS | False | By Shirley Christian, Special To the New York Times | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/world/the-witness-file.html | THE WITNESS FILE | False | | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/opinion/workfare-means-new-mass-peonage.html | Workfare Means New Mass Peonage | False | By Frances Fox Piven and Barbara Ehrenreich | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/opinion/israel-judges-itself.html | Israel Judges Itself | False | | 1987-06-08 | TX 2-077564 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/nyregion/former-court-clerk-admits-giving-information-to-mob.html | FORMER COURT CLERK ADMITS GIVING INFORMATION TO MOB | False | By Leonard Buder | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/nyregion/trump-says-koch-rejected-profit-sharing.html | TRUMP SAYS KOCH REJECTED PROFIT SHARING | False | By Alan Finder | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/nyregion/rising-political-careers-in-si-family.html | Rising Political Careers in S.I. Family | False | By Frank Lynn | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/arts/music-jubilate-chorus.html | MUSIC: JUBILATE CHORUS | False | By Will Crutchfield | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/nyregion/health-related-strike-ends.html | Health-Related Strike Ends | False | AP | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/nyregion/two-are-wounded-in-chinatown.html | TWO ARE WOUNDED IN CHINATOWN | False | By Howard W. French | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/business/japan-pushes-stimulus-plan.html | JAPAN PUSHES STIMULUS PLAN | False | By Clyde Haberman | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/world/thais-and-vietnamese-in-bitter-batle.html | THAIS AND VIETNAMESE IN BITTER BATLE | False | By Seth Mydans, Special To the New York Times | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/us/flights-rescheduled-at-5-airports-to-curb-delays.html | FLIGHTS RESCHEDULED AT 5 AIRPORTS TO CURB DELAYS | False | By Irvin Molotsky, Special To the New York Times | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/business/judge-broadens-liability-of-asbestos-insurers.html | JUDGE BROADENS LIABILITY OF ASBESTOS INSURERS | False | By Andrew Pollack, Special To the New York Times | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/us/panel-approves-medicare-plan.html | Panel Approves Medicare Plan | False | AP | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/us/cardinal-krol-quits-hospital.html | Cardinal Krol Quits Hospital | False | AP | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/business/patents-portable-computer.html | PATENTS; Portable Computer | False | By Stacy V. Jones | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/sports/sports-of-the-times-another-exam-for-tyson.html | SPORTS OF THE TIMES; ANOTHER EXAM FOR TYSON | False | BY Dave Anderson | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/obituaries/charan-singh-dies-at-age-85-india-s-fifth-prime-minister.html | CHARAN SINGH DIES AT AGE 85; INDIA'S FIFTH PRIME MINISTER | False | By Steven R. Weisman, Special To the New York Times | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/business/patents-a-system-to-improve-longdistance-calls.html | PATENTS; A System to Improve Long-Distance Calls | False | By Stacy V. Jones | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/world/round-of-us-vietnam-talks-about-missing-gi-s-is-over.html | Round of U.S.-Vietnam Talks About Missing G.I.'s Is Over | False | AP | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/obituaries/joseph-martinis-81-a-former-city-judge.html | Joseph Martinis, 81, A Former City Judge | False | | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/us/all-5-acquitted-in-3-deaths-on-film-set.html | ALL 5 ACQUITTED IN 3 DEATHS ON FILM SET | False | By Judith Cummings, Special To the New York Times | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/opinion/medical-negligence-needs-a-u-s-study.html | Medical Negligence Needs a U. S. Study | False | By Andrew Stein | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/sports/results-plus-102087.html | RESULTS PLUS | False | | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/arts/books-disaster-at-sea.html | BOOKS; Disaster at Sea | False | By Richard F. Shepard | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/world/reagan-discusses-persian-gulf-aims-but-not-navy-role.html | REAGAN DISCUSSES PERSIAN GULF AIMS, BUT NOT NAVY ROLE | False | By John H. Cushman Jr., Special To the New York Times | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/sports/yankees-routed-by-a-s-16-hits.html | Yankees Routed by A's 16 Hits | False | By Murray Chass | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/nyregion/correction-155387.html | Correction | False | | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/world/ex-cia-officer-tells-of-orders-to-assist-contras.html | EX-C.I.A. OFFICER TELLS OF ORDERS TO ASSIST CONTRAS | False | By Fox Butterfield, Special To the New York Times | 1987-06-08 | TX 2-077564 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/us/dilemma-for-democrats-in-jackson-s-statement-on-vice-presidency.html | DILEMMA FOR DEMOCRATS IN JACKSON'S STATEMENT ON VICE PRESIDENCY | False | By Wayne King, Special To the New York Times | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/sports/nelson-to-become-owner.html | Nelson to Become Owner | False | | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/obituaries/harold-hoffman-executive-of-entertainment-unions.html | Harold Hoffman, Executive Of Entertainment Unions | False | | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/arts/eviction-for-erick-hawkins.html | EVICTION FOR ERICK HAWKINS | False | By Jennifer Dunning | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/world/milan-communists-run-a-capitalist.html | MILAN COMMUNISTS RUN A CAPITALIST | False | By Roberto Suro, Special To the New York Times | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/business/credit-markets-dollar-stability-raises-hopes.html | CREDIT MARKETS; Dollar Stability Raises Hopes | False | By Michael Quint | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/business/unocal-goldman-truce-set-on-suit.html | Unocal-Goldman Truce Set on Suit | False | By Alison Leigh Cowan | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/world/congress-gets-bill-to-extend-indochinese-resettlement-plan-in-us.html | CONGRESS GETS BILL TO EXTEND INDOCHINESE RESETTLEMENT PLAN IN U.S. | False | By Dennis Hevesi | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/world/us-and-iraq-act-to-prevent-raids-pilot-called-experienced.html | U.S. AND IRAQ ACT TO PREVENT RAIDS; Pilot Called Experienced | False | By Richard Halloran, Special To the New York Times | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/opinion/l-sentenced-to-prison-condemned-to-aids-176487.html | Sentenced to Prison, Condemned to AIDS | False | | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/arts/buckwheat-zydeco-bringing-it-to-america.html | BUCKWHEAT ZYDECO: BRINGING IT TO AMERICA | False | By Frances Frank Marcus, Special To the New York Times | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/nyregion/bridge-992387.html | BRIDGE | False | By Alan Truscott | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/sports/jazz-at-st-ann-s-church.html | Jazz at St. Ann's Church | False | | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/sports/it-s-too-hot-for-manila.html | It's Too Hot for Manila | False | | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/nyregion/trouble-spots-listed-for-weekend-traffic.html | Trouble Spots Listed For Weekend Traffic | False | | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/nyregion/inside-127687.html | INSIDE | False | | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/nyregion/goetz-prosecutor-intensity-and-talent.html | GOETZ PROSECUTOR: INTENSITY AND TALENT | False | By E. R. Shipp | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/sports/sports-people-jackson-holds-sessions.html | SPORTS PEOPLE; Jackson Holds Sessions | False | | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/us/2-underdogs-debate-issues-in-88-presidential-race.html | 2 UNDERDOGS DEBATE ISSUES IN '88 PRESIDENTIAL RACE | False | By E. J. Dionne Jr., Special To the New York Times | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/nyregion/wellesley-college.html | Wellesley College | False | | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/arts/fuzzbox-at-the-ritz.html | FUZZBOX AT THE RITZ | False | | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/arts/public-invited-to-sing-beethoven-s-ode-to-joy.html | Public Invited to Sing Beethoven's 'Ode to Joy' | False | | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/business/your-money-new-wrinkles-in-unit-trusts.html | YOUR MONEY; New Wrinkles In Unit Trusts | False | By Leonard Sloane | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/obituaries/bh-haggin-critic-essayist-and-author-of-books-on-music.html | B.H. HAGGIN, CRITIC, ESSAYIST AND AUTHOR OF BOOKS ON MUSIC | False | By Tim Page | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/arts/new-directions-festival.html | New Directions Festival | False | | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/world/south-africa-blamed-for-mozambique-raid.html | South Africa Blamed For Mozambique Raid | False | AP | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/style/janet-borden-is-married.html | Janet Borden Is Married | False | | 1987-06-08 | TX 2-077564 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/nyregion/the-longest-serving-mayor.html | The Longest-Serving Mayor | False | AP | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/business/key-rates-157087.html | KEY RATES | False | | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/obituaries/alvin-d-chandler-84-ex-president-of-college.html | Alvin D. Chandler, 84, Ex-President of College | False | | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/business/fed-clears-chemical-bank-move.html | FED CLEARS CHEMICAL BANK MOVE | False | By Nathaniel C. Nash | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/us/debate-widens-over-expanding-use-and-growing-cost-of-medical-tests.html | Debate Widens Over Expanding Use And Growing Cost of Medical Tests | False | By Milt Freudenheim | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/sports/players-bosworth-s-style-behind-the-facade.html | PLAYERS; BOSWORTH'S STYLE: BEHIND THE FACADE | False | By Gerald Eskenazi | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/opinion/in-88-a-new-era-with-old-assumptions.html | In '88, a New Era. With Old Assumptions? | False | By Archibald L. Gillies | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/world/cuba-defector-significant.html | CUBA DEFECTOR 'SIGNIFICANT' | False | Special to the New York Times | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/opinion/l-calvin-s-swissness-177587.html | Calvin's Swissness | False | | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/business/patents-special-patent-covers-to-mark-constitution.html | PATENTS; Special Patent Covers To Mark Constitution | False | By Stacy V. Jones | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/business/comex-votes-to-remove-price-limits-on-metals.html | COMEX VOTES TO REMOVE PRICE LIMITS ON METALS | False | By James Sterngold | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/opinion/in-the-nation-a-ministry-of-loot.html | IN THE NATION; A MINISTRY OF LOOT | False | By Tom Wicker | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/business/sec-delays-move-on-unequal-stock.html | S.E.C. DELAYS MOVE ON UNEQUAL STOCK | False | By Nathaniel C. Nash | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/opinion/fraud-and-grants-at-private-trade-schools.html | Fraud and Grants at Private Trade Schools | False | | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/sports/mets-top-padres-with-4-homers.html | METS TOP PADRES WITH 4 HOMERS | False | By Joseph Durso, Special To the New York Times | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/arts/los-pleneros-de-la-21.html | LOS PLENEROS DE LA 21 | False | | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/nyregion/nine-suffer-heat-exhaustion-aboard-a-bus-stuck-in-traffic.html | Nine Suffer Heat Exhaustion Aboard a Bus Stuck in Traffic | False | | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/style/sylvia-townsend-marries-c-e-cowens-in-california.html | Sylvia Townsend Marries C. E. Cowens in California | False | | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/world/deposed-fiji-prime-minister-sues-new-regime-as-illegal.html | Deposed Fiji Prime Minister Sues New Regime as Illegal | False | AP | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/nyregion/13-hurt-in-2-alarm-fire-inside-a-welfare-hotel.html | 13 Hurt in 2-Alarm Fire Inside a Welfare Hotel | False | | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/business/leading-indicators-fell-0.6-in-april.html | LEADING INDICATORS FELL 0.6% IN APRIL | False | By Robert D. Hershey Jr. | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/opinion/observer-pangloss-for-the-majority.html | OBSERVER; PANGLOSS FOR THE MAJORITY | False | By Russell Baker | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/us/afl-cio-suit-seeks-to-ban-a-defoliant.html | A.F.L.-C.I.O. Suit Seeks to Ban a Defoliant | False | By Keith Schneider | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/arts/henry-street-jazz.html | Henry Street Jazz | False | | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/world/lone-west-german-flied-unhindered-to-the-kremlin.html | LONE WEST GERMAN FLIED UNHINDERED TO THE KREMLIN | False | By Felicity Barringer, Special To the New York Times | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/style/elizabeth-ballantyne-weds-r-l-elliott-3d.html | Elizabeth Ballantyne Weds R. L. Elliott 3d | False | | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/business/patents-a-vehicle-to-combat-terrorists.html | PATENTS; A Vehicle To Combat Terrorists | False | By Stacy V. Jones | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/opinion/fight-protectionism-now.html | Fight Protectionism Now | False | | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/nyregion/c-correction-155487.html | CORRECTION | False | | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1987-06-08 | TX 2-077564 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/us/kirkpatrick-shuns-invitation.html | Kirkpatrick Shuns Invitation | False | AP | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/opinion/squealing-and-shouting-over-nbc.html | Squealing and Shouting Over NBC | False | | 1987-06-08 | TX 2-077564 | | |
| 1987-05-30 | 1987-05-30 | https://www.nytimes.com/1987/05/30/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-06-08 | TX 2-077564 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/movies/film-view-in-france-the-festival-is-constant.html | FILM VIEW; IN FRANCE, THE FESTIVAL IS CONSTANT | False | By Vincent Canby | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/sports/yachting-new-york-club-seeking-identity-without-the-cup.html | YACHTING; NEW YORK CLUB SEEKING IDENTITY WITHOUT THE CUP | False | By Barbara Lloyd | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/realestate/national-notebook-ocean-city-md-building-up-the-beach.html | NATIONAL NOTEBOOK: Ocean City, Md.; Building Up The Beach | False | By Richard L. Moore | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/batter-up-at-li-ranges.html | BATTER UP! AT L.I. RANGES | False | By Anne C. Fullam | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/sports/sports-of-the-times-dundee-s-trick-fails-this-time.html | SPORTS OF THE TIMES; DUNDEE'S TRICK FAILS THIS TIME | False | By Dave Anderson | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/sports/horse-racing-theatrical-upstages-rivals-on-turf.html | HORSE RACING; THEATRICAL UPSTAGES RIVALS ON TURF | False | By Steven Crist | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/style/a-physician-wed-to-floriane-wu.html | A Physician Wed To Floriane Wu | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/magazine/food-polo-picnic.html | FOOD; POLO PICNIC | False | By Linda Wells | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Martha A. Miles | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/style/social-events-uptown-and-down-around.html | SOCIAL EVENTS; Uptown and Down, Around | False | By Thomas W. Ennis | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/arts/pop-view-at-age-20-sgt-pepper-marches-on.html | POP VIEW; AT AGE 20, SGT. PEPPER MARCHES ON | False | By Jon Pareles | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/travel/l-irish-pottery-873987.html | Irish Pottery | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/students-get-business-skills-first-hand.html | STUDENTS GET BUSINESS SKILLS FIRST-HAND | False | By Penny Singer | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/sports/outdoors-pond-management-is-increasing-fast.html | Outdoors; Pond Management Is Increasing Fast | False | By Charles Mohr | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/exposed-to-meningitis-children-are-treated.html | Exposed to Meningitis, Children Are Treated | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/sports/affirmed-and-alydar-ran-into-our-hearts.html | AFFIRMED AND ALYDAR RAN INTO OUR HEARTS | False | By Steve Cady | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/arts/home-video-music.html | HOME VIDEO: MUSIC | False | By Hal Goodman | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/opinion/l-national-auto-registry-323087.html | National Auto Registry | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/speaking-personally-when-a-member-of-the-family-is-murdered-in-the-street.html | SPEAKING PERSONALLY; WHEN A MEMBER OF THE FAMILY IS MURDERED IN THE STREET | False | By James E. Griffin Jr. | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/style/roberta-schanz-wed-to-robert-k-packard.html | Roberta Schanz Wed To Robert K. Packard | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/art-barrell-at-little-silver-s-gallery-jupiter.html | ART; BARRELL AT LITTLE SILVER'S GALLERY JUPITER | False | By Vivien Raynor | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/city-hall-notes-surprise-elite-back-messinger-for-post-outside-new-york.html | CITY HALL NOTES; SURPRISE: ELITE BACK MESSINGER (FOR POST OUTSIDE NEW YORK | False | By Alan Finder | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/us/representative-frank-discloses-he-is-homosexual.html | Representative Frank Discloses He Is Homosexual | False | AP | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/theater/astaire-awards-to-be-given.html | Astaire Awards to Be Given | False | | 1987-06-05 | TX 2-080476 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/sports/nba-playoffs-celtics-earn-another-trip-to-final.html | N.B.A. PLAYOFFS; CELTICS EARN ANOTHER TRIP TO FINAL | False | By Sam Goldaper, Special To the New York Times | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/opinion/washington-the-crippled-genius.html | WASHINGTON; The Crippled Genius | False | By James Reston | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/style/leigh-topping-is-the-bride-of-n-f-brady-jr-in-atlanta.html | Leigh Topping Is the Bride Of N. F. Brady Jr. in Atlanta | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/opinion/keep-u-s-flags-off-kuwaiti-tankers.html | Keep U. S. Flags Off Kuwaiti Tankers | False | By Tom Lantos | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/books/summer-reading-ve-never-seen-dazzling-rose-bossy-approach-garden-writing.html | SUMMER READING; 'I'VE NEVER SEEN A DAZZLING ROSE': THE BOSSY APPROACH TO GARDEN WRITING | False | By Israel Shenker | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/style/montie-mills-wed-to-mark-s-perry.html | Montie Mills Wed To Mark S. Perry | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/opinion/l-casey-fund-makes-deaths-his-memorial-885887.html | Casey Fund Makes Deaths His Memorial | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/business/l-stock-tips-189987.html | Stock Tips | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/connecticut-opinion-aids-and-plague-false-comparison.html | CONNECTICUT OPINION; AIDS AND PLAGUE: FALSE COMPARISON | False | By Burton Levine | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/us/scallopers-at-odds-over-catch-rules.html | SCALLOPERS AT ODDS OVER CATCH RULES | False | AP | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/style/miss-eckardt-wed-to-george-ledes.html | Miss Eckardt Wed To George Ledes | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/arts/dance-view-classical-lessons-taught-anew-by-students.html | DANCE VIEW; CLASSICAL LESSONS, TAUGHT ANEW BY STUDENTS | False | By Anna Kisselgoff | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/style/eve-horowitz-is-to-marry-david-leibowitz-in-august.html | Eve Horowitz Is to Marry David Leibowitz in August | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/opinion/why-the-u-s-should-bolster-iraq.html | Why the U. S. Should Bolster Iraq | False | By Daniel Pipes | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/realestate/postings-fond-memories-estate-in-transition.html | POSTINGS; Fond Memories: Estate in Transition | False | By Lisa Foderaro | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/weekinreview/headliners-wisconsin-s-gain.html | HEADLINERS; Wisconsin's Gain | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/sports/golf-rain-halts-memorial-as-hoch-holds-lead.html | GOLF; RAIN HALTS MEMORIAL AS HOCH HOLDS LEAD | False | By Gordon S. White Jr., Special To the New York Times | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/arts/ballet-brahms-handel-and-walpurgisnacht.html | BALLET: 'BRAHMS/HANDEL' AND 'WALPURGISNACHT' | False | By Anna Kisselgoff | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/realestate/national-notebook-tampa-fla-a-community-made-to-order.html | NATIONAL NOTEBOOK: Tampa, Fla.; A Community Made to Order | False | By Deborah Marquardt | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/arts/hello-can-you-be-a-talk-show-guest.html | 'HELLO. CAN YOU BE A TALK-SHOW GUEST?' | False | By Joanne Kaufman | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/movies/rosa-luxemburg-more-than-a-revolutionary.html | ROSA LUXEMBURG: MORE THAN A REVOLUTIONARY | False | By Annette Insdorf | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/realestate/brooklyn-projects-get-epa-go-ahead.html | Brooklyn Projects Get E.P.A. Go-Ahead | False | By James C. McKinley | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/us/san-francisco-centers-rejuvenating-elderly.html | SAN FRANCISCO CENTERS REJUVENATING ELDERLY | False | By Kathleen Teltsch, Special To the New York Times | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/books/wasn-t-it-romantic.html | WASN'T IT ROMANTIC? | False | By Paul Goldberger | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/new-york-moves-to-cut-sharply-interns-long-and-grueling-hours.html | NEW YORK MOVES TO CUT SHARPLY INTERNS' LONG AND GRUELING HOURS | False | By Ronald Sullivan | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/weekinreview/gauging-reasonability-in-goetz-case.html | GAUGING REASONABILITY IN GOETZ CASE | False | By E. R. Shipp | 1987-06-05 | TX 2-080476 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/business/week-in-business-primerica-sharpens-its-financial-focus.html | WEEK IN BUSINESS; PRIMERICA SHARPENS ITS FINANCIAL FOCUS | False | By Merrill Perlman | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/long-island-journal-469387.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/books/summer-reading-an-ocean-of-floozy-fish.html | SUMMER READING; AN OCEAN OF FLOOZY FISH | False | By Verlyn Klinkenborg | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/style/dr-maria-devita-weds.html | Dr. Maria DeVita Weds | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/weekinreview/baker-courts-the-right-and-influences-policy.html | BAKER COURTS THE RIGHT - AND INFLUENCES POLICY | False | By Steven V. Roberts | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/style/ms-weatherford-becomes-a-bride.html | Ms. Weatherford Becomes a Bride | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/sports/baseball-davis-homer-sets-2-records.html | BASEBALL; Davis Homer Sets 2 Records | False | AP | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/southampton-a-season-of-change.html | SOUTHAMPTON: A SEASON OF CHANGE | False | By Barbara Klaus | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/monroe-family-enjoy-fresh-air-fund-visits.html | MONROE FAMILY ENJOY FRESH AIR FUND VISITS | False | By George P. Bayliss | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/travel/correction-471487.html | Correction | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/world/in-law-abiding-west-germany-delight.html | IN LAW-ABIDING WEST GERMANY, DELIGHT | False | By John Tagliabue, Special To the New York Times | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/about-westchester-5-to-9.html | ABOUT WESTCHESTER; 5 TO 9 | False | By Lynne Ames | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/archives/gardening-a-new-chapter-on-information-for-perennials.html | GARDENING; A NEW CHAPTER ON INFORMATION FOR PERENNIALS | True | By Thomas Christopher | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/books/summer-reading-it-was-no-breeze.html | SUMMER READING; IT WAS NO BREEZE | False | By Barbara Lloyd | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/opinion/l-constitution-wasn-t-about-justice-but-order-322787.html | Constitution Wasn't About Justice, but Order | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/travel/q-and-a-470687.html | Q/AND A | False | BY Stanley Carr | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/business/l-mutual-funds-190387.html | Mutual Funds | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/magazine/home-design-in-the-dunes.html | HOME DESIGN; IN THE DUNES | False | By Carol Vogel | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/sports/results-plus-305887.html | RESULTS PLUS | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/style/deborah-a-rice-becomes-bride-of-r-c-noble.html | Deborah A. Rice Becomes Bride Of R. C. Noble | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/arts/home-video-documentary.html | HOME VIDEO: DOCUMENTARY | False | By John Wallace | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/books/summer-reading-courting-mummy.html | SUMMER READING; COURTING MUMMY | False | By Nora Johnson | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/sports/tyson-retains-title-on-knockout-in-sixth.html | TYSON RETAINS TITLE ON KNOCKOUT IN SIXTH | False | By Phil Berger, Special To the New York Times | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/style/gail-gallagher-marries.html | Gail Gallagher Marries | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/realestate/in-the-region-connecticut-and-westchester-hartford-homesteaders-building-equity.html | In the Region: Connecticut and Westchester; Hartford Homesteaders Building Equity | False | By Eleanor Charles | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/us/euphemism-loses-a-round-sex-education-is-mentioned.html | Euphemism Loses a Round: 'Sex Education' Is Mentioned | False | AP | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/magazine/l-a-guide-to-health-insurance-531987.html | A Guide To Health Insurance | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/world/seoul-apologizes-for-student-s-killing-but-warns-protesters.html | SEOUL APOLOGIZES FOR STUDENT'S KILLING BUT WARNS PROTESTERS | False | AP | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/style/katherine-m-galicich-weds-william-c-jaris.html | Katherine M. Galicich Weds William C. Jaris | False | | 1987-06-05 | TX 2-080476 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/world/search-begins-for-a-new-director-for-unesco.html | Search Begins for a New Director for Unesco | False | By Paul Lewis, Special To the New York Times | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/new-jersey-opinion-racing-to-catch-up-with-the-present.html | NEW JERSEY OPINION; RACING TO CATCH UP WITH THE PRESENT | False | By W. Cary Edwards | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/travel/rockin-chair-country.html | ROCKIN' CHAIR COUNTRY | False | By Richard Moore | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/travel/promised-land-in-north-carolina.html | PROMISED LAND IN NORTH CAROLINA | False | By George McMillan | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/westchester-journal-tora-tora-tora.html | WESTCHESTER JOURNAL; TORA! TORA! TORA! | False | By Gary Kriss | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/movies/tv-view-myths-and-memories-from-the-silent-days.html | TV VIEW; MYTHS AND MEMORIES FROM THE SILENT DAYS | False | By John J. O'Connor | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/business/business-forum-we-subsidize-exploitation-workers-putting-human-rights-into-trade.html | BUSINESS FORUM: DO WE SUBSIDIZE EXPLOITATION OF THE WORKERS?; PUTTING HUMAN RIGHTS INTO TRADE POLICY | False | By Charles D. Gray | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/arts/jefferson-bust-brings-2.86-million-a-record.html | Jefferson Bust Brings $2.86 Million, a Record | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/weekinreview/the-world-cuban-air-hero-flies-to-florida.html | THE WORLD; Cuban Air Hero Flies to Florida | False | By James F. Clarity AND Milt Freudenheim | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/style/alison-l-hart-and-peter-j-schlosser-are-married.html | Alison L. Hart and Peter J. Schlosser Are Married | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/books/summer-reading-alex-on-todays-touth-creeching-golosses-and-filthey.html | SUMMER READING; ALEX ON TODAYS TOUTH: CREECHING GOLOSSES AND FILTHEY TOOFLES! | False | By Anthony Burgess | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/magazine/l-money-and-freedom-560787.html | Money And Freedom | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/sports/baseball-notebook-orioles-sizzling-as-red-sox-stay-cold.html | BASEBALL NOTEBOOK; ORIOLES SIZZLING AS RED SOX STAY COLD | False | By Murray Chass | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/weekinreview/the-nation-the-wedtech-case-widens.html | THE NATION; The Wedtech Case Widens | False | By Katerine Roberts, Caroline Rand Herron AND Martha A. Miles | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/magazine/l-money-and-freedom-561287.html | Money And Freedom | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/weekinreview/gorbachev-is-making-both-germanys-edgy.html | GORBACHEV IS MAKING BOTH GERMANYS EDGY | False | By James M. Markham | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/film-set-on-jewish-farmers-in-jersey.html | FILM SET ON JEWISH FARMERS IN JERSEY | False | By Joseph Berger, Special To the New York Times | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/theater/l-les-miserables-translation-479387.html | 'Les Miserables' Translation | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/style/around-the-garden-it-s-planting-prunning-and-harvest-time.html | AROUND THE GARDEN; IT'S PLANTING, PRUNNING AND HARVEST TIME | False | By Joan Lee Faust | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/food-soft-shell-crabs-what-to-look-for-what-to-do-with-them.html | FOOD; SOFT-SHELL CRABS: WHAT TO LOOK FOR, WHAT TO DO WITH THEM | False | By Moira Hodgson | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/sports/stanley-cup-game-7-it-could-hinge-penalties.html | STANLEY CUP; GAME 7: IT COULD HINGE PENALTIES | False | By Robin Finn | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | In the Region: Connecticut and Westchester; Recent Sales | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/realestate/if-you-re-thinking-of-living-in-carnegie-hill.html | If You're Thinking of Living in:; CARNEGIE HILL | False | By Mark McCain | 1987-06-05 | TX 2-080476 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/sports/l-confusing-prose-on-violence-314187.html | Confusing Prose On Violence | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/sports/l-question-of-the-week-how-will-fans-react-to-gooden-s-return-314087.html | QUESTION OF THE WEEK; HOW WILL FANS REACT TO GOODEN'S RETURN? | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/travel/l-london-873387.html | London | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/in-danbury-show-house-for-a-cause.html | IN DANBURY, SHOW HOUSE FOR A CAUSE | False | By Valerie Cruice | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/a-return-visit-to-fresh-air-hosts.html | A RETURN VISIT TO FRESH AIR HOSTS | False | By Victoria White | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/weekinreview/prosecutorial-pitfall-mark-bronx-trial.html | PROSECUTORIAL PITFALL MARK BRONX TRIAL | False | By Selwyn Raab | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/opinion/l-in-praise-of-the-asphalt-campus-and-the-leaders-it-s-producing-886387.html | In Praise of the Asphalt Campus and the Leaders It's Producing | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/books/summer-reading-crime.html | SUMMER READING; CRIME | False | By Newgate Callendar | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/weekinreview/third-world-nations-finally-embracing-population-control-trading-ideas-program.html | THIRD WORLD NATIONS FINALLY EMBRACING POPULATION CONTROL; TRADING IDEAS: PROGRAM PROMOTES SELF-SUFFICIENCY | False | By Kathleen Teltsch | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/world/soviet-ousts-military-chief-head-its-air-defense-for-kremlin-plan-incident.html | SOVIET OUSTS MILITARY CHIEF AND HEAD OF ITS AIR DEFENSE FOR KREMLIN PLAN INCIDENT INTRUDER WAS SEEN | False | By Philip Taubman, Special To the New York Times | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/books/summer-reading-gardening.html | SUMMER READING; GARDENING | False | By Allen Lacy | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/books/summer-reading-the-bold-soprano.html | SUMMER READING; THE BOLD SOPRANO | False | By Dale Harris | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/realestate/talking-home-loans-coping-with-rate-volatility.html | Talking; Home Loans; Coping With Rate Volatility | False | By Andree Brooks | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/land-trust-worries-of-getting-too-much.html | LAND TRUST WORRIES OF GETTING TOO MUCH | False | By Robert A. Hamilton | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/obituaries/frand-carlson-dies-at-94-served-3-terms-as-senator-from-kansas.html | FRAND CARLSON DIES AT 94; SERVED 3 TERMS AS SENATOR FROM KANSAS | False | By Marvine Howe | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/weekinreview/iran-contra-affair-the-unfolding-story.html | IRAN-CONTRA AFFAIR; THE UNFOLDING STORY | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/l-trial-court-merger-long-overdue-175087.html | Trial Court Merger 'Long Overdue' | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/weekinreview/the-world-teen-ager-s-flight-to-kremlin-wall-jolts-politburo.html | THE WORLD; Teen-Ager's Flight to Kremlin Wall Jolts Politburo | False | By James F. Clarity AND Milt Freudenheim | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/travel/virginias-fresh-crop-of-vineyards.html | VIRGINIA'S FRESH CROP OF VINEYARDS | False | By William L Tazewell | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/business/l-scott-s-largesse-166487.html | Scott's Largesse | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/weekinreview/ideas-trends-battle-over-ptl-escalates.html | IDEAS & TRENDS; BATTLE OVER PTL ESCALATES | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/books/summer-reading-tell-me-a-story-sam.html | SUMMER READING; TELL ME A STORY, SAM | False | By Roger Dooley | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/world/sri-lanka-presses-battle-against-tamils.html | SRI LANKA PRESSES BATTLE AGAINST TAMILS | False | By Steven R. Weisman, Special To the New York Times | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/weekinreview/q-can-inclusionary-zoning-increase-affordable-housing-builders-get-luxury-bonus-124387.html | Q.& A.: CAN 'INCLUSIONARY ZONING' INCREASE AFFORDABLE HOUSING?; BUILDERS GET LUXURY BONUS IN RETURN FOR LOW-INCOME COSTS: LIMITS ON LOCATION UNFAIR TO BUSINESS | False | By Alan Finder | 1987-06-05 | TX 2-080476 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/style/camera-when-the-bride-says-i-do.html | CAMERA; WHEN THE BRIDE SAYS 'I DO' | False | By Andy Grundberg | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/blacks-and-constitution-are-the-focus-of-a-panel.html | BLACKS AND CONSTITUTION ARE THE FOCUS OF A PANEL | False | By Douglas Martin | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/creating-a-new-vibrancy-for-city-neighborhoods.html | CREATING A NEW VIBRANCY FOR CITY NEIGHBORHOODS | False | By Esther Iverem | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/us/northeast-journal-maine-s-caribous-giving-birth.html | NORTHEAST JOURNAL; Maine's Caribous Giving Birth | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/us/maine-town-toppled-by-tax-load-hands-over-burden-but-not-identify.html | MAINE TOWN, TOPPLED BY TAX LOAD, HANDS OVER BURDEN BUT NOT IDENTIFY | False | Special to the New York Times | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/weekinreview/dialogue-what-kind-navy-does-us-need-exocet-attack-gulf-prompts-hard-look-fleet.html | A DIALOGUE: WHAT KIND OF NAVY DOES THE U.S. NEED?; EXOCET ATTACK IN GULF PROMPTS HARD LOOK AT FLEET STRATEGY | False | By John H. Cushman Jr. | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/magazine/l-a-guide-to-health-insurance-532787.html | A Guide To Health Insurance | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/realestate/northeast-notebook-ocean-city-md-building-up-the-beach.html | NORTHEAST NOTEBOOK; Ocean City, Md.: Building Up The Beach | False | By Richard L Moore | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/sports/sports-people-more-rides-for-unser.html | SPORTS PEOPLE; More Rides for Unser | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/business/l-marxist-theory-191087.html | Marxist Theory? | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/arts/architecture-view-the-city-s-birthright-sold-for-air-rights.html | ARCHITECTURE VIEW; THE CITY'S BIRTHRIGHT SOLD FOR AIR RIGHTS | False | By Paul Goldberger | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/politics-primaries-morris-race-in-spotlight.html | POLITICS; PRIMARIES: MORRIS RACE IN SPOTLIGHT | False | By Joseph F. Sullivan | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/style/john-a-bass-married-to-amy-susan-chefitz.html | John A. Bass Married To Amy Susan Chefitz | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/realestate/in-the-region-new-jersey-on-the-waterfront-a-tide-of-new-homes.html | In the Region: New Jersey; On the Waterfront, a Tide of New Homes | False | By Rachelle Garbarine | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/dining-out-surroundings-that-speak-of-luxe.html | DINING OUT; SURROUNDINGS THAT SPEAK OF LUXE | False | By M. H. Reed | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/magazine/on-language-jiminy-cricket-sings-again.html | ON LANGUAGE; JIMINY CRICKET SINGS AGAIN | False | BY William Safire | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/magazine/murder-hits-home.html | MURDER HITS HOME | False | By Samuel G. Freedman | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/business/business-forum-a-thinly-veiled-push-for-protectionism.html | BUSINESS FORUM; A THINLY-VEILED PUSH FOR PROTECTIONISM | False | By John Howard | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/by-frank-lynn.html | By FRANK LYNN | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/weekinreview/reagan-is-preparing-to-sail-in-uncharted-waters.html | REAGAN IS PREPARING TO SAIL IN UNCHARTED WATERS | False | By David K. Shipler | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/us/haig-assails-gop-group.html | HAIG ASSAILS G.O.P. GROUP | False | Special to the New York Times | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/arts/critics-choices-broadcast-tv.html | CRITICS' CHOICES; Broadcast TV | False | By Howard Thompson | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/for-new-doctor-44-it's-never-too-late.html | FOR NEW DOCTOR, 44, IT'S NEVER TOO LATE | False | By Linda Spear | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/style/pamela-pinto-marries-william-g-millman-jr.html | Pamela Pinto Marries William G. Millman Jr. | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/home-clinic-to-end-basement-dampness-add-a-proper-drainage-system.html | HOME CLINIC; TO END BASEMENT DAMPNESS, ADD A PROPER DRAINAGE SYSTEM | False | By Bernard Gladstone | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/connecticut-guide-790787.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1987-06-05 | TX 2-080476 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/us/sailor-is-challenging-coast-guard-over-boardings.html | Sailor Is Challenging Coast Guard Over Boardings | False | Special to the New York Times | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/arts/critics-choices-classical-music.html | CRITICS CHOICES; Classical Music | False | By Michael Kimmelman | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/opinion/l-oil-s-hidden-costs-323287.html | Oil's Hidden Costs | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/style/laura-presto-is-wed.html | Laura Presto Is Wed | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/somers-slowing-down-development-efforts.html | SOMERS SLOWING DOWN DEVELOPMENT EFFORTS | False | By Betsy Brown | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/us/robertson-to-spurn-federal-campaign-funds.html | ROBERTSON TO SPURN FEDERAL CAMPAIGN FUNDS | False | By Richard L. Berke, Special To the New York Times | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/c-correction-302387.html | Correction | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/waterloo-village-road-dedicated.html | WATERLOO VILLAGE ROAD DEDICATED | False | By Rena Fruchter | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/magazine/l-a-guide-to-health-insurance-560187.html | A Guide To Health Insurance | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/realestate/postings-i-spy-on-73d-blockwatchers-stop-alteration.html | POSTINGS; 'I Spy' on 73d: Blockwatchers Stop Alteration | False | By Lisa Foderaro | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/us/no-headline-220287.html | No Headline | False | By William E. Schmidt, Special To the New York Times | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/world/tokyo-defense-aide-in-china-promises-no-military-threat.html | Tokyo Defense Aide, in China, Promises No Military Threat | False | AP | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/us/electric-boat-is-fined-5850-over-safety-rule-violations.html | Electric Boat Is Fined $5,850 Over Safety Rule Violations | False | AP | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/us/demonstrators-greet-ship.html | Demonstrators Greet Ship | False | AP | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/weekinreview/q-can-inclusionary-zoning-increase-affordable-housing-builders-get-luxury-bonus-124487.html | Q.& A.: CAN 'INCLUSIONARY ZONING' INCREASE AFFORDABLE HOUSING?; BUILDERS GET LUXURY BONUS IN RETURN FOR LOW-INCOME UNITS: HAVING ECONOMIC MIX IS THE GOAL | False | By Alan Finder | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/style/dr-lori-brand-weds-dr-paul-isaac-abend.html | Dr. Lori Brand Weds Dr. Paul Isaac Abend | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/students-and-teachers-of-the-arts-honored.html | STUDENTS AND TEACHERS OF THE ARTS HONORED | False | By Patricia Squires | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/business/whats-new-in-throwaway-products-today-the-phone-tomorrow-the-house.html | WHAT'S NEW IN THROWAWAY PRODUCTS; TODAY THE PHONE, TOMORROW THE HOUSE | False | By Sid Kane | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Joan Cook | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/obituaries/frank-licht-an-ex-governor-led-rhode-island-in-late-60-s.html | FRANK LICHT, AN EX-GOVERNOR; LED RHODE ISLAND IN LATE 60'S | False | AP | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/no-headline.html | No Headline | False | By Doris Meadows | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/arts/critics-choices-art.html | CRITICS' CHOICES; Art | False | By Michael Brenson | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/style/grace-b-bingham-weds-michael-ott.html | Grace B. Bingham Weds Michael Ott | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/business-notes.html | BUSINESS NOTES | False | By Marian Courtney | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/us/gold-rush-is-reviving-us-west.html | GOLD RUSH IS REVIVING U.S. WEST | False | By Thomas J. Knudson, Special To the New York Times | 1987-06-05 | TX 2-080476 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/business/hollywood-battles-killer-budgets.html | HOLLYWOOD BATTLES KILLER BUDGETS | False | By Aljean Harmetz | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/style/carol-dannis-miklos-wed-to-richard-eyre.html | Carol Dannis Miklos Wed to Richard Eyre | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/style/chess-computers-can-be-challenging-opponents.html | CHESS; COMPUTERS CAN BE CHALLENGING OPPONENTS | False | By Robert Byrne | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/travel/what-s-doing-in-philadelphia.html | WHAT'S DOING IN: PHILADELPHIA | False | By William K. Stevens | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/athlete-18-excels-in-all-but-fame.html | ATHLETE, 18, EXCELS IN ALL BUT FAME | False | By Jack Cavanaugh | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/us/evangelicals-fight-over-both-body-and-soul.html | EVANGELICALS FIGHT OVER BOTH BODY AND SOUL | False | By Samuel G. Freedman, Special To the New York Times | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/us/russell-means-runs-for-president-as-libertarian.html | Russell Means Runs for President as Libertarian | False | AP | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/princeton-to-receive-money-for-computer-science-unit.html | Princeton to Receive Money For Computer Science Unit | False | Special to the New York Times | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/world/uruguayans-seek-vote-on-human-rights-issue.html | URUGUAYANS SEEK VOTE ON HUMAN RIGHTS ISSUE | False | By Shirley Christian, Special To the New York Times | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/style/laurette-angsten-wed-to-kit-kittle-an-author.html | Laurette Angsten Wed To Kit Kittle, an Author | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/travel/l-film-tip-873887.html | Film Tip | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/magazine/sunday-observer-addicted-to-nicaragua.html | Sunday Observer; Addicted to Nicaragua | False | BY Russell Baker | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/theater/l-local-asian-theater-479487.html | Local Asian Theater | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/business/pills-and-peas-at-the-pharmacy.html | PILLS - AND PEAS - AT THE PHARMACY | False | By N. R. Kleinfield | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/books/summer-reading-yes-to-family-no-to-monogamy.html | SUMMER READING; YES TO FAMILY, NO TO MONOGAMY | False | By Meridith Sue Willis | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/style/jennifer-a-porter-wed-to-a-banker.html | Jennifer A. Porter Wed to a Banker | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/books/summer-reading-travel.html | SUMMER READING; TRAVEL | False | By Eric Newby | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/cost-of-utilities-expected-to-lessen.html | COST OF UTILITIES EXPECTED TO LESSEN | False | By Robert A. Hamilton | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/opinion/topics-of-the-times-heir-fare.html | TOPICS OF THE TIMES; Heir Fare? | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/style/stamps-there-s-a-resurgence-in-price-competition.html | STAMPS; THERE'S A RESURGENCE IN PRICE COMPETITION | False | By John F. Dunn | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/travel/fare-of-the-country-pungent-hams-of-smithfield.html | FARE OF THE COUNTRY; PUNGENT HAMS OF SMITHFIELD | False | BY Margaret Shakespeare | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/books/summer-reading-i-came-i-saw-i-got-rich.html | SUMMER READING; I CAME, I SAW, I GOT RICH | False | By Jefferson Grigsby | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/business/money-center-banks-a-bad-bet.html | MONEY-CENTER BANKS - A BAD BET? | False | By Anise C. Wallace | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/medical-ethics-a-surprising-consensus.html | MEDICAL ETHICS: A SURPRISING CONSENSUS | False | By Sandra Friedland | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/opinion/topics-of-the-times-comrade-tyrant-mr-ceaucescu.html | TOPICS OF THE TIMES; Comrade Tyrant Mr. Ceaucescu | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/officials-cite-31-food-outlets.html | OFFICIALS CITE 31 FOOD OUTLETS | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/art-wilderness-at-the-neuberger.html | ART; 'WILDERNESS AT THE NEUBERGER | False | By William Zimmer | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/business/patent-chief-donald-j-quigg-guiding-low-profile-agency-through-high-tech-storm.html | PATENT CHIEF: DONALD J. QUIGG; GUIDING A LOW-PROFILE AGENCY THROUGH A HIGH-TECH STORM | False | By Sandra Salmans | 1987-06-05 | TX 2-080476 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/books/summer-reading-loving-brillat-savarin-a-tale-of-a-tasteful-affair.html | SUMMER READING; LOVING BRILLAT-SAVARIN: A TALE OF A TASTEFUL AFFAIR | False | By Jeannette Ferrary | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/music-a-rich-schedule-of-concerts-puts-the-emphasis-on-the-young.html | MUSIC; A RICH SCHEDULE OF CONCERTS PUTS THE EMPHASIS ON THE YOUNG | False | By Robert Sherman | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/land-plans-facing-hurdles.html | LAND PLANS FACING HURDLES | False | By John Rather | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/style/claire-mccrea-editor-is-wed-to-peter-moore.html | Claire McCrea, Editor, Is Wed To Peter Moore | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/sports/l-question-of-the-week-how-will-fans-react-to-gooden-s-return-313787.html | QUESTION OF THE WEEK; HOW WILL FANS REACT TO GOODEN'S RETURN? | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/style/nancy-e-cohen-lawyer-marries-mitchell-a-golub.html | Nancy E. Cohen, Lawyer, Marries Mitchell A. Golub | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/books/summer-reading-who-created-whom-characters-that-talk-back.html | SUMMER READING; WHO CREATED WHOM? CHARACTERS THAT TALK BACK | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/county-prepares-for-911-system.html | COUNTY PREPARES FOR 911 SYSTEM | False | By James Feron | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/weekinreview/the-world-japan-spends-to-ease-us-deficit.html | THE WORLD; Japan Spends to Ease U.S. Deficit | False | By James F. Clarity AND Milt Freudenheim | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/sports/l-question-of-the-week-how-will-fans-react-to-gooden-s-return-313987.html | QUESTION OF THE WEEK; HOW WILL FANS REACT TO GOODEN'S RETURN? | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/magazine/about-men-collectible-adolescence.html | ABOUT MEN; Collectible Adolescence | False | BY Alan M. Dershowitz | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/books/l-noted-with-pleasure-159987.html | NOTED WITH PLEASURE | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/magazine/exploring-the-kingdom-of-aids.html | EXPLORING THE KINGDOM OF AIDS | False | By Peter Davis | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/opinion/l-worse-trouble-awaits-us-in-persian-gulf-886087.html | Worse Trouble Awaits U.S. in Persian Gulf | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/westchester-opinion-swimsuits-follow-instructions-carefully.html | WESTCHESTER OPINION; SWIMSUITS: FOLLOW INSTRUCTIONS CAREFULLY | False | By Sue Morrow Flanagan | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/sports/nba-playoffs-lakers-tinker-with-winning-formula.html | N.B.A. PLAYOFFS; LAKERS TINKER WITH WINNING FORMULA | False | By Roy S. Johnson | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/weekinreview/verbatim-a-more-perfect-union.html | Verbatim; A More Perfect Union | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/style/elizabeth-a-levy-weds-r-b-ward.html | Elizabeth A. Levy Weds R. B. Ward | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/dining-out-in-stamford-style-with-authority.html | DINING OUT; IN STAMFORD, STYLE WITH AUTHORITY | False | By Patricia Brooks | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/us/kennedy-notes-from-60-campaign-to-be-sold.html | KENNEDY NOTES FROM '60 CAMPAIGN TO BE SOLD | False | AP | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/opinion/the-iowa-caucuses-have-no-clothes.html | The Iowa Caucuses Have No Clothes | False | By Gilbert Cranberg | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/magazine/sculpture-funhouse.html | SCULPTURE FUNHOUSE | False | By Richard Kostelanetz | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/arts/the-dance-makarova-s-bayadere.html | THE DANCE: MAKAROVA'S 'BAYADERE' | False | By Anna Kisselgoff | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/opinion/through-rose-colored-sunglasses.html | Through Rose-Colored Sunglasses | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/business/the-haves-and-have-nots-in-public-relations.html | THE HAVES - AND HAVE NOTS - IN PUBLIC RELATIONS | False | By Claudia H. Deutsch | 1987-06-05 | TX 2-080476 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/us/press-notes-hart-photo-asking-price-set-at-25000.html | PRESS NOTES; HART PHOTO: ASKING PRICE SET AT $25,000 | False | By Alex S. Jones | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/sports/ditka-leads-entries-into-hall-of-fame.html | Ditka Leads Entries Into Hall of Fame | False | AP | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/arts/critics-choices-jazz.html | CRITICS' CHOICES; Jazz | False | By John S, Wilson | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/business/investing-riding-to-biotechnology-rollercoaster.html | INVESTING; RIDING TO BIOTECHNOLOGY ROLLERCOASTER | False | By John C. Boland | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/us/bakker-s-wife-delayed-in-error-at-us-border.html | BAKKER'S WIFE DELAYED IN ERROR AT U.S. BORDER | False | AP | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/magazine/beauty-easy-care-hair.html | BEAUTY; EASY-CARE HAIR | False | By Linda Wells | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/sports/tennis-graf-lifts-streak-to-36-becker-gains.html | TENNIS; GRAF LIFTS STREAK TO 36; BECKER GAINS | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/style/jacqueline-coyle-wed-to-john-keeshan.html | Jacqueline Coyle Wed to John Keeshan | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/arts/music-handel-s-saul-by-the-dessoff-choirs.html | MUSIC: HANDEL'S 'SAUL,' BY THE DESSOFF CHOIRS | False | By Michael Kimmelman | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/books/summer-reading-the-rover-boys-at-sea.html | SUMMER READING; THE ROVER BOYS AT SEA | False | By Timothy Foote | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/world/ousted-chief-seen-as-already-stalled.html | OUSTED CHIEF SEEN AS ALREADY STALLED | False | By David K. Shipler, Special To the New York Times | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/magazine/l-a-guide-to-health-insurance-533387.html | A Guide To Health Insurance | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/magazine/l-on-tour-with-rock-hudson-562487.html | On Tour With Rock Hudson | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/arts/a-guide-to-summer-festivals-of-dance.html | A GUIDE TO SUMMER FESTIVALS OF DANCE | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/sports/baseball-brewers-win-halt-slide.html | BASEBALL; BREWERS WIN, HALT SLIDE | False | AP | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/arts/art-view-berlin-at-750-gets-a-cultural-birthday-salute.html | ART VIEW; BERLIN, AT 750, GETS A CULTURAL BIRTHDAY SALUTE | False | By John Russell | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/westchester-journalart-to-scale.html | WESTCHESTER JOURNALART TO SCALE | False | By Rhoda M. Gilinsky | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/style/useful-items-wrapped-in-whimsy.html | USEFUL ITEMS, WRAPPED IN WHIMSY | False | By Suzanne Slesin | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/books/l-expletives-not-deleted-159187.html | Expletives Not Deleted | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/sports/sports-people-no-hitter-for-11y.html | SPORTS PEOPLE; No-Hitter for 11Y | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/us/official-forcing-contrite-acts-by-waste-dumpers.html | OFFICIAL FORCING CONTRITE ACTS BY WASTE DUMPERS | False | By Richard W. Stevenson, Special To the New York Times | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/sports/sports-people-i-gave-it-all-i-had.html | SPORTS PEOPLE; 'I Gave It All I Had' | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/long-island-opinion-did-you-find-a-job-yet-don-t-ask.html | LONG ISLAND OPINION; 'DID YOU FIND A JOB YET?' DON'T ASK | False | By Marge Stickevers | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/news/data-bank-may-31-1987.html | Data Bank: May 31, 1987 | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/children-seek-architectural-treasures.html | CHILDREN SEEK ARCHITECTURAL TREASURES | False | By Carolyn Battista | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/style/lisa-romita-marries.html | Lisa Romita Marries | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/style/holly-m-horning-marries-scott-cameron-in-virginia.html | Holly M. Horning Marries Scott Cameron in Virginia | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/realestate/developing-new-housing-standards.html | Developing New Housing Standards | False | By Anthony Depalma | 1987-06-05 | TX 2-080476 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/weekinreview/catholics-reach-accord-in-seattle-case.html | CATHOLICS REACH ACCORD IN SEATTLE CASE | False | By Joseph Berger | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/arts/sound-will-success-spoil-digital-audio-tape.html | SOUND; WILL SUCCESS SPOIL DIGITAL AUDIO TAPE? | False | By Hans Fantel | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/style/alice-r-ruvane-to-marry-thomas-michael-stanton.html | Alice R. Ruvane to Marry Thomas Michael Stanton | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/books/l-sidney-hook-s-anti-communism-847187.html | Sidney Hook's Anti-Communism | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/realestate/data-update.html | Data Update | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/us/educated-illegal-aliens-blocked-from-amnesty.html | EDUCATED ILLEGAL ALIENS BLOCKED FROM AMNESTY | False | By Peter Applebome, Special To the New York Times | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/realestate/commercial-property-storing-worlds-paper-new-york-area-concerns-feed-giant-file.html | Commercial Property: Storing Worlds of Paper; New York Area Concerns Feed Giant File Cabinets | False | By Mark McCain | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/us/storm-heads-for-bahamas.html | Storm Heads for Bahamas | False | AP | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/realestate/q-and-a-140887.html | Q And A | False | By Shawn G. Kennedy | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/weekinreview/the-region-koch-trump-slug-it-out.html | THE REGION; Koch, Trump Slug It Out | False | By Carlyle C. Douglas AND Mary Connelly | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/style/catherine-tulis-marries.html | Catherine Tulis Marries | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/weekinreview/the-region-koch-offers-new-tax-breaks-as-factory-jobs-fall.html | THE REGION; Koch Offers New Tax Breaks as Factory Jobs Fall | False | By Carlyle C. Douglas AND Mary Connelly | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/westchester-opinion-the-lost-and-found-department.html | WESTCHESTER OPINION; THE LOST AND FOUND DEPARTMENT | False | By Judith Klausner | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/arts/l-toscanini-s-achievement-479087.html | Toscanini's Achievement | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/realestate/northeast-notebook-keene-nh-a-logical-place-to-be.html | NORTHEAST NOTEBOOK; Keene, N.H.: 'A Logical Place to Be' | False | By Susan Keene | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/weekinreview/the-region-milk-prices-down-for-now.html | THE REGION; Milk Prices Down - For Now | False | By Carlyle C. Douglas AND Mary Connelly | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/dining-out-making-the-most-of-li-s-bounty.html | DINING OUT; MAKING THE MOST OF L.I.'S BOUNTY | False | By Joanne Starkey | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/style/meg-marion-weds-john-lobkowicz.html | Meg Marion Weds John Lobkowicz | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/magazine/l-on-tour-with-rock-hudson-563087.html | On Tour With Rock Hudson | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/arts/acting-class-day-one-with-a-master-teacher.html | ACTING CLASS, DAY ONE, WITH A MASTER TEACHER | False | SANFORD MEISNER | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/pipeline-shift-logic-of-litchfield.html | PIPELINE SHIFT: LOGIC OF LITCHFIELD? | False | By Charlotte Libov | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/realestate/perspectives-housing-the-homeless-city-builds-big-apartments-for-families.html | Perspectives: Housing the Homeless; City Builds Big Apartments for Families | False | By Alan S. Oser | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/arts/l-old-vs-new-sound-479687.html | Old vs. New Sound | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/arts/home-video-movies-492187.html | HOME VIDEO: MOVIES | False | By Glenn Collins | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/magazine/l-short-is-chic-561587.html | Short Is Chic | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/arts/home-runs.html | Home Runs | False | By Peter Putrimas | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/us/bush-defends-the-president-persian-gulf-policies.html | BUSH DEFENDS THE PRESIDENT PERSIAN GULF POLICIES | False | By E. J. Dionne Jr., Special To The New York Times | 1987-06-05 | TX 2-080476 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/sports/l-fan-loyalty-vital-for-rangers-252687.html | Fan Loyalty Vital for Rangers | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/us/84-political-spending-is-put-at-1.8-billion.html | '84 Political Spending Is Put at $1.8 Billion | False | AP | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/travel/baltimore-s-historic-pantry.html | BALTIMORE'S HISTORIC PANTRY | False | By Christopher Corbett | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/follow-up-on-the-news-mail-dilemma-for-congress.html | FOLLOW-UP ON THE NEWS; Mail 'Dilemma' For Congress | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/business/whats-new-in-throwaway-products-how-do-you-dispose-of-disposables.html | WHAT'S NEW IN THROWAWAY PRODUCTS; HOW DO YOU DISPOSE OF DISPOSABLES? | False | By Sid Kane | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/realestate/in-the-region-new-jersey-recent-sales-147787.html | In the Region: New Jersey; Recent Sales | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/inside-272287.html | INSIDE | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/sports/road-racing-martin-beats-heat-8355-others.html | ROAD RACING; MARTIN BEATS HEAT, 8,355 OTHERS | False | By Alex Yannis | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/long-island-opinion-keys-to-survival-200-years-later.html | LONG ISLAND OPINION; KEYS TO SURVIVAL, 200 YEARS LATER | False | By Sol Wachtler | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/style/street-fashion-the-new-look-buttoned-but-unbowed.html | STREET FASHION; THE NEW LOOK: BUTTONED BUT UNBOWED | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/books/summer-reading-tough-act-to-follow.html | SUMMER READING; TOUGH ACT TO FOLLOW | False | By Letty Cottin Pogrebin | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/weekinreview/increasingly-supreme-court-takes-the-prosecution-s-side.html | INCREASINGLY, SUPREME COURT TAKES THE PROSECUTION'S SIDE | False | By Stuart Taylor Jr. | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/opinion/on-my-mind-eight-steps-for-life.html | ON MY MIND; Eight Steps For Life | False | By A.m. Rosenthal | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/us/kirkpatrick-refuses-university-s-invitation.html | Kirkpatrick Refuses University's Invitation | False | AP | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/books/paperback-best-sellers-may-31-1987.html | PAPERBACK BEST SELLERS: MAY 31, 1987 | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/travel/looking-back-on-the-thames.html | LOOKING BACK ON THE THAMES | False | By Sandra McElwaine | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/books/summer-reading-books-for-vacation-reading.html | SUMMER READING; BOOKS FOR VACATION READING | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/weekinreview/canada-s-west-feeling-neglected.html | CANADA'S WEST FEELING NEGLECTED | False | By John F. Burns | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/opinion/l-enough-liberty-323187.html | Enough Liberty | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/realestate/residential-resales-141087.html | Residential Resales | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/style/drew-knowlton-becomes-a-bride.html | Drew Knowlton Becomes a Bride | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/travel/of-time-and-the-train.html | OF TIME AND THE TRAIN | False | By Virginia van der Veer Hamilton | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/weekinreview/upset-in-kentucky.html | UPSET IN KENTUCKY | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/queen-of-crack-arrested-in-raid.html | 'QUEEN' OF CRACK ARRESTED IN RAID | False | By Howard W. French | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/books/l-mme-yourcenar-approves-847287.html | Mme. Yourcenar Approves | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/us/nixon-s-note-tell-of-an-early-distrust-of-the-press.html | NIXON'S NOTE TELL OF AN EARLY DISTRUST OF THE PRESS | False | AP | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/sports/baseball-darling-becomes-enigma-for-mets.html | BASEBALL; DARLING BECOMES ENIGMA FOR METS | False | By Joseph Durso, Special To the New York Times | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/gardening-marigolds-america-s-beautiful-native-by-carl-totemeier.html | GARDENING; MARIGOLDS: AMERICA'S BEAUTIFUL NATIVE By CARL TOTEMEIER | False | | 1987-06-05 | TX 2-080476 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/us/group-for-children-aims-to-break-cycle-of-abuse.html | GROUP FOR CHILDREN AIMS TO BREAK CYCLE OF ABUSE | False | Special to the New York Times | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/state-tries-for-a-role-in-the-movies.html | STATE TRIES FOR A ROLE IN THE MOVIES | False | By Jack Cavanaugh | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/business/consumer-rates.html | CONSUMER RATES | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/westchester-opinion-d-gardens-neighbors-brief-hours.html | WESTCHESTER OPINION D>GARDENS, NEIGHBORS, BRIEF HOURS | False | By Steven Schnur | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/magazine/notes-on-a-brief-campaign.html | NOTES ON A BRIEF CAMPAIGN | False | By Peter Tauber | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/business/business-forum-why-a-low-savings-rate-isn-t-all-bad.html | BUSINESS FORUM; WHY A LOW SAVINGS RATE ISN'T ALL BAD | False | By John H. Makin | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/arts/home-video-music-492787.html | HOME VIDEO: MUSIC | False | By John S. Wilson | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/realestate/in-the-region-long-island-recent-sales-147987.html | In the Region: Long Island; Recent Sales | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/world/japanese-maneuvering-for-succession.html | JAPANESE MANEUVERING FOR SUCCESSION | False | By Clyde Haberman, Special To the New York Times | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/weekinreview/people-don-t-see-a-need-to-vote.html | 'PEOPLE DON'T SEE A NEED TO VOTE' | False | By Richard L Berke | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/realestate/focus-portland-so-long-cars-hello-people.html | FOCUS: PORTLAND; SO LONG CARS, HELLO PEOPLE | False | By Timothy Egan | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/travel/echoes-of-lee-and-jackson.html | ECHOES OF LEE AND JACKSON | False | By Marvine Howe | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/arts/music-view-swissgold-and-cuomo-as-hamlet.html | MUSIC VIEW; 'SWISSGOLD,' AND CUOMO AS HAMLET | False | By Donal Henahan | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/books/summer-reading-art.html | SUMMER READING; ART | False | By Art Russell | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/books/summer-reading-waste-the-money-and-run.html | SUMMER READING; WASTE THE MONEY AND RUN | False | By William Murray | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/books/summer-reading-a-prisoner-of-the-thought-police.html | SUMMER READING; A PRISONER OF THE THOUGHT POLICE | False | By J.m. Coetzee | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/world/us-expecting-to-send-large-cruisers-to-gulf.html | U.S. EXPECTING TO SEND LARGE CRUISERS TO GULF | False | By John H. Cushman Jr., Special To the New York Times | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/travel/a-colorful-corner-of-pennsylvania.html | A COLORFUL CORNER OF PENNSYLVANIA | False | By Corinne K. Hoexter | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/l-the-things-school-doesn-t-teach-174187.html | The Things School Doesn't Teach | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/style/pamela-j-pimie-is-married-to-dr-henry-grayson.html | Pamela J. Pimie Is Married to Dr. Henry Grayson | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/movies/tv-evangelism-is-satirized-in-salvation.html | TV EVANGELISM IS SATIRIZED IN 'SALVATION!' | False | By Vincent Canby | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/follow-up-on-the-news-wiping-out-foxes-on-aleutian-island.html | FOLLOW-UP ON THE NEWS; Wiping Out Foxes On Aleutian Island | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/realestate/postings-four-on-the-block-gaveling-a-sale-without-a-broker.html | POSTINGS; Four on the Block: Gaveling a Sale Without a Broker | False | By Lisa Foderaro | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/business/in-quotes.html | IN QUOTES | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/peekskill-flea-market-dawn-to-dusk.html | PEEKSKILL FLEA MARKET, DAWN TO DUSK | False | By Peter Hillyer | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/quotation-of-the-day-314787.html | Quotation of the Day | False | | 1987-06-05 | TX 2-080476 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/weekinreview/headliners-nasa-s-loss.html | Headliners; NASA's Loss | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/weekinreview/q-can-inclusionary-zoning-increase-affordable-housing-builders-get-luxury-bonus-117187.html | Q.& A.: CAN 'INCLUSIONARY ZONING' INCREASE AFFORDABLE HOUSING?; BUILDERS GET LUXURY BONUS IN RETURN FOR LOW-INCOME UNITS: CITY PLAN DOES NOT GO FAR ENOUGH | False | By Alan Finder | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/style/jane-kamensky-weds-d-j-scannell-jr.html | Jane Kamensky Weds D. J. Scannell Jr. | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/theater/l-original-idea-478387.html | Original Idea? | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/a-record-temperature-of-97-sends-crowds-to-the-beaches.html | A RECORD TEMPERATURE OF 97 SENDS CROWDS TO THE BEACHES | False | By Wolfgang Saxon | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/weekinreview/the-nation-a-vote-to-delay-alien-sanctions.html | THE NATION; A Vote to Delay Alien Sanctions | False | By Katerine Roberts, Caroline Rand Herron AND Martha A. Miles | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/fresh-air-weekend-is-crash-course-in-country-living-for-youths.html | FRESH AIR WEEKEND IS CRASH COURSE IN COUNTRY LIVING FOR YOUTHS | False | Special to the New York Times | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/fresh-air-fund-a-place-in-the-sun.html | FRESH AIR FUND: A PLACE IN THE SUN | False | By George Stolz | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/theater-curtain-set-to-rise-on-summer-season.html | THEATER; CURTAIN SET TO RISE ON SUMMER SEASON | False | By Alvin Klein | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/realestate/northeast-notebook-truro-mass-builders-barred-on-cape-bluff.html | NORTHEAST NOTEBOOK; Truro, Mass.: Builders Barred On Cape Bluff | False | By William Longwood | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/shelter-for-women-to-appeal-ruling.html | SHELTER FOR WOMEN TO APPEAL RULING | False | By Milena Jovanovitch | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/oldfashioned-moviegoing.html | OLD-FASHIONED MOVIEGOING | False | By Gary Rotstein | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/business/whats-new-in-throwaway-products.html | WHAT'S NEW IN THROWAWAY PRODUCTS | False | By Sid Kane | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/realestate/national-notebook-chicago-landmark-gets-a-new-luster.html | NATIONAL NOTEBOOK: Chicago; Landmark Gets A New Luster | False | By Jennifer Stoffel | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/hospital-incinerators-stir-concern.html | HOSPITAL INCINERATORS STIR CONCERN | False | By Nancy Zeldis | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/business/whats-new-in-throwaway-products-keep-the-picture-but-toss-the.html | WHAT'S NEW IN THROWAWAY PRODUCTS; KEEP THE PICTURE, BUT TOSS THE CAMERA | False | By Sid Kane | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/books/summer-reading-a-skinny-kid-who-sang-boleros.html | SUMMER READING; 'A SKINNY KID WHO SANG BOLEROS' | False | By Richard Lourie | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/summer-vote-key-in-4th-district-race.html | SUMMER VOTE KEY IN 4th DISTRICT RACE | False | By Peggy McCarthy | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/arts/a-red-hot-poker.html | A Red Hot Poker | False | By Mervyn Rothstein | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/antiques-homage-to-victorian-gardeners.html | ANTIQUES; HOMAGE TO VICTORIAN GARDENERS | False | By Muriel Jacobs | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/arts/when-artists-seek-royalties-on-their-resales.html | WHEN ARTISTS SEEK ROYALTIES ON THEIR RESALES | False | By Roberta Smith | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/us/aids-global-peril-is-high-on-agenda-at-summit-meeting.html | AIDS GLOBAL PERIL IS HIGH ON AGENDA AT SUMMIT MEETING | False | By Lawrence K. Altman | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/connecticut-opinion-patients-who-cheat-their-doctors.html | CONNECTICUT OPINION; PATIENTS WHO CHEAT THEIR DOCTORS | False | By Lee Sataline | 1987-06-05 | TX 2-080476 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/an-american-in-paris-explores-environs-and-self.html | AN AMERICAN IN PARIS EXPLORES ENVIRONS AND SELF | False | By Roberta Hershenson | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/style/laura-myers-is-wed.html | Laura Myers Is Wed | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/style/sarah-brickman-weds-c-t-gant.html | Sarah Brickman Weds C. T. Gant | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/books/summer-reading-shopping-for-a-new-family.html | SUMMER READING; SHOPPING FOR A NEW FAMILY | False | By Alice Hoffman | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/arts/major-sympothy-orchestras-are-narrowing-their-focus.html | MAJOR SYMPOTHY ORCHESTRAS ARE NARROWING THEIR FOCUS | False | By Michael Kimmelman | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/a-la-carte.html | A LA CARTE | False | By Joanne Starkey | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/world/detailing-the-dea-caper-bungled-bid-to-buy-hostages.html | DETAILING 'THE D.E.A. CAPER': BUNGLED BID TO BUY HOSTAGES | False | By Stephen Engelberg, Special To the New York Times | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/books/summer-reading-converts-nd-concubines.html | SUMMER READING; CONVERTS ND CONCUBINES | False | By Charles R. Larson | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/the-trail-of-influence-21-key-figures-in-the-wedtech-scandal.html | The Trail of Influence: 21 Key Figures in the Wedtech Scandal | False | By Dennis Hevesi | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/style/william-randon-marries-ms-madden.html | William Randon Marries Ms. Madden | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/us/newspaper-issues-condoms.html | Newspaper Issues Condoms | False | AP | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/family-life-for-errant-youngsters.html | FAMILY LIFE FOR ERRANT YOUNGSTERS | False | By Jacqueline Shaheen | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/world/coming-and-going-2-soviet-military-leaders.html | COMING AND GOING: 2 SOVIET MILITARY LEADERS | False | By Elizabeth Neuffer | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/new-jersey-opinion-turning-people-s-misfortunes-into-big-bucks.html | NEW JERSEY OPINION; TURNING PEOPLE'S MISFORTUNES INTO BIG BUCKS | False | By Sylvia Millenky | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/world/in-rumania-gorbachev-is-gone-so-is-food.html | IN RUMANIA, GORBACHEV IS GONE; SO IS FOOD | False | By Henry Kamm, Special To the New York Times | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/weekinreview/race-is-on-for-1988-s-brightest-and-brashest-consultants.html | RACE IS ON FOR 1988'S BRIGHTEST AND BRASHEST CONSULTANTS | False | By Robin Toner | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/weekinreview/the-nation-canada-protests-prosecution-move-in-deaver-trial.html | THE NATION; Canada Protests Prosecution Move In Deaver Trial | False | By Katerine Roberts, Caroline Rand Herron AND Martha A. Miles | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/us/rocket-launching-in-july.html | Rocket Launching in July | False | AP | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/business/personal-finance-living-together-as-a-way-of-life.html | PERSONAL FINANCE; LIVING TOGETHER AS A WAY OF LIFE | False | By Deborah Rankin | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/style/cindy-semau-is-married.html | Cindy Semau Is Married | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/arts/1-sitcoms-seen-as-homilies-478087.html | SITCOMS SEEN AS HOMILIES | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/as-the-wedtech-case-unfolds-the-focus-shifts-to-washington.html | AS THE WEDTECH CASE UNFOLDS, THE FOCUS SHIFTS TO WASHINGTON | False | By Josh Barbanel | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/style/mathilda-m-cox-weds-executive.html | Mathilda M. Cox Weds Executive | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/style/joy-jacobson-weds-gerald-warburg-2d.html | Joy Jacobson Weds Gerald Warburg 2d | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/arts/home-videoart.html | HOME VIDEO:ART | False | By Margaret Moorman | 1987-06-05 | TX 2-080476 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/magazine/l-a-guide-to-health-insurance-533887.html | A Guide To Health Insurance | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/travel/l-herlinde-koelbl-872587.html | Herlinde Koelbl | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/sports/l-another-view-of-bristol-314487.html | Another View Of Bristol | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/sports/baseball-record-escapes-joe-niekro-as-yanks-fall-to-athleitcs.html | BASEBALL; RECORD ESCAPES JOE NIEKRO AS YANKS FALL TO ATHLEITCS | False | By Murray Chass | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/news-summary-sunday-may-31-1987.html | NEWS SUMMARY SUNDAY, MAY 31, 1987 | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/books/summer-reading-tossing-the-informer-overboard.html | SUMMER READING; TOSSING THE INFORMER OVERBOARD | False | By Robert M. Adams | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/style/karin-d-morgenstern-wed-to-michael-papp.html | Karin D. Morgenstern Wed to Michael Papp | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/connecticut-opinion-what-can-you-buy-with-a-nickel.html | CONNECTICUT OPINION; 'WHAT CAN YOU BUY WITH A NICKEL?' | False | By Mildred Wohlford | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/opinion/cops-for-all-taxes-for-some.html | Cops for All. Taxes for Some? | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/dance-princeton-ballet-broadens-its-contemporary-repertoire.html | DANCE; PRINCETON BALLET BROADENS ITS CONTEMPORARY REPERTOIRE | False | By Barbara Gilford | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/arts/l-sitcoms-seen-as-homilies-478287.html | SITCOMS SEEN AS HOMILIES | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/us/public-of-2-minds-on-genetic-shifts.html | PUBLIC OF 2 MINDS ON GENETIC SHIFTS | False | By Keith Schneider, Special To the New York Times | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/world/turks-are-said-to-send-many-iranians-home.html | Turks Are Said to Send Many Iranians Home | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/c-corrections-793987.html | CORRECTIONS | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/long-island-opinion-no-telling-what-fortune-may-bring.html | LONG ISLAND OPINION; NO TELLING WHAT FORTUNE MAY BRING | False | By David B. Axelrod | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/business/the-executive-computer-a-program-that-tries-to-talk-back.html | THE EXECUTIVE COMPUTER; A PROGRAM THAT TRIES TO TALK BACK | False | By Erik Sandberg-Diment | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/arts/l-prince-s-new-album-152787.html | Prince's New Album | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/dining-out-on-the-other-side-of-the-delaware.html | DINING OUT; ON THE OTHER SIDE OF THE DELAWARE | False | By Valerie Sinclair | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/theater/new-york-les-liaisons-viewer-muses-differences-between-novel-adaptation.html | NEW YORK; AT 'LES LIAISONS,' A VIEWER MUSES ON THE DIFFERENCES BETWEEN NOVEL AND ADAPTATION | False | By John Gross | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/magazine/thatcher-s-capitalist-revolution.html | THATCHER'S CAPITALIST REVOLUTION | False | By Howell Raines | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/follow-up-on-the-news-and-the-bride-wore-paper.html | FOLLOW-UP ON THE NEWS; And the Bride Wore Paper | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/weekinreview/third-world-nations-finally-embracing-population-control.html | THIRD WORLD NATIONS FINALLY EMBRACING POPULATION CONTROL | False | By Ehtan Schwartz | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/realestate/postings-penn-south-birthday-a-silver-jubilee.html | POSTINGS; Penn South Birthday: A Silver Jubilee | False | By Lisa Foderaro | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/books/summer-reading-paperbacks-a-noteworthy-collection.html | SUMMER READING: PAPERBACKS; A Noteworthy Collection | False | By Patricia T. O'Connor | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/travel/practical-traveler-clearing-the-air-aloft-or-abed.html | PRACTICAL TRAVELER; CLEARING THE AIR ALOFT OR ABED | False | By Betsy Wade | 1987-06-05 | TX 2-080476 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/westchester-journal-row-row-row.html | WESTCHESTER JOURNAL; ROW, ROW, ROW | False | By Lynne Ames | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/style/lisa-gerbasi-and-paul-r-goring-buyers-are-wed.html | Lisa Gerbasi and Paul R. Goring, Buyers, Are Wed | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/arts/electronic-music-takes-a-romantic-turn.html | ELECTRONIC MUSIC TAKES A ROMANTIC TURN | False | By Allan Kozinn | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/a-nononsense-living-treasure.html | A NO-NONSENSE 'LIVING TREASURE' | False | By Melissa Weiner | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/arts/l-discography-lament-479587.html | Discography Lament | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/travel/a-delaware-beach-with-a-double-allure.html | A DELAWARE BEACH WITH A DOUBLE ALLURE | False | By Robert Mcg. Thomas Jr. | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/group-widens-salutes-to-eisenhower.html | GROUP WIDENS SALUTES TO EISENHOWER | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/sports/raiders-reported-stadium-shopping.html | Raiders Reported Stadium Shopping | False | AP | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/arts/l-sitcoms-seen-as-homilies-477387.html | SITCOMS SEEN AS HOMILIES | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/business/can-the-big-seven-learn-to-waltz.html | Can the Big Seven Learn to Waltz? | False | By Peter T. Kilborn | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/style/page-stevens-has-wedding.html | Page Stevens Has Wedding | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/us/bald-eagles-are-killed-in-alaska.html | Bald Eagles Are Killed in Alaska | False | AP | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/magazine/l-a-winning-crew-563287.html | A Winning Crew | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/us/small-tribe-protests-national-monument-plan.html | SMALL TRIBE PROTESTS NATIONAL MONUMENT PLAN | False | Special to the New York Times | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/connecticut-opinion-the-lessons-learned-in-scrubbing.html | CONNECTICUT OPINION; THE LESSONS LEARNED IN SCRUBBING | False | By Katharine Weber | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/books/summer-reading-cocaine-inc.html | SUMMER READING; COCAINE, INC. | False | By Theodore Weesner | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/theater/stage-view-the-avant-garde-s-horizons-widen.html | STAGE VIEW; THE AVANT-GARDE'S HORIZONS WIDEN | False | By Mel Gussow | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/art-hemp-pebbles-sand-and-psychological-implications.html | ART; HEMP, PEBBLES, SAND AND PSYCHOLOGICAL IMPLICATIONS | False | By Helen A. Harrison | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/business/l-met-s-slogan-190287.html | Met's Slogan | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/tracking-the-states-vanishing-species.html | TRACKING THE STATE'S VANISHING SPECIES | False | By Paul Guernsey | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/us/customs-to-head-drug-effort.html | Customs to Head Drug Effort | False | AP | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/ball-to-raise-funds-for-harms-center.html | BALL TO RAISE FUNDS FOR HARMS CENTER | False | By Rena Fruchter | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/world/crash-of-a-movie-helicopter-kills-four-in-the-philippines.html | Crash of a Movie Helicopter Kills Four in the Philippines | False | AP | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/us/park-ride-accident-studied.html | Park Ride Accident Studied | False | AP | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/arts/five-millenniums-of-baubles.html | FIVE MILLENNIUMS OF BAUBLES | False | By Rita Reif | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/commencements-bard-college.html | COMMENCEMENTS; Bard College | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/style/lynne-kolber-an-actress-plans-to-wed-b-h-barry.html | Lynne Kolber, an Actress, Plans to Wed B. H. Barry | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/weekinreview/the-world-barbie-briefly-faces-accusers.html | THE WORLD; Barbie Briefly Faces Accusers | False | By James F. Clarity AND Milt Freudenheim | 1987-06-05 | TX 2-080476 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/sports/l-question-of-the-week-how-will-fans-react-to-gooden-s-return-313887.html | QUESTION OF THE WEEK; HOW WILL FANS REACT TO GOODEN'S RETURN? | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/business/prospects-the-credit-card-wars.html | PROSPECTS; The Credit Card Wars | False | By Lawrence W. Fisher | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/world/soviet-defenders-stress-low-flight.html | SOVIET DEFENDERS STRESS LOW FLIGHT | False | By Eric Pace | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/style/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/c-correction-314887.html | CORRECTION | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/realestate/developing-new-housing-standards-comments-from-architects-planners-and-builders.html | DEVELOPING NEW HOUSING STANDARDS; COMMENTS FROM ARCHITECTS, PLANNERS AND BUILDERS | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/something-for-everyone-in-a-canoe.html | SOMETHING FOR EVERYONE IN A CANOE | False | By Helen Lippman Collins and Patricia Reardon | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/books/summer-reading-sheldon-gets-the-ax.html | SUMMER READING; SHELDON GETS THE AX | False | By John Katzenbach | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/weekinreview/a-voice-from-amman-our-occupiers-have-been-many-but-they-all-left.html | A VOICE FROM: AMMAN; 'OUR OCCUPIERS HAVE BEEN MANY BUT THEY ALL LEFT' | False | By Rami G. Khouri | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/arts/home-video-food.html | HOME VIDEO: FOOD | False | By Florence Fabricant | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/us/man-seized-in-pennsylvania-after-lethal-shooting-spree.html | Man Seized in Pennsylvania After Lethal Shooting Spree | False | AP | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/opinion/l-for-victims-of-larceny-a-sexual-disparity-886187.html | For Victims of Larceny, a Sexual Disparity | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/style/miss-hicks-weds-stephen-quazzo.html | Miss Hicks Weds Stephen Quazzo | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/travel/travel-advisory-mid-atlantic-wild-food-sea-cruises.html | TRAVEL ADVISORY; Mid-Atlantic Wild Food, Sea Cruises | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/sports/next-week-do-you-like-all-the-home-runs-this-year.html | Next Week; Do You Like All the Home Runs This Year? | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/hastingh-madrigal-choir-brings-home-gold-medal.html | HASTINGH MADRIGAL CHOIR BRINGS HOME GOLD MEDAL | False | By Tessa Melvin | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/housing-groups-attack-ads-using-only-whites.html | HOUSING GROUPS ATTACK ADS USING ONLY WHITES | False | By Carl H. Lavin | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/world/for-burundi-libyan-check-is-still-in-mail.html | FOR BURUNDI, LIBYAN CHECK IS STILL IN MAIL | False | By James Brooke, Special To the New York Times | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/conflict-dries-up-and-so-does-water.html | CONFLICT DRIES UP AND SO DOES WATER | False | By Diane Ketcham | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/books/l-the-italians-and-the-holocaust-847387.html | 'The Italians and the Holocaust' | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/sports/baseball-fernandez-sparks-mets.html | BASEBALL; FERNANDEZ SPARKS METS | False | By Joseph Durso, Special To the New York Times | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/theater-review-biblical-joseph-steps-forth-in-1960-s.html | THEATER REVIEW; BIBLICAL 'JOSEPH STEPS FORTH IN 1960's | False | By Leah D. Frank | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/world/text-of-soviet-statement.html | TEXT OF SOVIET STATEMENT | False | Special to the New York Times | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/bridge-making-assumptions-to-defeat-a-game.html | BRIDGE; MAKING ASSUMPTIONS TO DEFEAT A GAME | False | By Alan Truscott | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/weekinreview/the-world-justice-in-israel-2-delicate-cases.html | THE WORLD; Justice in Israel: 2 Delicate Cases | False | By James F. Clarity AND Milt Freudenheim | 1987-06-05 | TX 2-080476 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/world/in-rio-slums-some-cheers-for-death-squads.html | IN RIO SLUMS, SOME CHEERS FOR DEATH SQUADS | False | By Alan Riding, Special To the New York Times | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/program-to-shelter-pregnant-youths.html | PROGRAM TO SHELTER PREGNANT YOUTHS | False | By Sharon L. Bass | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/its-like-li-in-the-1960s-in-florida.html | 'IT'S LIKE L.I. IN THE 1960's -- IN FLORIDA | False | By Paula Klein | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/books/summer-reading-cookbooks.html | SUMMER READING; COOKBOOKS | False | By Florence Fabricant | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/new-heads-at-9-agencies-firm-up-plans.html | NEW HEADS AT 9 AGENCIES FIRM UP PLANS | False | By Peggy McCarthy | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/style/patricia-wachtell-bank-executive-is-married-to-ridgway-b-knight-3d.html | Patricia Wachtell, Bank Executive, Is Married to Ridgway B. Knight 3d | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/weekinreview/the-region-the-demolition-of-a-dream.html | THE REGION; The Demolition Of a Dream | False | By Carlyle C. Douglas AND Mary Connelly | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/world/expectations-low-for-venice-parley-by-gerald-m-boyd.html | EXPECTATIONS LOW FOR VENICE PARLEY By GERALD M. BOYD | False | Special to the New York Times | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/us/rapist-put-on-grounds-of-prison-in-california.html | Rapist Put on Grounds Of Prison in California | False | AP | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/opinion/topics-of-the-times-sophisticated-sailer.html | TOPICS OF THE TIMES; Sophisticated Sailer | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/archives/numismatics-an-unusual-medal-is-designed-for-collectors.html | NUMISMATICS; AN UNUSUAL MEDAL IS DESIGNED FOR COLLECTORS | True | By Ed Reiter | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/weekinreview/headliners-one-for-the-books.html | HEADLINERS; One for the Books | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/l-humor-paired-with-sensitivity-668087.html | Humor Paired With Sensitivity | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/realestate/in-the-region-long-island-art-getting-into-the-development.html | In the Region: Long Island; Art Getting Into the Development Picture | False | By Diana Shaman | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/rise-seen-in-boarder-babies-but-more-are-finding-homes.html | RISE SEEN IN 'BOARDER BABIES,' BUT MORE ARE FINDING HOMES | False | By Esther Iverem | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/long-islanders-educator-pursues-dream-of-boxing-glory.html | LONG ISLANDERS; EDUCATOR PURSUES DREAM OF BOXING GLORY | False | By Lawrence Van Gelder | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/consumers-criticize-mortgage-bill.html | CONSUMERS CRITICIZE MORTGAGE BILL | False | By Marian Courtney | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/arts/the-arts-news-and-reviews-pop-liza-minnelli-opens-3-week-carnegie-date.html | THE ARTS: NEWS AND REVIEWS; POP; LIZA MINNELLI OPENS 3-WEEK CARNEGIE DATE | False | By Stephen Holden | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/arts/music-folk-songs-from-vietnam.html | MUSIC: FOLK SONGS FROM VIETNAM | False | By Robert Palmer | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/magazine/l-on-tour-with-rock-hudson-561787.html | On Tour With Rock Hudson | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/style/sara-geddes-has-wedding.html | Sara Geddes Has Wedding | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/arts/dancers-the-agony-and-the-ecstasy.html | DANCERS: THE AGONY AND THE ECSTASY | False | By Toni Bentley | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/style/jenny-gault-is-married-to-gary-alan-bimblick.html | Jenny Gault Is Married To Gary Alan Bimblick | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/arts/lydia-lunch-looks-back-in-anarchy.html | LYDIA LUNCH LOOKS BACK IN ANARCHY | False | By Robert Palmer | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/weekinreview/how-the-economy-sustains-its-long-lackluster-climb.html | HOW THE ECONOMY SUSTAINS ITS LONG, LACKLUSTER CLIMB | False | By Robert D. Hershey Jr. | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/us/new-bedford-tool-plant-in-new-battle-over-jobs.html | NEW BEDFORD TOOL PLANT IN NEW BATTLE OVER JOBS | False | Special to the New York Times | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/books/best-sellers-may-31-1987.html | BEST SELLERS: MAY 31, 1987 | False | | 1987-06-05 | TX 2-080476 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/500-pupils-tour-history-sites.html | 500 PUPILS TOUR HISTORY SITES | False | By Elizabeth Field | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/sports/horse-racing-lasix-ban-in-belmont-will-put-alysheba-s-ability-to-the-test.html | HORSE RACING; LASIX BAN IN BELMONT WILL PUT ALYSHEBA'S ABILITY TO THE TEST | False | By Steven Crist | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/sports/l-question-of-the-week-how-will-fans-react-to-gooden-s-return-207387.html | QUESTION OF THE WEEK; HOW WILL FANS REACT TO GOODEN'S RETURN? | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/arts/l-toscanini-s-achievement-478787.html | Toscanini's Achievement | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/us/minnesota-woman-found-guilty-of-killing-adopted-son-in-1965.html | MINNESOTA WOMAN FOUND GUILTY OF KILLING ADOPTED SON IN 1965 | False | AP | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/nature-watch.html | NATURE WATCH | False | By Sy Barlowe | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/new-york-will-start-giving-out-condoms-in-bars-and-movies.html | NEW YORK WILL START GIVING OUT CONDOMS IN BARS AND MOVIES | False | By Ronald Sullivan | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/art-allergic-reaction-to-us-scenes.html | ART; 'ALLERGIC REACTION' TO U.S. SCENES | False | By Phyllis Braff | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/sports/sports-people-lucrative-contracts.html | SPORTS PEOPLE; Lucrative Contracts | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/us/vast-city-center-complex-in-works-in-providence.html | VAST CITY CENTER COMPLEX IN WORKS IN PROVIDENCE | False | Special to the New York Times | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/theater-a-rip-roaring-annie-get-your-gun.html | THEATER; A RIP-ROARING 'ANNIE GET YOUR GUN' | False | By Alvin Klein | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/style/ann-ashley-conrad-an-artist-weds-thayer-stewart-a-financial-analyst.html | Ann Ashley Conrad, an Artist, Weds Thayer Stewart, a Financial Analyst | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/style/anne-dobson-married-to-james-glazebrook.html | Anne Dobson Married To James Glazebrook | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/sports/sports-of-the-times-daly-calls-it-weird.html | SPORTS OF THE TIMES; Daly Calls It 'Weird' | False | By George Vecsey | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/long-island-opinion-summer-people-chilly-season.html | LONG ISLAND OPINION; SUMMER PEOPLE, CHILLY SEASON | False | By Ruth Jernick | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/realestate/l-murray-hill-142687.html | Murray Hill | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/realestate/l-housing-crisis-142587.html | Housing Crisis | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/westchester-guide-797687.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/realestate/streetscapes-grand-central-post-office-new-tower-belatedly-completes-terminal.html | Streetscapes; Grand Central Post Office; A New Tower Belatedly 'Completes' Terminal City | False | By Christopher Gray | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/world/for-st-kitts-nevis-it-pays-to-be-independent.html | For St. Kitts-Nevis, It Pays to Be Independent | False | By Joseph B. Treaster, Special To the New York Times | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/magazine/l-a-winning-crew-509187.html | A Winning Crew | False | | 1987-06-05 | TX 2-080476 | | |
| 1987-05-31 | 1987-05-31 | https://www.nytimes.com/1987/05/31/nyregion/westchesters-selfinsurance-gains-support-over-first-year.html | WESTCHESTER'S SELF-INSURANCE GAINS SUPPORT OVER FIRST YEAR | False | By Gary Kriss | 1987-06-05 | TX 2-080476 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/opinion/article-475187-no-title.html | Article 475187 -- No Title | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/rms-electronics-inc-reports-earnings-for-qtr-to-march-31.html | RMS ELECTRONICS INC reports earnings for Qtr to March 31 | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/arts/miltie-tells-the-one-about-vaudeville.html | MILTIE TELLS THE ONE ABOUT VAUDEVILLE | False | By Eleanor Blau | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/business-people-resignation-stirs-doubts-on-braniff.html | BUSINESS PEOPLE; Resignation Stirs Doubts on Braniff | False | | 1987-06-04 | TX 2-077543 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/hudson-s-bay-co-reports-earnings-for-qtr-to-april-30.html | HUDSON'S BAY CO reports earnings for Qtr to April 30 | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/welded-tube-co-of-america-reports-earnings-for-qtr-to-april-30.html | WELDED TUBE CO OF AMERICA reports earnings for Qtr to April 30 | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/world-airways-inc-reports-earnings-for-qtr-to-march-31.html | WORLD AIRWAYS INC reports earnings for Qtr to March 31 | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/arts/blue-window-drama-of-the-banal.html | 'BLUE WINDOW,' DRAMA OF THE BANAL | False | By John J. O'Connor | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/us/washington-talk-national-defense-the-game-is-war-and-it-s-for-keeps.html | WASHINGTON TALK: NATIONAL DEFENSE; THE GAME IS WAR, AND IT'S FOR KEEPS | False | By Richard Halloran | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/morgan-stanley-backing.html | Morgan Stanley Backing | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/gerber-scientific-inc-reports-earnings-for-qtr-to-april-30.html | GERBER SCIENTIFIC INC reports earnings for Qtr to April 30 | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/us/escapee-found-inside-prison.html | Escapee Found Inside Prison | False | AP | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/kellwood-co-reports-earnings-for-qtr-to-april-30.html | KELLWOOD CO reports earnings for Qtr to April 30 | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/sports/celtics-and-lakers-back-in-business.html | CELTICS AND LAKERS BACK IN BUSINESS | False | By Roy S. Johnson, Special To the New York Times | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/opinion/a-myopic-approach-to-ties-with-turkey.html | A Myopic Approach To Ties With Turkey | False | By Edward C. Meyer and Joyce R. Starr | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/world/iranians-report-seizing-7-kuwaiti-speedboats.html | IRANIANS REPORT SEIZING 7 KUWAITI SPEEDBOATS | False | By John Kifner, Special To the New York Times | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/us/washington-talk-briefing-backgrounders-galore.html | WASHINGTON TALK: BRIEFING; Backgrounders Galore | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/american-science-engieering-reports-earnings-for-qtr-to-march-31.html | AMERICAN SCIENCE & ENGIEERING reports earnings for Qtr to March 31 | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/ripley-co-reports-earnings-for-qtr-to-feb-28.html | RIPLEY CO reports earnings for Qtr to Feb 28 | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/sanderson-farms-reports-earnings-for-qtr-to-april-30.html | SANDERSON FARMS reports earnings for Qtr to April 30 | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/evans-inc-reports-earnings-for-qtr-to-feb-28.html | EVANS INC reports earnings for Qtr to Feb 28 | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/style/dr-david-g-evelyn-wed-to-dr-jennifer-weinraub.html | Dr. David G. Evelyn Wed To Dr. Jennifer Weinraub | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/ivaco-industries-inc-reports-earnings-for-qtr-to-april-30.html | IVACO INDUSTRIES INC reports earnings for Qtr to April 30 | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/apartheid-deadline-troubles-sullivan.html | APARTHEID DEADLINE TROUBLES SULLIVAN | False | By Barnaby J. Feder | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/bob-evans-farms-inc-reports-earnings-for-qtr-to-april-24.html | BOB EVANS FARMS INC reports earnings for Qtr to April 24 | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/sports/results-plus-458787.html | RESULTS PLUS | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/theater/quiet-transitions-mark-tony-s-brisk-revolution.html | QUIET TRANSITIONS MARK TONY'S BRISK REVOLUTION | False | By Jeremy Gerard | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/s-k-famous-brands-reports-earnings-for-qtr-to-may-2.html | S & K FAMOUS BRANDS reports earnings for Qtr to May 2 | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/interphase-corp-reports-earnings-for-qtr-to-april-30.html | INTERPHASE CORP reports earnings for Qtr to April 30 | False | | 1987-06-04 | TX 2-077543 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/sports/american-league-mariner-rookie-beats-orioles.html | AMERICAN LEAGUE; MARINER ROOKIE BEATS ORIOLES | False | AP | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/us/fire-destroys-32-homes-in-pebble-beach-calif.html | Fire Destroys 32 Homes In Pebble Beach, Calif. | False | AP | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/style/liza-beth-atkins-is-the-bride-of-paul-d-wachter.html | Liza Beth Atkins Is the Bride of Paul D. Wachter | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/credit-markets-guarded-optimism-on-bonds.html | CREDIT MARKETS; Guarded Optimism on Bonds | False | By Michael Quint | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/international-american-homes-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL AMERICAN HOMES reports earnings for Qtr to March 31 | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/potomac-electric-power-co-reports-earnings-for-12mo-april-30.html | POTOMAC ELECTRIC POWER CO reports earnings for 12mo April 30 | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/nyregion/commencements-fairleigh-dickinson.html | COMMENCEMENTS; Fairleigh Dickinson | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/grand-auto-inc-reports-earnings-for-qtr-to-april-26.html | GRAND AUTO INC reports earnings for Qtr to April 26 | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/worldgroup-cos-reports-earnings-for-qtr-to-march-31.html | WORLDGROUP COS reports earnings for Qtr to March 31 | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/nyregion/o-conner-delays-transfer-of-nyu-chaplain-for-one-year.html | OCONNER DELAYS TRANSFER OF N.Y.U. CHAPLAIN FOR ONE YEAR | False | By Ari L. Goldman | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/world/a-blind-spot-left-stark-vulnerable-us-officials-say.html | A BLIND SPOT LEFT STARK VULNERABLE, U.S. OFFICIALS SAY | False | By John H. Cushman Jr., Special To the New York Times | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/nyregion/news-summary-monday-june-1-1987.html | NEWS SUMMARY: MONDAY, JUNE 1, 1987 | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/clabir-to-buy-hi-shear.html | Clabir to Buy Hi-Shear | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/rand-information-systems-reports-earnings-for-year-to-feb-22.html | RAND INFORMATION SYSTEMS reports earnings for Year to Feb 22 | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/bercor-inc-reports-earnings-for-qtr-to-april-3.html | BERCOR INC reports earnings for Qtr to April 3 | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/business-people-chief-is-retiring-early-at-kaiser-aluminum.html | BUSINESS PEOPLE; Chief Is Retiring Early At Kaiser Aluminum | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/si-handling-systems-inc-reports-earnings-for-year-to-march-1.html | SI HANDLING SYSTEMS INC reports earnings for Year to March 1 | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/general-public-utilities-corp-reports-earnings-for-12mo-to-april-30.html | GENERAL PUBLIC UTILITIES CORP reports earnings for 12mo to April 30 | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/arts/pianist-to-perform-beethoven-sonatas-at-y.html | Pianist to Perform Beethoven Sonatas at Y | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/professional-agricultural-management-reports-earnings-for-qtr-to-march-31.html | PROFESSIONAL AGRICULTURAL MANAGEMENT reports earnings for Qtr to March 31 | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/spartech-corp-reports-earnings-for-qtr-to-may-2.html | SPARTECH CORP reports earnings for Qtr to May 2 | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/us/kemp-s-1988-strategy-focuses-on-iowa.html | KEMP'S 1988 STRATEGY FOCUSES ON IOWA | False | By Clifford D. May, Special To the New York Times | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/system-software-associates-reports-earnings-for-qtr-to-april-30.html | SYSTEM SOFTWARE ASSOCIATES reports earnings for Qtr to April 30 | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/charming-shoppes-inc-reports-earnings-for-qtr-to-may-2.html | CHARMING SHOPPES INC reports earnings for Qtr to May 2 | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/nyregion/girl-9-found-slain-in-brooklyn-basement.html | GIRL, 9, FOUND SLAIN IN BROOKLYN BASEMENT | False | By Sarah Lyall | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/advertising-griffin-bacal-in-london.html | ADVERTISING; Griffin Bacal in London | False | By Philip H. Dougherty | 1987-06-04 | TX 2-077543 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/concept-90-marketing-reports-earnings-for-year-to-feb-28.html | CONCEPT 90 MARKETING reports earnings for Year to Feb 28 | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/world/in-the-schools-a-quieter-basque-war.html | IN THE SCHOOLS, A QUIETER BASQUE WAR | False | By Paul Delaney, Special To the New York Times | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/international-report-new-force-in-canada-airlines.html | INTERNATIONAL REPORT; NEW FORCE IN CANADA AIRLINES | False | By John F. Burns, Special To the New York Times | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/advertising-effort-seen-working-for-drug-free-america.html | ADVERTISING; Effort Seen Working For Drug-Free America | False | By Philip H. Dougherty | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/arts/juilliard-students-perform.html | Juilliard Students Perform | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/national-bank-of-canada-reports-earnings-for-qtr-to-april-30.html | NATIONAL BANK OF CANADA reports earnings for Qtr to April 30 | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/advertising-four-more-companies-join-in-florida-protest.html | ADVERTISING; Four More Companies Join in Florida Protest | False | By Philip H. Dougherty | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/american-stores-co-reports-earnings-for-qtr-to-may-2.html | AMERICAN STORES CO reports earnings for Qtr to May 2 | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/w-4-deadline-comes-today.html | W-4 Deadline Comes Today | False | AP | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/us/shots-fired-at-tampa-crowd.html | Shots Fired at Tampa Crowd | False | AP | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/arts/music-kadri-gopalnath.html | MUSIC: KADRI GOPALNATH | False | By Robert Palmer | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/us/anti-personhood-parley.html | ANTI-'PERSONHOOD' PARLEY | False | Special to the New York Times | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/obituaries/bebe-simon.html | BEBE SIMON | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/sports/tennis-easy-paris-victory-for-evert.html | TENNIS; EASY PARIS VICTORY FOR EVERT | False | AP | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/style/susan-brous-married-to-jeffrey-silverman.html | Susan Brous Married To Jeffrey Silverman | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/opinion/l-more-testing-is-needed-against-aids-threat-446087.html | More Testing Is Needed Against AIDS Threat | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/style/kyle-c-crichton-wed-to-jeannie-mandelker.html | Kyle C. Crichton Wed To Jeannie Mandelker | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/opinion/l-blacks-who-advanced-american-science-489787.html | Blacks Who Advanced American Science | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/endotronics-inc-reports-earnings-for-qtr-to-march-31.html | ENDOTRONICS INC reports earnings for Qtr to March 31 | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/trace-inc-reports-earnings-for-year-to-feb-28.html | TRACE INC reports earnings for Year to Feb 28 | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/nyregion/koch-trump-feud-mayor-s-political-fortunes-television-city-could-be-affected-nbc.html | THE KOCH-TRUMP FEUD; THE MAYOR'S POLITICAL FORTUNES AND TELEVISION CITY COULD BE AFFECTED BY NBC'S POSSIBLE RELOCATION | False | By Alan Finder | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/world/new-arms-haven-t-changed-contras-ways.html | NEW ARMS HAVEN'T CHANGED CONTRAS' WAYS | False | By James Lemoyne, Special To the New York Times | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/sports/golf-rarick-winner-by-shot.html | GOLF; Rarick Winner by Shot | False | AP | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/nordson-corp-reports-earnings-for-qtr-to-may-3.html | NORDSON CORP reports earnings for Qtr to May 3 | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/sports/oilers-take-to-defense-and-win-stanley-cup.html | OILERS TAKE TO DEFENSE AND WIN STANLEY CUP | False | By Robin Finn | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/unimed-inc-reports-earnings-for-qtr-to-march-31.html | UNIMED INC reports earnings for Qtr to March 31 | False | | 1987-06-04 | TX 2-077543 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/southeastern-public-service-co-reports-earnings-for-qtr-to-feb-28.html | SOUTHEASTERN PUBLIC SERVICE CO reports earnings for Qtr to Feb 28 | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/city-gas-co-of-florida-reports-earnings-for-qtr-to-march-31.html | CITY GAS CO OF FLORIDA reports earnings for Qtr to March 31 | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/style/infidelity-and-women-shifting-patterns.html | INFIDELITY AND WOMEN: SHIFTING PATTERNS | False | By Trish Hall | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/us/draft-of-constitution-sold.html | Draft of Constitution Sold | False | AP | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/opinion/l-albany-can-help-communities-conquer-mountains-of-garbage-489987.html | Albany Can Help Communities Conquer Mountains of Garbage | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/new-president-for-fuji-bank.html | New President For Fuji Bank | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/armel-inc-reports-earnings-for-qtr-to-may-2.html | ARMEL INC reports earnings for Qtr to May 2 | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/theater/the-stage-comedy-of-errors.html | THE STAGE: 'COMEDY OF ERRORS' | False | By Mel Gussow | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/theater/saluting-a-treasure-olivier.html | SALUTING A TREASURE: OLIVIER | False | By Francis X. Clines, Special to the New York Times | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/nyregion/quotation-of-the-day-473687.html | Quotation of the Day | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/sports/question-box.html | Question Box | False | By Ray Corio | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/world/sri-lanka-says-guerrilla-area-is-almost-secured.html | Sri Lanka Says Guerrilla Area Is Almost Secured | False | By Steven R. Weisman, Special To the New York Times | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/opinion/get-serious-about-protecting-pensions.html | Get Serious About Protecting Pensions | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/sports/horse-racing-anka-germania-filly-winner.html | HORSE RACING; ANKA GERMANIA FILLY WINNER | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/arts/recital-violin-sonatas-by-salerno-sonnenberg.html | RECITAL: VIOLIN SONATAS BY SALERNO-SONNENBERG | False | By Michael Kimmelman | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/news/relationships-following-a-wife-to-a-new-job.html | RELATIONSHIPS; FOLLOWING A WIFE TO A NEW JOB | False | By Andree Brooks | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/sports/sports-of-the-times-puncher-primeval.html | SPORTS OF THE TIMES; PUNCHER PRIMEVAL | False | By Dave Anderson | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/comair-inc-reports-earnings-for-qtr-to-march-31.html | COMAIR INC reports earnings for Qtr to March 31 | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/wickes-companies-reports-earnings-for-qtr-to-may-2.html | WICKES COMPANIES reports earnings for Qtr to May 2 | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/nyregion/midtown-house-converted-to-help-homeless.html | MIDTOWN HOUSE CONVERTED TO HELP HOMELESS | False | By Kathleen Teltsch | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/style/elizabeth-sanger-becomes-a-bride.html | Elizabeth Sanger Becomes a Bride | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/opinion/foreign-affairs-flukes-and-theories.html | FOREIGN AFFAIRS; FLUKES AND THEORIES | False | By Flora Lewis | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/nyregion/city-u-names-a-dean-and-a-new-president.html | City U. Names a Dean And a New President | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/sports/gooden-fans-10-in-6-scoreless-innings.html | Gooden Fans 10 in 6 Scoreless Innings | False | By Peter Alfano, Special To the New York Times | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/business-people-tribeca-plans-to-expand-lamston-and-plymouth.html | BUSINESS PEOPLE; Tribeca Plans to Expand Lamston and Plymouth | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/sports/tennis-sanchez-15-rises-to-stardom.html | TENNIS; SANCHEZ, 15, RISES TO STARDOM | False | By Roger M. Williams, Special To the New York Times | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/child-world-reports-earnings-for-qtr-to-may-2.html | CHILD WORLD reports earnings for Qtr to May 2 | False | | 1987-06-04 | TX 2-077543 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/cyanamid-unit-cuts-agencies.html | Cyanamid Unit Cuts Agencies | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/russ-togs-inc-reports-earnings-for-qtr-to-may-2.html | RUSS TOGS INC reports earnings for Qtr to May 2 | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/an-international-inc-reports-earnings-for-qtr-to-may-2.html | AM INTERNATIONAL INC reports earnings for Qtr to May 2 | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/jlg-industries-inc-reports-earnings-for-qtr-to-april-30.html | JLG INDUSTRIES INC reports earnings for Qtr to April 30 | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/purchasing-managers-report-economic-gains.html | PURCHASING MANAGERS REPORT ECONOMIC GAINS | False | By Jonathan P. Hicks | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/national-security-insurnce-reports-earnings-for-qtr-to-march-31.html | NATIONAL SECURITY INSURNCE reports earnings for Qtr to March 31 | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/supply-of-bond-issues-up-modestly.html | Supply of Bond Issues Up Modestly | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/us/washington-talk-how-the-game-s-played-getting-on-the-hot-line.html | WASHINGTON TALK; HOW THE GAME'S PLAYED: GETTING ON THE HOT LINE | False | Special to the New York Times | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/toronto-dominion-bank-canada-reports-earnings-for-qtr-to-april-30.html | TORONTO-DOMINION BANK (CANADA) reports earnings for Qtr to April 30 | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/world/cessna-s-flight-adds-an-element-to-the-debate-over-star-wars.html | CESSNA'S FLIGHT ADDS AN ELEMENT TO THE DEBATE OVER 'STAR WARS' | False | By Michael R. Gordon, Special To the New York Times | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/security-tag-systems-inc-reports-earnings-for-year-to-march-31.html | SECURITY TAG SYSTEMS INC reports earnings for Year to March 31 | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/style/riding-the-wave-of-popularity-for-mexican-crafts.html | RIDING THE WAVE OF POPULARITY FOR MEXICAN CRAFTS | False | By Pauline Yoshihashi, Special To the New York Times | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/sports/sports-world-specials-rejuvenated-laker.html | SPORTS WORLD SPECIALS; Rejuvenated Laker | False | By Roy S. Johnson AND Steve Fiffer | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/us/for-ptl-followers-a-personal-pain.html | FOR PTL FOLLOWERS, A PERSONAL PAIN | False | By Samuel G. Freedman, Special To the New York Times | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/nyregion/commencements-wesleyan-university.html | COMMENCEMENTS; Wesleyan University | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/neutrogena-corp-reports-earnings-for-qtr-to-april-30.html | NEUTROGENA CORP reports earnings for Qtr to April 30 | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/world/pilot-gave-no-hint-of-his-intentions.html | PILOT GAVE NO HINT OF HIS INTENTIONS | False | By John Tagliabue, Special To the New York Times | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/investors-still-vow-allegis-bid.html | Investors Still Vow Allegis Bid | False | By Calvin Sims | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/consumers-distributing-reports-earnings-for-qtr-to-may-2.html | CONSUMERS DISTRIBUTING reports earnings for Qtr to May 2 | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/opinion/l-more-testing-is-needed-against-aids-threat-national-card-system-486787.html | MORE TESTING IS NEEDED AGAINST AIDS THREAT; National Card System | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/safecard-services-reports-earnings-for-qtr-to-april-30.html | SAFECARD SERVICES reports earnings for Qtr to April 30 | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/sports/mets-lose-to-padres-but-gain-a-starter.html | Mets Lose to Padres, but Gain a Starter | False | By Joseph Durso, Special To the New York Times | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/market-place-adviser-picks-no-load-funds.html | Market Place; Adviser Picks No-Load Funds | False | Vartanig G. Vartan | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/bonneville-pacific-reports-earnings-for-qtr-to-april-30.html | BONNEVILLE PACIFIC reports earnings for Qtr to April 30 | False | | 1987-06-04 | TX 2-077543 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/opinion/l-rent-arrears-grants-will-keep-families-housed-489287.html | Rent Arrears Grants Will Keep Families Housed | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/world/ta-ngoc-journal-where-pol-pot-still-rules-how-heavy-the-hand.html | TA NGOC JOURNAL; WHERE POL POT STILL RULES: HOW HEAVY THE HAND | False | By Seth Mydans, Special To the New York Times | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/world/toll-in-attacks-in-india-is-54.html | Toll in Attacks in India Is 54 | False | AP | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/advertising-warwick-advertising-is-agency-for-crossland.html | ADVERTISING; Warwick Advertising Is Agency for Crossland | False | By Philip H. Dougherty | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/nyregion/commencements-university-of-scranton.html | COMMENCEMENTS; University of Scranton | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/article-454887-no-title.html | Article 454887 -- No Title | False | AP | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/sports/boxing-respect-for-tyson-grows-and-grows.html | BOXING; RESPECT FOR TYSON GROWS AND GROWS | False | By Phil Berger, Special To the New York Times | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/us/kemp-campaign-asks-for-ruling-on-funds.html | Kemp Campaign Asks For Ruling on Funds | False | Special to the New York Times | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/us/nunn-is-said-to-be-moving-closer-to-entering-race-for-presidency.html | NUNN IS SAID TO BE MOVING CLOSER TO ENTERING RACE FOR PRESIDENCY | False | By Phil Gailey, Special To the New York Times | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/provigo-inc-reports-earnings-for-12wks-to-april-25.html | PROVIGO INC reports earnings for 12wks to April 25 | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/world/pilot-gave-no-hint-of-his-intentions-one-passion-flying.html | PILOT GAVE NO HINT OF HIS INTENTIONS; ONE PASSION: FLYING | False | By Serge Schmemann | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/sports/outdoors-pursuing-snow-south-of-the-equator.html | Outdoors; Pursuing Snow South of the Equator | False | By Janet Nelson | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/arts/dance-glover-troupe.html | DANCE: GLOVER TROUPE | False | By Jack Anderson | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/fleetwood-enterprises-inc-reports-earnings-for-13wks-to-april-26.html | FLEETWOOD ENTERPRISES INC reports earnings for 13wks to April 26 | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/nyregion/housing-the-poor-in-suburbia-a-vision-lags-in-jersey.html | HOUSING THE POOR IN SUBURBIA: A VISION LAGS IN JERSEY | False | By Robert Hanley, Special To the New York Times | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/nyregion/c-corrections-473787.html | CORRECTIONS | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/world/test-for-gorbachev-german-youth-s-flight-moscow-prompts-debate-stewardship.html | A TEST FOR GORBACHEV; GERMAN YOUTH'S FLIGHT TO MOSCOW PROMPTS DEBATE ON STEWARDSHIP OF SOVIET DEFENSES | False | By Philip Taubman, Special To the New York Times | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/bayly-corp-reports-earnings-for-qtr-to-april-30.html | BAYLY CORP reports earnings for Qtr to April 30 | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/nyregion/inside-461787.html | INSIDE | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/a-bedrock-of-african-lending.html | A BEDROCK OF AFRICAN LENDING | False | By James Brooke, Special To the New York Times | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/executive-changes-453087.html | EXECUTIVE CHANGES | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/opinion/l-more-testing-is-needed-against-aids-threat-rights-in-crisis-487487.html | MORE TESTING IS NEEDED AGAINST AIDS THREAT; Rights in Crisis | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/style/niki-berger-is-wed.html | Niki Berger Is Wed | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/nyregion/new-york-endures-3-day-heat-wave.html | NEW YORK ENDURES 3-DAY HEAT WAVE | False | By Jane Gross | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/style/wendy-wollner-weds-dr-marc-p-kaufman.html | Wendy Wollner Weds Dr. Marc P. Kaufman | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/hurco-cos-reports-earnings-for-qtr-to-april-30.html | HURCO COS reports earnings for Qtr to April 30 | False | | 1987-06-04 | TX 2-077543 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/style/heidi-bintz-wed-to-kenneth-friedman-in-michigan.html | Heidi Bintz Wed to Kenneth Friedman in Michigan | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/arts/mostly-mozart-festival-to-open-on-july-7.html | Mostly Mozart Festival To Open on July 7 | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/sports/knicks-talk-to-babcock.html | Knicks Talk to Babcock | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/us/abortions-abroad-are-new-focus-of-widening-battle-over-reagan-s-policy.html | ABORTIONS ABROAD ARE NEW FOCUS OF WIDENING BATTLE OVER REAGAN'S POLICY | False | By Neil A. Lewis, Special To the New York Times | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/books/books-of-the-times-345087.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/sports/sports-world-specials-giant-scholars.html | SPORTS WORLD SPECIALS; Giant Scholars | False | By Roy S. Johnson and Steve Fiffer | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/first-american-health-conepts-reports-earnings-for-qtr-to-april-30.html | FIRST AMERICAN HEALTH CONEPTS reports earnings for Qtr to April 30 | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/style/carol-m-gold-is-bride-of-carl-a-hess.html | Carol M. Gold Is Bride of Carl A. Hess | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/nyregion/bridge-a-team-with-experience-is-knockout-title-winner.html | Bridge; A Team With Experience Is Knockout Title Winner | False | By Alan Truscott | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/sports/golf-pooley-wins-by-3-as-hoch-falters.html | GOLF; Pooley Wins by 3 As Hoch Falters | False | By Gordon S. White Jr., Special To the New York Times | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/sports/horse-racing-friendly-rivarly-goes-to-starting-gate-at-belmont.html | Horse Racing; FRIENDLY RIVARLY GOES TO STARTING GATE AT BELMONT | False | By Steven Crist | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/style/ms-fitzgibbon-is-wed-to-dr-david-rickman.html | Ms. Fitzgibbon Is Wed To Dr. David Rickman | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/us/washington-talk-briefing-year-of-new-sweden.html | WASHINGTON TALK: BRIEFING; 'Year of New Sweden' | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/nu-horizons-electronics-reports-earnings-for-year-to-feb-28.html | NU HORIZONS ELECTRONICS reports earnings for Year to Feb 28 | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/star-technologies-0-reports-earnings-for-qtr-to-march-31.html | STAR TECHNOLOGIES(0) reports earnings for Qtr to March 31 | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/style/margot-owett-married-to-kenneth-olshansky.html | Margot Owett Married To Kenneth Olshansky | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/nyregion/2-violent-deaths-shock-a-retirement-community.html | 2 VIOLENT DEATHS SHOCK A RETIREMENT COMMUNITY | False | By Nick Ravo, Special To the New York Times | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/opinion/why-paralyze-the-waterfront.html | Why Paralyze the Waterfront? | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/sports/soccer-tactical-changes-aided-us-victory.html | SOCCER; TACTICAL CHANGES AIDED U.S. VICTORY | False | By Alex Yannis | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/sports/john-5-1-helps-yankees-topple-athletics-by-9-5.html | JOHN (5-1) HELPS YANKEES TOPPLE ATHLETICS BY 9-5 | False | By Murray Chass | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/us/hart-in-letter-to-supporters-takes-blame-for-fall.html | HART, IN LETTER TO SUPPORTERS, TAKES BLAME FOR FALL | False | AP | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/square-industries-inc-reports-earnings-for-qtr-to-feb-28.html | SQUARE INDUSTRIES INC reports earnings for Qtr to Feb 28 | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/ediner-inc-reports-earnings-for-qtr-to-march-31.html | EDINER INC reports earnings for Qtr to March 31 | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/nyregion/commencements-cornell-university.html | COMMENCEMENTS; Cornell University | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/opinion/the-lawyers-said-it-was-legal.html | 'The Lawyers Said It Was Legal' | False | By Stephen Gillers | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/oshman-s-sporting-goods-inc-reports-earnings-for-qtr-to-may-2.html | OSHMAN'S SPORTING GOODS INC reports earnings for Qtr to May 2 | False | | 1987-06-04 | TX 2-077543 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/nyregion/2-computers-find-fathers-for-support.html | 2 COMPUTERS FIND FATHERS FOR SUPPORT | False | By Esther Iverem | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/telos-corporation-reports-earnings-for-qtr-to-march-31.html | TELOS CORPORATION reports earnings for Qtr to March 31 | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/opinion/summer-at-the-airport.html | Summer At the Airport? | False | By Frank R. Lautenberg | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/dividend-meetings-335787.html | Dividend Meetings | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/opinion/mind-reading-ligachev.html | MIND-READING LIGACHEV | False | By William Safire | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/general-microwave-corp-reports-earnings-for-qtr-to-feb-28.html | GENERAL MICROWAVE CORP reports earnings for Qtr to Feb 28 | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/us/zoning-code-closes-lemonade-business.html | Zoning Code Closes Lemonade Business | False | AP | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/genentech-is-set-back-by-fda-panels-ruling.html | Genentech Is Set Back By F.D.A. Panel's Ruling | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/partners-oil-co-reports-earnings-for-qtr-to-dec-31.html | PARTNERS OIL CO reports earnings for Qtr to Dec 31 | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/style/ann-thayer-and-steven-jacobson-wed.html | Ann Thayer and Steven Jacobson Wed | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/world/soviet-official-says-german-pilot-may-be-sent-home-unpunished.html | SOVIET OFFICIAL SAYS GERMAN PILOT MAY BE SENT HOME UNPUNISHED | False | By Bill Keller, Special To the New York Times | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/sports/argyros-shut-out-by-league-owners.html | Argyros Shut Out By League Owners | False | By Murray Chass | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/sports/national-league-astros-end-cards-streak-8-7.html | NATIONAL LEAGUE; ASTROS END CARDS' STREAK, 8-7 | False | AP | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/us/fire-causes-amtrak-delays.html | Fire Causes Amtrak Delays | False | AP | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/donaldson-co-reports-earnings-for-qtr-to-april-30.html | DONALDSON CO reports earnings for Qtr to April 30 | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/nyregion/commencements-john-jay-college.html | COMMENCEMENTS; John Jay College | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/business-and-the-law-delaware-plan-on-takeovers.html | Business and the Law; Delaware Plan On Takeovers | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/opinion/editorial-notebook-guards-for-non-inmates-officers-can-serve-surprising-way.html | The Editorial Notebook; Guards for Non-Inmates: Officers Can Serve In a Surprising Way | False | By Herbert Sturz | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/nyregion/li-teen-ager-suffers-burnsd-at-a-railroad-power-station.html | L.I. Teen-Ager Suffers Burnsd At a Railroad Power Station | False | AP | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/nyregion/rising-heat-brings-window-guard-crackdown.html | Rising Heat Brings Window-Guard Crackdown | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/tejon-ranch-co-reports-earnings-for-qtr-to-march-31.html | TEJON RANCH CO reports earnings for Qtr to March 31 | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/sports/golf-first-87-title.html | GOLF; First '87 Title | False | AP | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/style/beaver-an-old-favorite-returns.html | BEAVER, AN OLD FAVORITE, RETURNS | False | By Bernadine Morris | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/us/acid-rain-lobby-led-1986-spending.html | ACID-RAIN LOBBY LED 1986 SPENDING | False | AP | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/markets-fail-to-develop-for-third-world-debt.html | MARKETS FAIL TO DEVELOP FOR THIRD-WORLD DEBT | False | By Eric N. Berg | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/world/guerrillas-hit-israeli-troops-in-lebanon.html | GUERRILLAS HIT ISRAELI TROOPS IN LEBANON | False | By Ihsan A. Hijazi, Special To the New York Times | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/arts/tv-turning-to-people-meters-to-find-who-watches-what.html | TV TURNING TO PEOPLE METERS TO FIND WHO WATCHES WHAT | False | By Peter J. Boyer | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/us/reagan-urges-wide-aids-testing-but-does-not-call-for-compulsion.html | REAGAN URGES WIDE AIDS TESTING BUT DOES NOT CALL FOR COMPULSION | False | By Philip M. Boffey, Special To the New York Times | 1987-06-04 | TX 2-077543 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/obituaries/turk-murphy-a-trombonist-and-a-figure-in-jazz-revival.html | TURK MURPHY, A TROMBONIST AND A FIGURE IN JAZZ REVIVAL | False | By John T. McQuiston | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/nyregion/c-corrections-401087.html | Corrections | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/obituaries/tucker-ashworth-planning-aide-dies.html | TUCKER ASHWORTH, PLANNING AIDE, DIES | False | By David W. Dunlap | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/standard-brands-paint-co-reports-earnings-for-qtr-to-april-26.html | STANDARD BRANDS PAINT CO reports earnings for Qtr to April 26 | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/corporate-management-reports-earnings-for-qtr-to-march-31.html | CORPORATE MANAGEMENT reports earnings for Qtr to March 31 | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/hamburger-hamlets-inc-reports-earnings-for-year-to-march-29.html | HAMBURGER HAMLETS INC reports earnings for Year to March 29 | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/us/divided-by-ideas-gop-fears-loss-of-momentum.html | DIVIDED BY IDEAS, G.O.P. FEARS LOSS OF MOMENTUM | False | By E. J. Dionne Jr., Special To the New York Times | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/com-tek-resources-reports-earnings-for-qtr-to-march-31.html | COM-TEK RESOURCES reports earnings for Qtr to March 31 | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/arts/dance-la-bayadere-from-ballet-theater.html | DANCE: 'LA BAYADERE,' FROM BALLET THEATER | False | By Jennifer Dunning | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/intelogic-trace-inc-reports-earnings-for-qtr-to-april-25.html | INTELOGIC TRACE INC reports earnings for Qtr to April 25 | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/nyregion/chess-champ-plays-19-games-all-at-once.html | CHESS CHAMP PLAYS 19 GAMES, ALL AT ONCE | False | By David E. Pitt | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/gradco-systems-reports-earnings-for-qtr-to-march-31.html | GRADCO SYSTEMS reports earnings for Qtr to March 31 | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/nyregion/metro-matters-debating-a-right-to-the-sunshine-and-a-solar-grid.html | Metro Matters; Debating a Right To the Sunshine And a Solar Grid | False | By Sam Roberts | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/keeping-score-on-car-dealers.html | KEEPING SCORE ON CAR DEALERS | False | By John Holusha, Special To the New York Times | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/nyregion/new-york-to-begin-intensive-campaign-on-aids-prevention.html | NEW YORK TO BEGIN INTENSIVE CAMPAIGN ON AIDS PREVENTION | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/sports/nba-playoffs-celtics-are-proud-survivors.html | N.B.A. PLAYOFFS; CELTICS ARE PROUD SURVIVORS | False | By Sam Goldaper | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/obituaries/baron-leon-lambert-banker-collected-art.html | Baron Leon Lambert; Banker Collected Art | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/novametrix-medical-systems-inc-reports-earnings-for-year-to-march-31.html | NOVAMETRIX MEDICAL SYSTEMS INC reports earnings for Year to March 31 | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/sports/lieberman-leaves-during-a-game.html | Lieberman Leaves During a Game | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/subaru-of-america-inc-reports-earnings-for-qtr-to-april-30.html | SUBARU OF AMERICA INC reports earnings for Qtr to April 30 | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/man-in-the-news-the-defender-of-allegis-richard-jesse-ferris.html | MAN IN THE NEWS; THE DEFENDER OF ALLEGIS: RICHARD JESSE FERRIS | False | By Agis Salpukas | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/nyregion/brooklyn-man-shot-by-officer-after-rampage.html | BROOKLYN MAN SHOT BY OFFICER AFTER RAMPAGE | False | By James Barron | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/world/the-un-today-june-1-1987.html | The U.N. Today: June 1, 1987 | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/world/as-trudeau-ends-silence-storm-begins.html | AS TRUDEAU ENDS SILENCE, STORM BEGINS | False | By John F. Burns, Special To the New York Times | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/lomak-petroleum-reports-earnings-for-qtr-to-march-31.html | LOMAK PETROLEUM reports earnings for Qtr to March 31 | False | | 1987-06-04 | TX 2-077543 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/niagara-mohawk-power-corp-reports-earnings-for-12mo-april-30.html | NIAGARA MOHAWK POWER CORP reports earnings for 12mo April 30 | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/arts/horowitz-plays-vienna-after-52-year-hiatus.html | Horowitz Plays Vienna After 52-Year Hiatus | False | AP | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/datapoint-corp-reports-earnings-for-qtr-to-may-2.html | DATAPOINT CORP reports earnings for Qtr to May 2 | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/webster-clothes-reports-earnings-for-qtr-to-may-2.html | WEBSTER CLOTHES reports earnings for Qtr to May 2 | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/quanex-corporation-reports-earnings-for-qtr-to-april-30.html | QUANEX CORPORATION reports earnings for Qtr to April 30 | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/nyregion/repairs-continue-in-tunnel-where-a-jersey-train-stalled.html | Repairs Continue in Tunnel Where a Jersey Train Stalled | False | AP | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/sports/sports-world-specials-chicago-query.html | SPORTS WORLD SPECIALS; Chicago Query | False | By Roy S. Johnson and Steve Fiffer | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/hospital-chain-sells-104-units.html | HOSPITAL CHAIN SELLS 104 UNITS | False | By Calvin Sims | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/supermarkets-general-corp-reports-earnings-for-qtr-to-may-2.html | SUPERMARKETS GENERAL CORP reports earnings for Qtr to May 2 | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/business-digest-monday-june-1-1987.html | BUSINESS DIGEST: MONDAY, JUNE 1, 1987 | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/nyregion/outspoken-priest-on-li-ordered-out-of-diocese.html | OUTSPOKEN PRIEST ON L.I. ORDERED OUT OF DIOCESE | False | By Eric Schmitt, Special To the New York Times | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/national-pay-telephone-reports-earnings-for-qtr-to-april-3.html | NATIONAL PAY TELEPHONE reports earnings for Qtr to April 3 | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/republic-savings-financial-corp-reports-earnings-for-qtr-to-march-31.html | REPUBLIC SAVINGS FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/us/women-blend-in-with-men-at-illinois-prison.html | WOMEN BLEND IN WITH MEN AT ILLINOIS PRISON | False | By Dirk Johnson, Special To the New York Times | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/advertising-a-wards-from-art-directors.html | Advertising; A>wards From Art Directors | False | By Philip H. Dougherty | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/msi-data-corp-reports-earnings-for-qtr-to-march-28.html | MSI DATA CORP reports earnings for Qtr to March 28 | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/business/grantree-corp-reports-earnings-for-qtr-to-april-30.html | GRANTREE CORP reports earnings for Qtr to April 30 | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/us/mit-looks-beyond-engineering.html | M.I.T. LOOKS BEYOND ENGINEERING | False | By Edward B. Fiske, Special To the New York Times | 1987-06-04 | TX 2-077543 | | |
| 1987-06-01 | 1987-06-01 | https://www.nytimes.com/1987/06/01/style/jennifer-decrane-becomes-u4-a-u4-bride.html | Jennifer DeCrane Becomes-u4-a-u4 Bride | False | | 1987-06-04 | TX 2-077543 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/business/finance-new-issues-ford-s-credit-unit-is-offering-notes.html | FINANCE/NEW ISSUES; Ford's Credit Unit Is Offering Notes | False | | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/opinion/l-fairness-is-the-least-that-broadcasters-owe-us-neutral-by-definition-782187.html | FAIRNESS IS THE LEAST THAT BROADCASTERS OWE US; Neutral by Definition | False | | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/business/company-news-dresser-to-sell-insurance-unit.html | COMPANY NEWS; Dresser to Sell Insurance Unit | False | Special to the New York Times | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/business/advertising-eric-mower-wins-hair-and-shoe-accounts.html | Advertising; Eric Mower Wins Hair and Shoe Accounts | False | Philip H. Dougherty | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/us/restaurants-finding-ways-around-smoking-law.html | RESTAURANTS FINDING WAYS AROUND SMOKING LAW | False | AP | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/business/company-news-national-distillers.html | COMPANY NEWS; National Distillers | False | Special to the New York Times | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/business/advertising-kentucky-fried-s-plans-for-a-smaller-product.html | Advertising Kentucky Fried's Plans For a Smaller Product | False | Philip H. Dougherty | 1987-06-05 | TX 2-074847 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/movies/israel-the-price-of-victory.html | 'ISRAEL: THE PRICE OF VICTORY' | False | By Walter Goodman | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/sports/scouting-magic-johnson-s-mixed-emotions.html | SCOUTING; Magic Johnson's Mixed Emotions | False | | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/opinion/for-heroin-addicts-and-the-rest-of-us.html | For Heroin Addicts, and the Rest of Us | False | | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/us/japanese-american-internment-case-is-set-back.html | JAPANESE-AMERICAN INTERNMENT CASE IS SET BACK | False | By Stuart Taylor Jr., Special To the New York Times | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/science/measles-proves-stubborn.html | Measles Proves Stubborn | False | | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/us/for-hurricane-news-it-s-900-410-noaa.html | For Hurricane News, It's (900) 410-NOAA | False | AP | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/opinion/l-afghanistan-s-future-783287.html | Afghanistan's Future | False | | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/nyregion/police-citing-safety-adopt-new-gun.html | POLICE, CITING SAFETY, ADOPT NEW GUN | False | By Todd S. Purdum | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/opinion/the-cessna-landed-in-every-capital.html | The Cessna Landed in Every Capital | False | By John E. Ullmann | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/sports/scouting-ali-gets-the-boot.html | SCOUTING; Ali Gets the Boot | False | | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/nyregion/moynihan-assails-use-of-shelters.html | MOYNIHAN ASSAILS USE OF SHELTERS | False | By Kathleen Teltsch | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/nyregion/no-headline-731287.html | No Headline | False | | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/obituaries/lester-d-egbert.html | LESTER D. EGBERT | False | | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/sports/opening-day-for-draft.html | Opening Day for Draft | False | | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/business/advertising-people.html | Advertising; People | False | Philip H. Dougherty | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/obituaries/thomas-j-reghanti.html | THOMAS J. REGHANTI | False | AP | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/style/notes-on-fashion.html | NOTES ON FASHION | False | By Michael Gross | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/obituaries/alfred-a-gross.html | ALFRED A. GROSS | False | | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/obituaries/serge-kotlarsky-94-violinist-who-toured-us-with-caruso.html | Serge Kotlarsky, 94, Violinist Who Toured U.S. With Caruso | False | | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/books/books-of-the-times-590687.html | BOOKS OF THE TIMES | False | By John Gross | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/business/company-news-gm-s-truck-unit-gets-added-duties.html | COMPANY NEWS; G.M.'s Truck Unit Gets Added Duties | False | Special to the New York Times | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/nyregion/commencements-mit.html | COMMENCEMENTS; M.I.T. | False | | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/nyregion/wedtech-inquiry-said-to-cover-conduit-for-bribe.html | Wedtech Inquiry Said to Cover Conduit for Bribe | False | By Josh Barbanel | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/us/washington-talk-briefing-bradley-to-be-roasted.html | WASHINGTON TALK: BRIEFING; Bradley to Be Roasted | False | | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/nyregion/helping-hand-is-offered-to-man-who-saved-a-life.html | HELPING HAND IS OFFERED TO MAN WHO SAVED A LIFE | False | By Wolfgang Saxon | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/opinion/employers-confusion-costs-aliens-jobs.html | Employers' Confusion Costs Aliens Jobs | False | | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/nyregion/bridge-foray-into-tournament-play-brings-a-title-to-4-veterans-by-alan-truscott.html | Bridge: Foray Into Tournament Play Brings a Title to 4 Veterans By ALAN TRUSCOTT | False | | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/nyregion/two-hell-s-angels-arrested.html | TWO HELL'S ANGELS ARRESTED | False | By James Barron | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/science/new-virus-tied-to-aids-is-found-in-africa.html | NEW VIRUS TIED TO AIDS IS FOUND IN AFRICA | False | By Lawrence K. Altman, Special To the New York Times | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/science/about-education-what-illiteracy-isn-t.html | ABOUT EDUCATION; What Illiteracy Isn't | False | By Fred M. Hechinger | 1987-06-05 | TX 2-074847 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/science/scientists-devise-guided-missiles-for-drugs.html | SCIENTISTS DEVISE 'GUIDED MISSILES' FOR DRUGS | False | By Iver Peterson | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/world/ariel-journal-one-west-bank-plan-mix-concrete-and-yuppies.html | ARIEL JOURNAL; ONE WEST BANK PLAN: MIX CONCRETE AND YUPPIES | False | By Thomas L. Friedman, Special To the New York Times | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/sports/nba-playoffs-to-lakers-celtics-look-fit.html | N.B.A. PLAYOFFS; TO LAKERS, CELTICS LOOK FIT | False | By Roy S. Johnson, Special To the New York Times | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/science/personal-computers-scientific-software.html | PERSONAL COMPUTERS; Scientific Software | False | By Erik Sandberg-Diment | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/news/house-votes-monument-status-at-lava-sites.html | House Votes Monument Status at Lava Sites | False | By Linda Greenhouse, Special To the New York Times | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/business/careers-volunteers-who-aid-scientists.html | Careers; Volunteers Who Aid Scientists | False | By Elizabeth M. Fowler | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/science/peripherals-insider-s-guide-to-trivia.html | PERIPHERALS; INSIDER'S GUIDE TO TRIVIA | False | By Peter H. Lewis | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/us/hart-financially-beleaguered-faces-a-big-vote-by-election-panel.html | HART, FINANCIALLY BELEAGUERED, FACES A BIG VOTE BY ELECTION PANEL | False | By Richard L. Berke, Special To the New York Times | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/business/anti-japan-trade-bars-reviewed.html | ANTI-JAPAN TRADE BARS REVIEWED | False | By Peter T. Kilborn, Special To the New York Times | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/world/rashid-karami-cool-persuader-in-a-land-of-strife.html | RASHID KARAMI, COOL PERSUADER IN A LAND OF STRIFE | False | By Peter B. Flint | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/nyregion/3-in-jersey-found-slain-in-luxury-apartment.html | 3 in Jersey Found Slain In Luxury Apartment | False | Special to the New York Times | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/world/the-un-today-june-2-1987.html | The U.N. Today: June 2, 1987 | False | | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/business/seoul-s-trade-surplus.html | Seoul's Trade Surplus | False | AP | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/arts/dance-archive-named-for-robbins.html | DANCE ARCHIVE NAMED FOR ROBBINS | True | By Jack Anderson | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/sports/35-boxers-banned-by-new-jersey.html | 35 Boxers Banned By New Jersey | False | Special to the New York Times | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/opinion/mr-reagn-s-aids-test.html | Mr. Reagn's AIDS Test | False | | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/nyregion/o-neill-s-quiet-style-reflects-a-contented-connecticut.html | O'NEILL'S QUIET STYLE REFLECTS A CONTENTED CONNECTICUT | False | By Nick Ravo, Special To the New York Times | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/business/finance-new-issues-dayton-hudson-issues-debentures.html | FINANCE/NEW ISSUES; Dayton Hudson Issues Debentures | False | | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/science/science-watch-breast-feeding-linked-to-straighter-teeth.html | SCIENCE WATCH; Breast-Feeding Linked to Straighter Teeth | False | | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/business/software-giants-plan-merger.html | SOFTWARE GIANTS PLAN MERGER | False | By Calvin Sims | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/obituaries/william-feinberg-87-a-city-center-founder.html | William Feinberg, 87, A City Center Founder | False | | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/opinion/observer-dry-as-dust.html | OBSERVER; Dry as Dust | False | By Russell Baker | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/business/small-business-help-expands.html | Small Business Help Expands | False | | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/business/business-people-calvin-klein-officer-goes-to-leslie-fay.html | BUSINESS PEOPLE; Calvin Klein Officer Goes to Leslie Fay | False | By Daniel Cuff | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/us/field-workers-strike-education-association.html | Field Workers Strike Education Association | False | AP | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/sports/hudson-ineffective-3d-straight-time.html | HUDSON INEFFECTIVE 3D STRAIGHT TIME | False | By Murray Chass | 1987-06-05 | TX 2-074847 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/business/credit-markets-bond-prices-rise-moderately.html | CREDIT MARKETS; BOND PRICES RISE MODERATELY | False | By Michael Quint | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/opinion/at-home-abroad-thatcher-and-reagan.html | AT HOME ABROAD; Thatcher and Reagan | False | By Anthony Lewis | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/science/aids-caseload-burdens-2-new-york-agencies.html | AIDS CASELOAD BURDENS 2 NEW YORK AGENCIES | False | By Bruce Lambert | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/business/business-digest-tuesday-june-2-1987.html | BUSINESS DIGEST: TUESDAY, JUNE 2, 1987 | False | | | | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/style/spider-man-to-wed-model.html | SPIDER-MAN TO WED MODEL | False | By Michael Gross | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/us/ptl-s-dual-views-of-tv.html | PTL'S DUAL VIEWS OF TV | False | Special to the New York Times | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/world/superiors-knew-of-contra-help-cia-man-says.html | SUPERIORS KNEW OF CONTRA HELP, C.I.A. MAN SAYS | False | By David E. Rosenbaum, Special To the New York Times | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/nyregion/our-towns-fear-of-morels-outdoor-eating-hits-ho-ho-kus.html | Our Towns; Fear of Morels: Outdoor Eating Hits Ho-Ho-Kus | False | By Michael Winerip | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/world/30-years-late-soviet-s-union-of-writers-honors-pasternak.html | 30 YEARS LATE, SOVIET'S UNION OF WRITERS HONORS PASTERNAK | False | By Felicity Barringer, Special To the New York Times | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/obituaries/fw-ziesing-75-ex-trustee.html | F.W. ZIESING, 75, EX-TRUSTEE | False | | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/us/campfire-blamed-for-raging-fire-in-california.html | CAMPFIRE BLAMED FOR RAGING FIRE IN CALIFORNIA | False | Special to the New York Times | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/us/washington-talk-briefing-two-rhinoceroses-due.html | WASHINGTON TALK: BRIEFING; Two Rhinoceroses Due | False | | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/nyregion/chess-dlugy-shows-the-difference-between-banking-and-chess.html | Chess; Dlugy Shows the Difference Between Banking and Chess | False | By Robert Byrne | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/nyregion/93-degree-day-signals-trouble-for-utilities.html | 93 DEGREE DAY SIGNALS TROUBLE FOR UTILITIES | False | ROBERT D. McFADDEN | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/us/ex-teamster-chief-tells-jury-mafia-controls-union-leaders.html | EX-TEAMSTER CHIEF TELLS JURY MAFIA CONTROLS UNION LEADERS | False | By Arnold H. Lubasch | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/us/washington-talk-on-the-campaign-trail-cultivating-contcts-at-grass-roots.html | WASHINGTON TALK: ON THE CAMPAIGN TRAIL; CULTIVATING CONTCTS AT GRASS ROOTS | False | Special to the New York Times | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/nyregion/garbage-barge-to-get-anchorage-on-hudson.html | Garbage Barge to Get Anchorage on Hudson | False | Special to the New York Times | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/sports/players-us-rower-joins-elite-fleet.html | PLAYERS; U.S. ROWER JOINS ELITE FLEET | False | By William N. Wallace | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/nyregion/blacks-and-hasidim-to-patrol-jointly-in-brooklyn.html | BLACKS AND HASIDIM TO PATROL JOINTLY IN BROOKLYN | False | By Douglas Martin | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/world/shamir-asks-inquiry-in-security-case.html | SHAMIR ASKS INQUIRY IN SECURITY CASE | False | Special to the New York Times | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/business/delta-sets-seoul-flights.html | Delta Sets Seoul Flights | False | AP | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/business/advertising-show-business-luring-adman.html | Advertising; Show Business Luring Adman | False | Philip H. Dougherty | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/sports/sports-of-the-times-the-coloring-of-bird.html | SPORTS OF THE TIMES; The Coloring of Bird | False | By Ira Berkow | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/obituaries/prime-minister-of-barbados-errol-w-barrow-dies-at-67.html | PRIME MINISTER OF BARBADOS, ERROL W. BARROW, DIES AT 67 | False | AP | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/business/april-pace-of-building-grew-0.4.html | APRIL PACE OF BUILDING GREW 0.4% | False | AP | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/us/holocaust-monument-defaced-by-swastikas.html | Holocaust Monument Defaced by Swastikas | False | AP | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/arts/stern-and-penderecki-share-100000-prize.html | Stern and Penderecki Share $100,000 Prize | False | AP | 1987-06-05 | TX 2-074847 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/business/tax-watch-system-really-is-simpler.html | Tax Watch; System Really Is Simpler | False | By Gary Klott | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/business/burlington-stake-is-reduced.html | Burlington Stake Is Reduced | False | Special to the New York Times | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/us/legislators-deadlocked-over-texas-budget-plan.html | LEGISLATORS DEADLOCKED OVER TEXAS BUDGET PLAN | False | By Peter Applebome, Special to the New York Times | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/world/abrams-today-what-to-look-for.html | ABRAMS TODAY: WHAT TO LOOK FOR | False | By Stephen Engelberg, Special To the New York Times | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/nyregion/three-defied-drug-dealing-ban-by-gambino-family-jury-is-told.html | THREE DEFIED DRUG-DEALING BAN BY GAMBINO FAMILY, JURY IS TOLD | False | By Leonard Buder | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/sports/results-plus-752487.html | RESULTS PLUS | False | | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/business/security-pacific-to-add-to-loan-loss-reserves.html | Security Pacific to Add to Loan-Loss Reserves | False | By Richard W. Stevenson, Special to the New York Times | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/business/finance-new-issues-state-dormitory-agency-sets-top-yield-of-8.09.html | FINANCE/NEW ISSUES; State Dormitory Agency Sets Top Yield of 8.09% | False | | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/opinion/l-fairness-is-the-least-that-broadcasters-owe-us-659687.html | Fairness Is the Least That Broadcasters Owe Us | False | | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/world/bonn-s-diplomats-say-pilot-is-calm.html | BONN'S DIPLOMATS SAY PILOT IS CALM | False | By Bill Keller, Special To the New York Times | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/us/grand-jury-hears-meese-on-lobbying.html | GRAND JURY HEARS MEESE ON LOBBYING | False | By Leslie Maitland Werner, Special to the New York Times | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/us/rule-of-the-road-1-trucker-1-permit.html | RULE OF THE ROAD: 1 TRUCKER, 1 PERMIT | False | AP | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/arts/beastie-boy-seized-after-concert-melee.html | Beastie Boy Seized After Concert Melee | False | AP | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/sports/bias-trial-hears-defense.html | Bias Trial Hears Defense | False | AP | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/business/business-people-emery-air-fills-key-job-at-its-purolator-unit.html | BUSINESS PEOPLE; Emery Air Fills Key Job At Its Purolator Unit | False | By Daniel Cuff | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/world/the-company-line-a-cia-station-chief-describes-assistance-to-contras.html | THE COMPANY LINE: A C.I.A. STATION CHIEF DESCRIBES ASSISTANCE TO CONTRAS | False | Special to the New York Times | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/sports/mets-consider-seaver-return.html | METS CONSIDER SEAVER RETURN | False | By Joseph Durso, Special To the New York Times | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/world/sultan-is-seeking-contras-millions.html | SULTAN IS SEEKING CONTRAS MILLIONS | False | AP | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/us/du-pont-a-long-shot-gains-in-gop-derby.html | DU PONT, A LONG SHOT, GAINS IN G.O.P. DERBY | False | By E. J. Dionne Jr., Special To the New York Times | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/science/q-a-513287.html | Q&A | False | | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/world/soviet-voice-jammers-shift-to-liberty.html | SOVIET 'VOICE' JAMMERS SHIFT TO 'LIBERTY' | False | By David Binder, Special to the New York Times | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/theater/stage-a-man-s-world.html | STAGE: 'A MAN'S WORLD' | False | By Mel Gussow | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/business/stocks-slip-a-bit-as-trading-slows.html | Stocks Slip a Bit as Trading Slows | False | By Lawrence J. de Maria | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/style/mitchell-stanley-weds-miss-sterritt-in-london.html | Mitchell Stanley Weds Miss Sterritt in London | False | | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/nyregion/quotation-of-the-day-758787.html | Quotation of the Day | False | | 1987-06-05 | TX 2-074847 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/sports/scouting-bottoming-out.html | SCOUTING; Bottoming Out | False | | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/nyregion/after-3-weeks-us-says-turnout-by-aliens-is-less-than-expected.html | AFTER 3 WEEKS, U.S. SAYS TURNOUT BY ALIENS IS LESS THAN EXPECTED | False | By Sarah Lyall | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/opinion/argentina-steps-backward.html | Argentina Steps Backward | False | By Cesar A. Chelala | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/nyregion/a-bust-of-rockefeller-is-unveiled-in-capitol.html | A Bust of Rockefeller Is Unveiled in Capitol | False | Special to the New York Times | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/arts/dance-nancy-meehan-offers-into-summer.html | DANCE: NANCY MEEHAN OFFERS 'INTO SUMMER' | False | By Jack Anderson | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/science/running-shoes-waste-natural-energy-of-feet.html | RUNNING SHOES WASTE NATURAL ENERGY OF FEET | False | By James Gleick | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/opinion/wonders-in-red-square.html | Wonders in Red Square | False | | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/world/salvador-amnesty-offer.html | Salvador Amnesty Offer | False | AP | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/opinion/l-why-the-food-initiative-for-mozambique-577087.html | Why the Food Initiative for Mozambique | False | | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/science/astronauts-discover-policy-role-is-limited.html | ASTRONAUTS DISCOVER POLICY ROLE IS LIMITED | False | By William J. Broad | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/obituaries/john-h-grady-is-dead-at-59-former-executive-of-ibm.html | John H. Grady Is Dead at 59; Former Executive of I.B.M. | False | | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/world/for-britain-a-campaign-made-for-tv.html | FOR BRITAIN, A CAMPAIGN MADE FOR TV | False | By Howell Raines, Special To the New York Times | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/business/fibreboard-suits-settled.html | Fibreboard Suits Settled | False | AP | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/business/rj-reynolds-cancels-sale.html | R.J. Reynolds Cancels Sale | False | AP | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/sports/sports-people-babcock-withdraws.html | SPORTS PEOPLE; Babcock Withdraws | False | | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/theater/anticipating-100-and-the-next-show.html | ANTICIPATING 100 AND THE NEXT SHOW | False | By Jeremy Gerard, Special To the New York Times | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/business/advertising-douglas-g-hearle.html | Advertising; Douglas G. Hearle | False | Philip H. Dougherty | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/world/reagan-to-press-allies-on-gulf-shipping.html | REAGAN TO PRESS ALLIES ON GULF SHIPPING | False | By Gerald M. Boyd, Special To the New York Times | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/nyregion/inquiry-on-ambulance-contracts-finds-no-evidence-of-criminality.html | INQUIRY ON AMBULANCE CONTRACTS FINDS NO EVIDENCE OF CRIMINALITY | False | By George James | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/arts/fox-network-lines-up-late-show-guest-hosts.html | Fox Network Lines Up 'Late Show' Guest Hosts | False | AP | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/business/investors-vow-bid-for-allegis.html | Investors Vow Bid for Allegis | False | | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/business/company-briefs-742987.html | COMPANY BRIEFS | False | | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/business/fall-in-opec-prices-seen.html | Fall in OPEC Prices Seen | False | AP | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/business/advertising-a-system-to-sharpen-campaigns.html | Advertising; A System To Sharpen Campaigns | False | Philip H. Dougherty | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/business/company-news-general-electric.html | COMPANY NEWS; General Electric | False | AP | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/world/bonn-s-coalition-agrees-to-endorse-missiles-removal.html | BONN'S COALITION AGREES TO ENDORSE MISSILES' REMOVAL | False | By Serge Schmemann, Special to the New York Times | 1987-06-05 | TX 2-074847 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/sports/sports-people-curry-fight-july-18.html | SPORTS PEOPLE; Curry Fight July 18 | False | | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/science/science-watch-early-humans-in-australia.html | SCIENCE WATCH; Early Humans in Australia | False | | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/world/jews-are-said-to-leave-soviet-at-a-higher-rate.html | Jews Are Said to Leave Soviet at a Higher Rate | False | Special to the New York Times | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/sports/nhl-playoffs-title-brings-relief-to-oilers.html | N.H.L. PLAYOFFS; TITLE BRINGS RELIEF TO OILERS | False | By Robin Finn, Special To the New York Times | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/arts/concert-manhattan-orchestra.html | CONCERT: MANHATTAN ORCHESTRA | False | By Michael Kimmelman | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/us/washington-talk-briefing-honors-for-old-hand.html | WASHINGTON TALK: BRIEFING; Honors for Old Hand | False | | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/us/washington-talk-defining-foreign-policy-the-mood-in-congress-is-bold-and-bitter.html | WASHINGTON TALK: DEFINING FOREIGN POLICY; THE MOOD IN CONGRESS IS BOLD AND BITTER | False | By Steven E. Roberts | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/business/finance-briefs-594287.html | FINANCE BRIEFS | False | | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/business/article-648187-no-title.html | Article 648187 -- No Title | False | By N. R. Kleinfield | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/business/belzbergs-set-scovill-units-sale.html | BELZBERGS SET SCOVILL UNITS SALE | False | By Robert J. Cole | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/business/toshiba-case-delays-us-contracts.html | TOSHIBA CASE DELAYS U.S. CONTRACTS | False | By David E. Sanger | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/world/barbie-trial-told-how-children-died.html | BARBIE TRIAL TOLD HOW CHILDREN DIED | False | By Richard Bernstein, Special To the New York Times | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/science/ambitious-amazon-expedition-probes-forest-s-role-in-global-atmosphere.html | AMBITIOUS AMAZON EXPEDITION PROBES FOREST'S ROLE IN GLOBAL ATMOSPHERE | False | By Marlise Simons | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/science/bush-tells-big-aids-meeting-that-testing-is-necessary.html | BUSH TELLS BIG AIDS MEETING THAT TESTING IS NECESSARY | False | By Philip M. Boffey, Special To the New York Times | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/business/advertising-canada-dry-pursues-more-mature-audience.html | Advertising; Canada Dry Pursues More Mature Audience | False | Philip H. Dougherty | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/nyregion/goetz-didn-t-shoot-youths-in-back-as-they-ran-away-witness-says.html | GOETZ DIDN'T SHOOT YOUTHS IN BACK AS THEY RAN AWAY, WITNESS SAYS | False | By Kirk Johnson | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/sports/lendl-and-becker-hittiing-stride-in-paris.html | LENDL AND BECKER HITTIING STRIDE IN PARIS | False | By Roger M. Williams, Special To the New York Times | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/business/computer-chain-sale-announced.html | COMPUTER CHAIN SALE ANNOUNCED | False | By Lawrence M. Fisher, Special To the New York Times | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/business/prices-of-biotech-stocks-fall.html | Prices of Biotech Stocks Fall | False | | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/business/company-news-ford-matsushita-mazda-in-venture.html | COMPANY NEWS; Ford, Matsushita, Mazda in Venture | False | Special to the New York Times | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/books/ireland-s-book-of-kells-is-facsimiled.html | IRELAND'S BOOK OF KELLS IS FACSIMILED | False | By Douglas McGill | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/sports/sports-people-yacht-race-planned.html | SPORTS PEOPLE; Yacht Race Planned | False | | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/nyregion/koch-suggests-sites-to-keep-nbc-in-manhattan.html | KOCH SUGGESTS SITES TO KEEP NBC IN MANHATTAN | False | By Alan Finder | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/sports/college-notebook-profits-of-shuffling-a-crew.html | COLLEGE NOTEBOOK; PROFITS OF SHUFFLING A CREW | False | By William N. Wallace | 1987-06-05 | TX 2-074847 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/us/top-court-upholds-severance-pay-for-workers-whose-plants-close.html | TOP COURT UPHOLDS SEVERANCE PAY FOR WORKERS WHOSE PLANTS CLOSE | False | By Stuart Taylor Jr., Special To the New York Times | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/nyregion/beam-falling-from-manhattan-tower-kills-man.html | BEAM FALLING FROM MANHATTAN TOWER KILLS MAN | False | By Todd Purdum | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/business/justices-seek-oil-tax-view.html | Justices Seek Oil Tax View | False | AP | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/arts/governor-s-arts-awards-to-be-presented-june-10.html | Governor's Arts Awards To Be Presented June 10 | False | | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/business/nissan-s-revolution-in-britain.html | NISSAN'S REVOLUTION IN BRITAIN | False | By Steve Lohr, Special To the New York Times | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/nyregion/9-are-injured-as-sidewalk-grating-collapses-outside-brooklyn-court.html | 9 Are Injured as Sidewalk Grating Collapses Outside Brooklyn Court | False | By Jesus Rangel | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/business/market-place-bonds-finding-support-again.html | Market Place; Bonds Finding Support Again | False | By Vartanig G. Vartan | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/world/walsh-takes-2-year-lease.html | Walsh Takes 2-Year Lease | False | AP | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/opinion/upgrading-the-nielsen-family.html | Upgrading the Nielsen Family | False | | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/business/volcker-support-is-seen-but-questions-persist.html | VOLCKER SUPPORT IS SEEN BUT QUESTIONS PERSIST | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/sports/baseball-phil-niekro-helps-set-mark.html | BASEBALL; PHIL NIEKRO HELPS SET MARK | False | AP | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/movies/aids-fears-lead-to-ban-on-record.html | AIDS FEARS LEAD TO BAN ON RECORD | False | By Stephen Holden | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/sports/mets-and-leach-beat-valenzuela.html | METS AND LEACH BEAT VALENZUELA | False | By Joseph Durso, Special To the New York Times | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/world/lebanese-premier-is-assassinated-in-copter-blast.html | LEBANESE PREMIER IS ASSASSINATED IN COPTER BLAST | False | By Ihsan A. Hijazi, Special To the New York Times | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/arts/new-tv-stations-seek-to-be-found-by-viewers.html | NEW TV STATIONS SEEK TO BE FOUND BY VIEWERS | False | By Lisa Belkin | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/world/contra-inquiry-into-abuses-is-disputed-by-commanders.html | CONTRA INQUIRY INTO ABUSES IS DISPUTED BY COMMANDERS | False | By James Lemoyne, Special To the New York Times | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/world/indians-to-send-convoy-to-sri-lanka.html | INDIANS TO SEND CONVOY TO SRI LANKA | False | By Steven R. Weisman, Special To the New York Times | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/world/at-tibet-frontier-china-and-india-square-off.html | AT TIBET FRONTIER, CHINA AND INDIA SQUARE OFF | False | By Edward A. Gargan, Special To the New York Times | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/business/key-rates-787687.html | KEY RATES | False | | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/nyregion/news-summary-tuesday-june-2-1987.html | NEWS SUMMARY: TUESDAY, JUNE 2, 1987 | False | | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/us/los-angeles-area-is-voting-on-police.html | LOS ANGELES AREA IS VOTING ON POLICE | False | By Judith Cummings, Special To the New York Times | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/opinion/l-poorly-paid-home-health-care-workers-subsidize-an-industry-663687.html | Poorly Paid Home Health Care Workers Subsidize an Industry | False | | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/business/maxwell-sues-to-block-harcourt-s-3-billion-plan.html | MAXWELL SUES TO BLOCK HARCOURT'S $3 BILLION PLAN | False | By Geraldine Fabrikant | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/us/payment-in-doubt-on-2-aids-ailments.html | PAYMENT IN DOUBT ON 2 AIDS AILMENTS | False | By Ronald Sullivan | 1987-06-05 | TX 2-074847 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/world/us-push-for-arms-embargo-on-iran-hits-un-dead-end.html | U.S. PUSH FOR ARMS EMBARGO ON IRAN HITS U.N. DEAD END | False | By Elaine Sciolino, Special To the New York Times | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/nyregion/assembly-passes-broad-election-law.html | ASSEMBLY PASSES BROAD ELECTION LAW | False | By Mark A. Uhlig, Special to the New York Times | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/us/falwell-says-ptl-survived-emergency.html | FALWELL SAYS PTL SURVIVED EMERGENCY | False | By Samuel G. Freedman, Special To the New York Times | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/style/the-short-and-long-of-new-furs.html | THE SHORT AND LONG OF NEW FURS | False | By Bernadine Morris | 1987-06-05 | TX 2-074847 | | |
| 1987-06-02 | 1987-06-02 | https://www.nytimes.com/1987/06/02/sports/belmont-gets-mystery-horse.html | BELMONT GETS MYSTERY HORSE | False | By Steven Crist | 1987-06-05 | TX 2-074847 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/seal-inc-reports-earnings-for-qtr-to-april-30.html | SEAL INC reports earnings for Qtr to April 30 | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/arts/rites-of-passage-for-ballet-school.html | RITES OF PASSAGE FOR BALLET SCHOOL | False | By Jennifer Dunning | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/arts/san-diego-symphony-to-resume-playing.html | San Diego Symphony To Resume Playing | False | AP | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/opinion/l-social-security-across-american-generations-088887.html | Social Security Across American Generations | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/opinion/l-social-security-across-american-generations-934287.html | SOCIAL SECURITY ACROSS AMERICAN GENERATIONS | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/obituaries/t-d-edwards-is-dead-at-55-a-former-federal-prosecutor.html | T. D. Edwards Is Dead at 55; A Former Federal Prosecutor | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/burlington-coat-factory-warehouse-reports-earnings-for-qtr-to-may-2.html | BURLINGTON COAT FACTORY WAREHOUSE reports earnings for Qtr to May 2 | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/garden/in-condom-ads-focus-is-on-women.html | IN CONDOM ADS, FOCUS IS ON WOMEN | False | By James Barron | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/business-people-perry-drug-chooses-new-president.html | BUSINESS PEOPLE; Perry Drug Chooses New President | False | Special to the New York Times | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/commonwealth-mortgage-reports-earnings-for-qtr-to-april-30.html | COMMONWEALTH MORTGAGE reports earnings for Qtr to April 30 | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/world/abrams-is-accused-of-giving-inquiries-false-statements.html | ABRAMS IS ACCUSED OF GIVING INQUIRIES FALSE STATEMENTS | False | By Fox Butterfield, Special To the New York Times | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/world/sri-lanka-threatens-to-halt-indian-boats-bearing-tamil-relief.html | SRI LANKA THREATENS TO HALT INDIAN BOATS BEARING TAMIL RELIEF | False | By Steven R. Weisman, Special To the New York Times | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/nyregion/quotation-of-the-day-062987.html | Quotation of the Day | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/sports/nba-notebook-king-plays-a-waiting-game.html | N.B.A. NOTEBOOK; King Plays a Waiting Game | False | By Roy S. Johnson, Special To the New York Times | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/world/fake-us-documents-appear-around-the-world.html | FAKE U.S. DOCUMENTS APPEAR AROUND THE WORLD | False | By David K. Shipler, Special To the New York Times | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/world/prisoners-abused-rights-group-says.html | PRISONERS ABUSED, RIGHTS GROUP SAYS | False | By Marvine Howe | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/world/sikh-bomb-kills-4-in-india.html | Sikh Bomb Kills 4 in India | False | AP | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/nyregion/senate-rejects-cuomo-proposal-to-speed-paroles-by-jeffrey-schmalz.html | SENATE REJECTS CUOMO PROPOSAL TO SPEED PAROLES By JEFFREY SCHMALZ | False | Special to the New York Times | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/sports/scouting-montclair-state-s-double-trouble.html | SCOUTING; Montclair State's Double Trouble | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/nyregion/c-corrections-063487.html | CORRECTIONS | False | | 1987-06-10 | TX 2-077528 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/world/britain-s-health-service-is-it-curing-or-hurting.html | BRITAIN'S HEALTH SERVICE: IS IT CURING OR HURTING? | False | By Francis X. Clines, Special To the New York Times | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/merrill-corp-reports-earnings-for-qtr-to-april-30.html | MERRILL CORP reports earnings for Qtr to April 30 | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/us/2-in-evangelist-s-libel-suit-cite-congressional-privilege.html | 2 IN EVANGELIST'S LIBEL SUIT CITE CONGRESSIONAL PRIVILEGE | False | By Wayne King, Special To the New York Times | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/us/plan-to-close-hotel-sets-off-classic-utah-struggle.html | PLAN TO CLOSE HOTEL SETS OFF CLASSIC UTAH STRUGGLE | False | By Thomas J. Knudson, Special To the New York Times | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/bank-of-nova-scotia-reports-earnings-for-qtr-to-april-30.html | BANK OF NOVA SCOTIA reports earnings for Qtr to April 30 | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/movies/film-deniro-in-the-untouchables.html | FILM: DeNIRO IN "THE UNTOUCHABLES" | False | By Vincent Canby | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/integrated-circuits-inc-reports-earnings-for-qtr-to-april-30.html | INTEGRATED CIRCUITS INC reports earnings for Qtr to April 30 | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/world/the-witness-file.html | The Witness File | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/new-century-corp-reports-earnings-for-year-to-feb-28.html | NEW CENTURY CORP reports earnings for Year to Feb 28 | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/company-news-fujitsu-ibm-begin-to-settle.html | COMPANY NEWS; Fujitsu, I.B.M. Begin to Settle | False | By David E. Sanger | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/world/shultz-forsees-nato-unity-on-missile-pact.html | SHULTZ FORSEES NATO UNITY ON MISSILE PACT | False | By Michael R. Gordon, Special To the New York Times | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/whittaker-corp-reports-earnings-for-qtr-to-april-30.html | WHITTAKER CORP reports earnings for Qtr to April 30 | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/world/us-warships-to-set-sail-for-gulf-duty.html | U.S. WARSHIPS TO SET SAIL FOR GULF DUTY | False | By John H. Cushman Jr., Special To the New York Times | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/nyregion/c-corrections-935087.html | Corrections | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/arts/arbor-to-become-a-morrow-imprint.html | ARBOR TO BECOME A MORROW IMPRINT | False | By Edwin McDowell | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/polydex-pharmaceuticals-reports-earnings-for-qtr-to-april-30.html | POLYDEX PHARMACEUTICALS reports earnings for Qtr to April 30 | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/house-of-fabrics-inc-reports-earnings-for-qtr-to-april-30.html | HOUSE OF FABRICS INC reports earnings for Qtr to April 30 | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/aaron-rents-inc-reports-earnings-for-qtr-to-march-31.html | AARON RENTS INC reports earnings for Qtr to March 31 | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/us/senate-votes-to-require-test-of-aliens-for-aids-virus.html | SENATE VOTES TO REQUIRE TEST OF ALIENS FOR AIDS VIRUS | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/opinion/this-board-needs-correcting.html | This Board Needs Correcting | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/obituaries/william-l-johnson-jr-dies-first-gi-to-enlist-in-britain.html | William L. Johnson Jr. Dies; First G.I. to Enlist in Britain | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/sports/griffey-jr-is-chosen-no-1-by-mariners.html | GRIFFEY JR. IS CHOSEN No. 1 BY MARINERS | False | By Gerald Eskenazi | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/pep-boys-manny-moe-jack-reports-earnings-for-qtr-to-may-2.html | PEP BOYS-MANNY, MOE & JACK reports earnings for Qtr to May 2 | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/sosnoff-raises-bid-for-caesars-world.html | SOSNOFF RAISES BID FOR CAESARS WORLD | False | By Alison Leigh Cowan | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/marcade-group-inc-reports-earnings-for-qtr-to-may-2.html | MARCADE GROUP INC reports earnings for Qtr to May 2 | False | | 1987-06-10 | TX 2-077528 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/nyregion/in-albany-senate-approves-cameras-in-court.html | IN ALBANY, SENATE APPROVES CAMERAS IN COURT | False | Special to the New York Times | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/factory-orders-up-0.2-military-purchases-rise.html | Factory Orders Up 0.2%; Military Purchases Rise | False | AP | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/world/agents-ambassadors-and-aides-a-witness-and-his-account.html | AGENTS, AMBASSADORS AND AIDES: A WITNESS AND HIS ACCOUNT | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/nyregion/couple-is-slain-son-confesses.html | COUPLE IS SLAIN; SON CONFESSES | False | AP | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/us/navy-sets-up-number-to-report-spy-suspects.html | Navy Sets Up Number To Report Spy Suspects | False | AP | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/man-in-the-news-a-laissez-faire-pragmatist-alan-greenspan.html | MAN IN THE NEWS; A Laissez-Faire Pragmatist: Alan Greenspan | False | By Nathaniel C. Nash, Special To the New York Times | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/nyregion/testing-tourists-for-aids-is-urged.html | TESTING TOURISTS FOR AIDS IS URGED | False | By George James | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/world/wiesel-testifies-at-barbie-s-trial.html | WIESEL TESTIFIES AT BARBIE'S TRIAL | False | By Richard Bernstein, Special To the New York Times | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/nyregion/about-new-york-miracle-on-104th-abandoned-vw-goes-unstolen.html | ABOUT NEW YORK; MIRACLE ON 104TH: ABANDONED VW GOES UNSTOLEN | False | By William E. Geist | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/sports/sports-people-ray-guy-retires.html | SPORTS PEOPLE; Ray Guy Retires | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/sports/pitchers-aid-yanks-but-fail-for-mets-dodgers-6-mets-3.html | Pitchers Aid Yanks But Fail for Mets; Dodgers 6, Mets 3 | False | By Joseph Durso, Special To the New York Times | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/united-tote-inc-reports-earnings-for-qtr-to-april-30.html | UNITED TOTE INC reports earnings for Qtr to April 30 | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/nodaway-valley-co-reports-earnings-for-qtr-to-april-30.html | NODAWAY VALLEY CO reports earnings for Qtr to April 30 | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/us/gephardt-looking-beyong-trade-issue.html | GEPHARDT LOOKING BEYONG TRADE ISSUE | False | By Robin Toner, Special To the New York Times | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/finance-new-issues-camden-county-sets-sewer-bonds.html | FINANCE/NEW ISSUES; Camden County Sets Sewer Bonds | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/us/train-inspectors-find-tampering-of-safety-devises.html | TRAIN INSPECTORS FIND TAMPERING OF SAFETY DEVISES | False | AP | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/garden/with-weak-dollar-the-cost-goes-up-for-dining-abroad-madrid.html | WITH WEAK DOLLAR, THE COST GOES UP FOR DINING ABROAD; MADRID | False | By Isabel Soto | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/sports/the-belmont-stakes-for-alysheba-s-owners-big-is-big.html | THE BELMONT STAKES; For Alysheba's Owners, Big is BIG | False | By Steven Crist | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/united-financial-banking-cos-inc-reports-earnings-for-qtr-to-march-31.html | UNITED FINANCIAL BANKING COS INC reports earnings for Qtr to March 31 | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/opinion/l-city-of-bridged-sidewalks-and-hidden-shops-861387.html | City of Bridged Sidewalks and Hidden Shops | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/arts/donations-made-easy-in-dial-a-symphony.html | Donations Made Easy In Dial-A-Symphony | False | AP | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/sports/sports-of-the-times-best-seat-in-sports.html | SPORTS OF THE TIMES; Best Seat in Sports | False | By George Vecsey | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/company-briefs-984087.html | COMPANY BRIEFS | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/nyregion/mob-prosecutors-are-denounced.html | MOB PROSECUTORS ARE DENOUNCED | False | By Leonard Buder | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/help-wanted-ex-fed-chief.html | Help Wanted: Ex-Fed Chief | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/sports/sports-people-rono-cleared.html | SPORTS PEOPLE; Rono Cleared | False | | 1987-06-10 | TX 2-077528 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/mcclain-industries-reports-earnings-for-qtr-to-march-31.html | MCCLAIN INDUSTRIES reports earnings for Qtr to March 31 | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/us/democrat-elected-in-san-francisco.html | DEMOCRAT ELECTED IN SAN FRANCISCO | False | AP | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/advertising-rolls-royce-appeals-to-the-sense-of-small.html | ADVERTISING; Rolls-Royce Appeals To The Sense of Smell | False | By Philip H. Dougherty | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/company-news-floating-point-lays-off-400.html | COMPANY NEWS; Floating Point Lays Off 400 | False | Special to the New York Times | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/world/the-un-today-june-3-1987.html | The U.N. Today: June 3, 1987 | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/nyregion/landmarks-panel-backs-plan-for-pavilion-in-central-park.html | Landmarks Panel Backs Plan For Pavilion in Central Park | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/opinion/keep-the-indian-museum-in-new-york.html | Keep the Indian Museum in New York | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/panel-gets-testimony-by-levine.html | Panel Gets Testimony By Levine | False | By Gregory A. Robb, Special To the New York Times | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/us/native-son-is-honored-by-state-of-washington.html | NATIVE SON IS HONORED BY STATE OF WASHINGTON | False | By Wallace Turner, Special To the New York Times | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/garden/food-notes-834287.html | FOOD NOTES | False | By Florence Fabricant | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/us/gephardt-on-the-economy.html | GEPHARDT ON THE ECONOMY | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/style/with-weak-dollar-the-cost-goes-up-for-dining-abroad-rome.html | WITH WEAK DOLLAR, THE COST GOES UP FOR DINING ABROAD; ROME | False | By Mary Davis Suro | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/cml-group-reports-earnings-for-qtr-to-may-2.html | CML GROUP reports earnings for qtr to May 2 | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/markets-shocked-by-volcker.html | Markets Shocked By Volcker | False | By Michael Quint | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/nyregion/an-update-on-dating-distress-in-new-york.html | AN UPDATE ON DATING: DISTRESS IN NEW YORK | False | BY Esther B. Fein | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/opinion/l-social-security-across-american-generations-i-earned-it-088687.html | SOCIAL SECURITY ACROSS AMERICAN GENERATIONS; 'I Earned It!' | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/business-people-wang-brothers-rise-to-top-in-software.html | BUSINESS PEOPLE; Wang Brothers Rise To Top in Software | False | By Daniel F. Cuff and Peter H. Frank | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/theater/the-stage-moving-on.html | THE STAGE: 'MOVING ON' | False | By Stephen Holden | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/macdermid-inc-reports-earnings-for-qtr-to-march-31.html | MACDERMID INC reports earnings for Qtr to March 31 | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/opinion/topics-of-the-times-muffin-stuffing.html | TOPICS OF THE TIMES; Muffin Stuffing | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/oncor-inc-reports-earnings-for-qtr-to-march-31.html | ONCOR INC reports earnings for Qtr to March 31 | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/eight-years-at-the-monetary-helm.html | Eight Years at the Monetary Helm | False | By Louis Uchitelle | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/obituaries/harry-silverman-manufacturer.html | HARRY SILVERMAN, MANUFACTURER | False | By Wolfgang Saxon | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/sports/transactions-029987.html | Transactions | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/us/us-food-safety-chief-quits.html | U.S. FOOD SAFETY CHIEF QUITS | False | Special to the New York Times | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/comptek-research-reports-earnings-for-qtr-to-march-31.html | COMPTEK RESEARCH reports earnings for Qtr to March 31 | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/sports/sports-people-leonard-intervenes.html | SPORTS PEOPLE; Leonard Intervenes | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/opinion/washington-britains-funny-election.html | WASHINGTON; BRITAIN'S FUNNY ELECTION | False | By James Reston | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/sports/sports-people-anderson-ends-career.html | SPORTS PEOPLE; Anderson Ends Career | False | | 1987-06-10 | TX 2-077528 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/opinion/strength-and-promise-at-the-fed.html | Strength, and Promise, at the Fed | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/currency-markets-dollar-is-down-sharply-on-volker-resignation.html | CURRENCY MARKETS; Dollar Is Down Sharply On Volker Resignation | False | By Barnaby J. Feder | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/company-news-hearing-date-set-on-wheeling-plan.html | COMPANY NEWS; Hearing Date Set On Wheeling Plan | False | AP | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/sports/lakers-outrun-hobbled-celtics.html | LAKERS OUTRUN HOBBLED CELTICS | False | By Roy S. Johnson | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/company-news-081387.html | COMPANY NEWS; | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/world/lebanese-christians-join-strike.html | LEBANESE CHRISTIANS JOIN STRIKE | False | By Ihsan A. Hijazi, Special To the New York Times | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/obituaries/george-f-doriot-dies-at-87-molder-of-us-businessmen.html | GEORGE F. DORIOT DIES AT 87; MOLDER OF U.S. BUSINESSMEN | False | By John T. McQuiston | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/us/arrow-kills-pregnant-woman.html | Arrow Kills Pregnant Woman | False | AP | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/style/food-fitness-sweet-yes-caloric-no-a-treat-absolutely.html | FOOD & FITNESS; SWEET, YES; CALORIC, NO; A TREAT? ABSOLUTELY | False | By Jonathan Probber | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/intergroup-corp-reports-earnings-for-qtr-to-march-31.html | INTERGROUP CORP reports earnings for Qtr to March 31 | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/company-news-motion-to-block-viacom-bid-denied.html | COMPANY NEWS; Motion to Block Viacom Bid Denied | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/style/olives-the-treasure-of-greece-yield-an-array-of-flavors.html | OLIVES, THE TREASURE OF GREECE, YIELD AN ARRAY OF FLAVORS | False | By Paula Wolfert | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/nyregion/wedtech-trading-suspended.html | WEDTECH TRADING SUSPENDED | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/business-technology-on-courage-and-frailty-in-engineers.html | BUSINESS TECHNOLOGY; On Courage and Frailty in Engineers | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/advertising-tv-series-highlights-ad-efforts.html | ADVERTISING; TV Series Highlights Ad Efforts | False | By Philip H. Dougherty | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/century-papers-inc-reports-earnings-for-qtr-to-march-31.html | CENTURY PAPERS INC reports earnings for Qtr to March 31 | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/nyregion/jersey-company-sets-deadline-on-nbc-land-deal.html | JERSEY COMPANY SETS DEADLINE ON NBC LAND DEAL | False | By Alan Finder | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/books/books-of-the-times-883787.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/movies/cop-ii-retains-lead-in-box-office-sales.html | 'Cop II' Retains Lead In Box Office Sales | False | AP | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/garden/a-tasty-olive-is-a-warm-olive.html | A TASTY OLIVE IS A WARM OLIVE | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/dow-off-10.01-as-volume-edges-up.html | Dow Off 10.01 as Volume Edges Up | False | By Phillip H. Wiggins | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/nyregion/bridge-government-team-captures-title-in-commercial-league.html | Bridge: Government Team Captures Title in Commercial League | False | By Alan Truscott | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/research-industries-corp-reports-earnings-for-qtr-to-march-31.html | RESEARCH INDUSTRIES CORP reports earnings for Qtr to March 31 | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/arts/dance-photo-exhibition-set-for-lincoln-center.html | Dance Photo Exhibition Set for Lincoln Center | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/us/us-shifting-the-way-it-limits-air-pollution.html | U.S. Shifting the Way It Limits Air Pollution | False | AP | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/texas-american-energy-corp-reports-earnings-for-qtr-to-march-31.html | TEXAS AMERICAN ENERGY CORP reports earnings for Qtr to March 31 | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/logicon-inc-reports-earnings-for-qtr-to-march-31.html | LOGICON INC reports earnings for Qtr to March 31 | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/nyregion/lake-to-be-a-state-park-ending-a-17-year-battle.html | LAKE TO BE A STATE PARK, ENDING A 17-YEAR BATTLE | False | By James Feron, Special To the New York Times | 1987-06-10 | TX 2-077528 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/company-news-coors-s-cutbacks.html | COMPANY NEWS; Coors's Cutbacks | False | AP | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/garden/san-francisco-haute-cuisine-takes-root.html | SAN FRANCISCO HAUTE CUISINE TAKES ROOT | False | By Bryan Miller | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/world/how-to-find-a-country-with-cash.html | HOW TO FIND A COUNTRY WITH CASH | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/opinion/l-a-constitutional-silence-on-women-s-suffrage-860987.html | A Constitutional Silence On Women's Suffrage | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/gamma-biologicals-inc-reports-earnings-for-qtr-to-march-31.html | GAMMA BIOLOGICALS INC reports earnings for Qtr to March 31 | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/sports/us-investigating-fraud-by-players.html | U.S. INVESTIGATING FRAUD BY PLAYERS | False | By Michael Goodwin | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/sports/scouting-making-waves.html | SCOUTING; Making Waves | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/garden/fda-asked-to-change-fiber-labeling-rules.html | F.D.A. ASKED TO CHANGE FIBER LABELING RULES | False | By Irvin Molotsky, Special To the New York Times | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/us/dallas-police-officials-urge-outside-evaluation-of-work.html | Dallas Police Officials Urge Outside Evaluation of Work | False | AP | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/sports/sports-people-surgery-for-slaney.html | SPORTS PEOPLE; Surgery for Slaney | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/world/deadlocked-israel-finds-itself-without-ambassador-to-us.html | DEADLOCKED ISRAEL FINDS ITSELF WITHOUT AMBASSADOR TO U.S. | False | By Thomas L. Friedman, Special To the New York Times | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/garden/wine-talk-943187.html | WINE TALK | False | By Howard G. Goldberg | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/geodyne-resources-inc-reports-earnings-for-qtr-to-feb-28.html | GEODYNE RESOURCES INC reports earnings for Qtr to Feb 28 | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/arts/there-were-times.html | 'THERE WERE TIMES' | False | By John J. O'Connor | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/world/south-africa-frees-269-detainees-under-age-16.html | South Africa Frees 269 Detainees Under Age 16 | False | By John D. Battersby, Special To the New York Times | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/finance-new-issues-sales-under-pressure-after-volcker-s-action.html | FINANCE/NEW ISSUES; Sales Under Pressure After Volcker's Action | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/kit-manufacturing-co-reports-earnings-for-qtr-to-april-30.html | KIT MANUFACTURING CO reports earnings for Qtr to April 30 | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/anti-inflation-legacy-his-8-turbulent-years-volcker-seemed-more-adept-crisis.html | ANTI-INFLATION LEGACY; IN HIS 8 TURBULENT YEARS, VOLCKER SEEMED MORE ADEPT AT CRISIS CONTROL THAN REFORM | False | By Peter T. Kilborn, Special To the New York Times | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/sports/ho-hum-day-on-paris-courts.html | Ho-Hum Day on Paris Courts | False | By Roger Williams, Special To the New York Times | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/calny-inc-reports-earnings-for-year-to-feb-24.html | CALNY INC reports earnings for Year to Feb 24 | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/nyregion/record-is-poor-at-fatality-site-on-8th-avenue.html | RECORD IS POOR AT FATALITY SITE ON 8TH AVENUE | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/educational-development-reports-earnings-for-year-to-feb-28.html | EDUCATIONAL DEVELOPMENT reports earnings for Year to Feb 28 | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/world/bush-report-sees-gain-on-terrorism.html | BUSH REPORT SEES GAIN ON TERRORISM | False | AP | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/nyregion/gerace-confirmed-for-post.html | Gerace Confirmed for Post | False | AP | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/finance-new-issues-rjr-nabisco-s-eurobond-sale.html | FINANCE/NEW ISSUES; RJR Nabisco's Eurobond Sale | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/diana-corp-reports-earnings-for-qtr-to-march-28.html | DIANA CORP reports earnings for Qtr to March 28 | False | | 1987-06-10 | TX 2-077528 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/timberland-industries-inc-reports-earnings-for-qtr-to-march-31.html | TIMBERLAND INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/us/us-urged-to-deny-vote-fund-to-hart.html | U.S. URGED TO DENY VOTE FUND TO HART | False | Special to the New York Times | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/company-news-allegis-to-sell-canada-units.html | COMPANY NEWS; Allegis to Sell Canada Units | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/bildner-j-sons-reports-earnings-for-qtr-to-april-19.html | BILDNER, J & SONS reports earnings for Qtr to April 19 | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/theater/theater-four-one-acts-in-ensemble-studio-series.html | THEATER: FOUR ONE-ACTS IN ENSEMBLE STUDIO SERIES | False | By Mel Gussow | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/comp-u-card-international-inc-reports-earnings-for-qtr-to-april-30.html | COMP-U-CARD INTERNATIONAL INC reports earnings for Qtr to April 30 | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/us/washington-talk-briefing-a-super-symposium.html | WASHINGTON TALK: BRIEFING; A Super Symposium | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/advertising-biederman-presenting-israel-tourism-spot.html | ADVERTISING; Biederman Presenting Israel Tourism Spot | False | By Philip H. Dougherty | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/sports/scouting-saving-the-day.html | SCOUTING; Saving the Day | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/professional-investors-insurance-group-inc-reports-earnings-for-qtr-to-march-31.html | PROFESSIONAL INVESTORS INURANCE GROUP INC reports earnings for Qtr to March 31 | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/us/test-of-potential-aids-drug-fails-to-prove-value.html | TEST OF POTENTIAL AIDS DRUG FAILS TO PROVE VALUE | False | By Philip M. Boffey, Special To the New York Times | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/dataflex-corp-reports-earnings-for-qtr-to-march-31.html | DATAFLEX CORP reports earnings for Qtr to March 31 | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/adc-telecommunications-reports-earnings-for-qtr-to-april-30.html | ADC TELECOMMUNICATIONS reports earnings for Qtr to April 30 | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/us/union-stressing-job-security-at-gm.html | UNION STRESSING JOB SECURITY AT G.M. | False | By John Holusha, Special To the New York Times | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/business-digest-wednesday-june-3-1987.html | BUSINESS DIGEST: WEDNESDAY, JUNE 3, 1987 | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/charter-power-systems-reports-earnings-for-qtr-to-april-30.html | CHARTER POWER SYSTEMS reports earnings for Qtr to April 30 | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/us/senate-republicans-propose-curbs-on-pac-s.html | SENATE REPUBLICANS PROPOSE CURBS ON PAC'S | False | By Richard L. Berke, Special To the New York Times | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/sports/sports-people-murder-charge.html | SPORTS PEOPLE; Murder Charge | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/garden/a-taste-of-texas-on-a-caribbean-isle.html | A TASTE OF TEXAS ON A CARIBBEAN ISLE | False | By Florence Fabricant | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/us/a-report-faulting-design-of-reactors-was-kept-a-secret.html | A REPORT FAULTING DESIGN OF REACTORS WAS KEPT A SECRET | False | AP | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/arts/life-in-the-fast-lane-fact-and-fancy.html | 'LIFE IN THE FAST LANE,' FACT AND FANCY | False | By Walter Goodman | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/opinion/l-little-loans-mean-a-lot-861087.html | Little Loans Mean a Lot | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/company-news-3m-control-data-deal.html | COMPANY NEWS; 3M-Control Data Deal | False | AP | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/royal-bank-of-canada-reports-earnings-for-qtr-to-april-30.html | ROYAL BANK OF CANADA reports earnings for Qtr to April 30 | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/arts/the-pop-life-954087.html | THE POP LIFE | False | By Robert Palmer | 1987-06-10 | TX 2-077528 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/crop-genetics-internaional-reports-earnings-for-qtr-to-march-31.html | CROP GENETICS INTERNAIONAL reports earnings for Qtr to March 31 | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/theater/theater-season-tally-numbers-up.html | THEATER SEASON TALLY: NUMBERS UP | False | By Nan Robertson | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/bill-would-put-insurers-under-antitrust-law.html | Bill Would Put Insurers Under Antitrust Law | False | By Kenneth B. Noble, Special To the New York Times | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/phillips-van-heusen-corp-reports-earnings-for-qtr-to-may-3.html | PHILLIPS-VAN HEUSEN CORP reports earnings for Qtr to May 3 | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/opinion/l-car-insurance-is-stuck-at-a-measly-minimum-943887.html | Car Insurance Is Stuck At a Measly Minimum | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/village-super-market-inc-reports-earnings-for-qtr-to-april-18.html | VILLAGE SUPER MARKET INC reports earnings for Qtr to April 18 | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/british-currency-reserves-up.html | British Currency Reserves Up | False | AP | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/nyregion/clark-hudson-county-executive-for-12-years-loses-primary-race.html | CLARK, HUDSON COUNTY EXECUTIVE FOR 12 YEARS, LOSES PRIMARY RACE | False | By Joseph F. Sullivan, Special To the New York Times | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/sports/fans-don-t-runneth-over.html | Fans Don't Runneth Over | False | AP | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/hughes-supply-inc-reports-earnings-for-qtr-to-april-30.html | HUGHES SUPPLY INC reports earnings for Qtr to April 30 | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/obituaries/wilbur-evans-is-dead-a-singer-on-broadway.html | Wilbur Evans Is Dead; A Singer on Broadway | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/nyregion/commencements-baruch-college.html | COMMENCEMENTS; Baruch College | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/nyregion/in-park-slope-a-fight-to-save-trees.html | IN PARK SLOPE, A FIGHT TO SAVE TREES | False | By Jesus Rangel | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/lawson-mardon-group-reports-earnings-for-qtr-to-march-31.html | LAWSON MARDON GROUP reports earnings for Qtr to March 31 | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/northwest-teleproductions-reports-earnings-for-qtr-to-march-31.html | NORTHWEST TELEPRODUCTIONS reports earnings for Qtr to March 31 | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/world/chicagoan-in-austria-seized-as-nazi-suspect.html | Chicagoan in Austria Seized as Nazi Suspect | False | AP | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/obituaries/fatemeh-pahlevi-dies-at-58-a-half-sister-to-shah-of-iran.html | Fatemeh Pahlevi Dies at 58, A Half Sister to Shah of Iran | False | AP | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/obituaries/peter-coe-theater-director-staged-oliver-on-broadway.html | PETER COE, THEATER DIRECTOR; STAGED 'OLIVER' ON BROADWAY | False | By Herbert Mitgang | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/us/washington-talk-public-man-private-life-why-congressman-told-his-homosexuality.html | WASHINGTON TALK: PUBLIC MAN, PRIVATE LIFE; WHY A CONGRESSMAN TOLD OF HIS HOMOSEXUALITY | False | By Linda Greenhouse | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/garden/60-minute-gourmet-839287.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/us/problems-seen-in-reagan-testing-plan.html | PROBLEMS SEEN IN REAGAN TESTING PLAN | False | By Robert Pear, Special To the New York Times | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/world/in-nicaragua-peasants-face-hard-choices.html | IN NICARAGUA, PEASANTS FACE HARD CHOICES | False | By James Lemoyne, Special To the New York Times | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/world/managua-journal-what-the-desk-clerk-saw-history-in-the-lobby.html | MANAGUA JOURNAL; WHAT THE DESK CLERK SAW: HISTORY IN THE LOBBY | False | By Stephen Kinzer, Special To the New York Times | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/us/washington-talk-briefing-off-we-go.html | WASHINGTON TALK: BRIEFING; Off We Go . . . | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/prab-robots-reports-earnings-for-qtr-to-april-30.html | PRAB ROBOTS reports earnings for Qtr to April 30 | False | | 1987-06-10 | TX 2-077528 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/sports/dawson-drives-in-7-as-cubs-win-13-2.html | DAWSON DRIVES IN 7 AS CUBS WIN, 13-2 | False | AP | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/grand-union-co-reports-earnings-for-12wks-to-march-28.html | GRAND UNION CO reports earnings for 12wks to March 28 | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/obituaries/roy-winsor-writer-and-a-tv-producer-of-daytime-serials.html | ROY WINSOR, WRITER AND A TV PRODUCER OF DAYTIME SERIALS | False | By C. Gerald Fraser | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/nyregion/old-missile-silos-a-burden-for-buyers.html | OLD MISSILE SILOS: A BURDEN FOR BUYERS | False | Special to the New York Times | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/bailey-corp-reports-earnings-for-qtr-to-april-26.html | BAILEY CORP reports earnings for Qtr to April 26 | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/international-consumer-brands-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL CONSUMER BRANDS reports earnings for Qtr to March 31 | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/circus-circus-enterprises-reports-earnings-for-qtr-to-april-30.html | CIRCUS CIRCUS ENTERPRISES reports earnings for Qtr to April 30 | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/advertising-b-altman-promotion.html | ADVERTISING; B. Altman Promotion | False | By Philip H. Dougherty | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/amtech-systems-reports-earnings-for-qtr-to-march-31.html | AMTECH SYSTEMS reports earnings for Qtr to March 31 | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/nyregion/new-york-plans-12-hour-emergency-room-shifts.html | NEW YORK PLANS 12-HOUR EMERGENCY ROOM SHIFTS | False | By Ronald Sullivan | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/new-home-sales-rose-7.6-in-april.html | New-Home Sales Rose 7.6% in April | False | AP | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/nyregion/witness-recalls-goetz-looked-soft-to-youths.html | WITNESS RECALLS GOETZ 'LOOKED SOFT' TO YOUTHS | False | By Kirk Johnson | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/style/discoveries-celebrating-summer-with-color.html | DISCOVERIES; CELEBRATING SUMMER WITH COLOR | False | By Carol Lewis | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/us/key-world-health-official-warns-of-epidemic-of-prejudice-on-aids.html | KEY WORLD HEALTH OFFICIAL WARNS OF EPIDEMIC OF PREJUDICE ON AIDS | False | By Lawrence K. Altman, Special To the New York Times | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/national-security-insurnce-reports-earnings-for-qtr-to-march-31.html | NATIONAL SECURITY INSURNCE reports earnings for Qtr to March 31 | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/phh-group-inc-reports-earnings-for-qtr-to-april-30.html | PHH GROUP INC reports earnings for Qtr to April 30 | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/aep-industries-reports-earnings-for-qtr-to-april-30.html | AEP INDUSTRIES reports earnings for Qtr to April 30 | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/rainier-makes-provision-for-losses.html | Rainier Makes Provision for Losses | False | Special to the New York Times | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/company-news-lear-siegler-unit.html | COMPANY NEWS; Lear Siegler Unit | False | AP | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/company-news-ahmanson-delays-its-sale-of-securities.html | COMPANY NEWS; Ahmanson Delays Its Sale of Securities | False | By Richard W. Stevenson, Special To the New York Times | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/opinion/ethics-in-america-s-money-culture.html | Ethics in America's Money Culture | False | By Felix G. Rohatyn | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/odetics-inc-reports-earnings-for-qtr-to-march-31.html | ODETICS INC reports earnings for Qtr to March 31 | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/bancroft-convertible-fund-inc-reports-earnings-for-as-of-march-31.html | BANCROFT CONVERTIBLE FUND INC reports earnings for As of March 31 | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/garden/metropolitan-diary-810687.html | METROPOLITAN DIARY | False | By Ron Alexander | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/london-house-inc-reports-earnings-for-qtr-to-april-30.html | LONDON HOUSE INC reports earnings for Qtr to April 30 | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/skyline-chili-reports-earnings-for-qtr-to-may-10.html | SKYLINE CHILI reports earnings for Qtr to May 10 | False | | 1987-06-10 | TX 2-077528 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/us/key-hart-supporters-shift-to-dukakis.html | KEY HART SUPPORTERS SHIFT TO DUKAKIS | False | By E. J. Dionne Jr., Special To the New York Times | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/arts/idol-concert-canceled.html | IDOL CONCERT CANCELED | False | By Jon Pareles | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/nyregion/commencements-queens-college.html | COMMENCEMENTS; Queens College | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/fabri-centers-of-america-inc-reports-earnings-for-qtr-to-may-2.html | FABRI-CENTERS OF AMERICA INC reports earnings for Qtr to May 2 | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/hawkins-chemical-inc-reports-earnings-for-qtr-to-march-31.html | HAWKINS CHEMICAL INC reports earnings for Qtr to March 31 | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/us/nuclear-panel-nomination.html | Nuclear Panel Nomination | False | AP | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/business-people-bidder-for-crazy-eddie-confident-of-success.html | BUSINESS PEOPLE; Bidder for Crazy Eddie Confident of Success | False | By Daniel F. Cuff and Peter H. Frank | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/world/cuba-asks-us-to-return-boy-brought-by-defecting-father.html | Cuba Asks U.S. to Return Boy Brought by Defecting Father | False | Special to the New York Times | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/nyregion/alvarado-seeks-to-obtain-post-in-city-schools.html | ALVARADO SEEKS TO OBTAIN POST IN CITY SCHOOLS | False | By William G. Blair | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/sports/sports-people-broome-coach-retiring.html | SPORTS PEOPLE; Broome Coach Retiring | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/sports/tribble-refuses-to-testify.html | Tribble Refuses to Testify | False | AP | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/webb-del-e-investment-properties-reports-earnings-for-qtr-to-march-31.html | WEBB, DEL E INVESTMENT PROPERTIES reports earnings for Qtr to March 31 | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/business-technology-advances-in-chips-a-thin-film-to-add-speed-to-computers.html | BUSINESS TECHNOLOGY: Advances in Chips; A Thin Film To Add Speed To Computers | False | By Keith Schneider | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/petrie-stores-corp-reports-earnings-for-qtr-to-may-2.html | PETRIE STORES CORP reports earnings for Qtr to May 2 | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/nyregion/thruway-chief-gives-governor-his-resignation.html | THRUWAY CHIEF GIVES GOVERNOR HIS RESIGNATION | False | By Jeffrey Schmalz, Special To the New York Times | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/the-final-week-reagan-silence-may-have-upset-volcker.html | THE FINAL WEEK: REAGAN SILENCE MAY HAVE UPSET VOLCKER | False | By Gerald M. Boyd, Special To the New York Times | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/opinion/topics-of-the-times-the-truth-about-vegetable-oil.html | TOPICS OF THE TIMES; The Truth About Vegetable Oil | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/consolidated-professor-mines-reports-earnings-for-qtr-to-march-31.html | CONSOLIDATED PROFESSOR MINES reports earnings for Qtr to March 31 | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/arts/royal-academy-selects-work-by-prince-charles.html | Royal Academy Selects Work by Prince Charles | False | AP | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/nyregion/a-wild-chase-spreads-terror-in-times-sq.html | A WILD CHASE SPREADS TERROR IN TIMES SQ. | False | BY David E. Pitt | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/real-estate-in-flatiron-area-cafe-expansion.html | REAL ESTATE; In Flatiron Area, Cafe Expansion | False | By Shawn G. Kennedy | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/garden/with-weak-dollar-the-cost-goes-up-for-dining-abroad-london.html | WITH WEAK DOLLAR, THE COST GOES UP FOR DINING ABROAD; LONDON | False | By Terry Trucco | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/nyregion/man-in-murder-suicide-killed-first-wife-in-57.html | Man in Murder-Suicide Killed First Wife in '57 | False | AP | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/world/abrams-accused-giving-inquiries-false-statements-record-conflict-contradiction.html | ABRAMS IS ACCUSED OF GIVING INQUIRIES FALSE STATEMENTS; On the Record: Conflict and Contradiction | False | | 1987-06-10 | TX 2-077528 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/garden/life-in-the-30-s.html | LIFE IN THE 30'S | False | By Anna Quindlen | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/us/justice-dept-is-urged-to-expand-wedtech-inquiry.html | JUSTICE DEPT. IS URGED TO EXPAND WEDTECH INQUIRY | False | By Clifford D. May, Special To the New York Times | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/volcker-out-after-8-years-as-federal-reserve-chief-reagan-chooses-greenspan.html | VOLCKER OUT AFTER 8 YEARS AS FEDERAL RESERVE CHIEF; REAGAN CHOOSES GREENSPAN | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/productivity-rises-slightly.html | Productivity Rises Slightly | False | AP | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/us/washington-talk-campaign-tactics-hoping-1988-dials-the-white-house.html | WASHINGTON TALK: CAMPAIGN TACTICS; HOPING '1988' DIALS THE WHITE HOUSE | False | Special to the New York Times | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/market-place-biotechnology-expectations.html | MARKET PLACE; Biotechnology Expectations | False | By Vartanig G. Vartan | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/obituaries/william-feinberg-87-a-city-center-founder.html | William Feinberg, 87, A City Center Founder | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/nyregion/news-summary-wednesday-june-3-1987.html | NEWS SUMMARY: WEDNESDAY, JUNE 3, 1987 | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/us/women-s-caucus-pushes-for-benefits.html | WOMEN'S CAUCUS PUSHES FOR BENEFITS | False | By Lena Williams, Special To the New York Times | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/economic-scene-at-fed-change-and-continuity.html | ECONOMIC SCENE; At Fed, Change And Continuity | False | By Leonard Silk | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/zim-energy-reports-earnings-for-year-to-jan-31.html | ZIM ENERGY reports earnings for Year to Jan 31 | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/briefs-925587.html | BRIEFS | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/nyregion/3-go-on-trial-in-slaying-of-detective.html | 3 GO ON TRIAL IN SLAYING OF DETECTIVE | False | By Joseph P. Fried | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/company-news-uss-price-rise.html | COMPANY NEWS; USS Price Rise | False | AP | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/gulf-western-industries-inc-reports-earnings-for-qtr-to-april-30.html | GULF & WESTERN INDUSTRIES INC reports earnings for Qtr to April 30 | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/nyregion/judge-rejects-a-move-to-block-foster-home.html | Judge Rejects a Move To Block Foster Home | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/garden/chefs-charity-find-of-the-year.html | CHEFS: CHARITY FIND OF THE YEAR | False | By Trish Hall | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/garden/microwave-cooking.html | MICROWAVE COOKING | False | By Barbara Kafka | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/world/peru-durg-dealers-kill-6-officers.html | PERU DURG DEALERS KILL 6 OFFICERS | False | AP | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/arts/netherlands-dance-theater.html | Netherlands Dance Theater | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/credit-markets-treasury-issues-drop-sharply.html | CREDIT MARKETS; Treasury Issues Drop Sharply | False | By Kenneth N. Gilpin | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/sports/pitchers-aid-yanks-but-fail-for-mets-yankees-3-angels-2.html | Pitchers Aid Yanks But Fail for Mets; Yankees 3, Angels 2 | False | By Murray Chass | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/world/iran-deploys-high-speed-craft-in-gulf.html | IRAN DEPLOYS HIGH-SPEED CRAFT IN GULF | False | By John Kifner, Special To the New York Times | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/sports/results-plus-054387.html | RESULTS PLUS | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/company-news-a-toshiba-shift-to-california.html | COMPANY NEWS; A Toshiba Shift To California | False | Special to the New York Times | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/arts/mccartney-remembers-pepper-at-london-fete.html | McCARTNEY REMEMBERS 'PEPPER' AT LONDON FETE | False | AP | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/nyregion/inside-982987.html | INSIDE | False | | 1987-06-10 | TX 2-077528 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/opinion/l-protector-of-foreign-oil-860887.html | Protector of Foreign Oil | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/obituaries/henry-f-argento.html | HENRY F. ARGENTO | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/opinion/complete-the-missile-treaty.html | Complete the Missile Treaty | False | By Gerard C. Smith | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/books/bellow-on-love-art-and-identity.html | BELLOW ON LOVE, ART AND IDENTITY | False | By Mervyn Rothstein | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/style/with-weak-dollar-the-cost-goes-up-for-dining-abroad-paris.html | WITH WEAK DOLLAR, THE COST GOES UP FOR DINING ABROAD; PARIS | False | By Anne Aghion | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/brown-group-inc-reports-earnings-for-qtr-to-may-2.html | BROWN GROUP INC reports earnings for Qtr to May 2 | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/finance-new-issues-jersey-bell-rating-raised-by-moody-s.html | FINANCE/NEW ISSUES; Jersey Bell Rating Raised by Moody's | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/toll-brothers-inc-reports-earnings-for-qtr-to-april-30.html | TOLL BROTHERS INC reports earnings for Qtr to April 30 | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/world/senate-panel-rejects-proposed-sale-of-jets-to-honduran-forces.html | Senate Panel Rejects Proposed Sale of Jets To Honduran Forces | False | AP | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/key-rates-098387.html | KEY RATES | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/garden/personal-health-835487.html | PERSONAL HEALTH | False | By Jane Brody | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/advanced-systems-inc-reports-earnings-for-qtr-to-april-30.html | ADVANCED SYSTEMS INC reports earnings for Qtr to April 30 | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/walker-energy-partners-reports-earnings-for-qtr-to-march-31.html | WALKER ENERGY PARTNERS reports earnings for Qtr to March 31 | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/us/washington-talk-briefing-a-shift-on-unesco.html | WASHINGTON TALK: BRIEFING; A Shift on Unesco? | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/us/welfare-revision-drive-faces-budgetary-and-political-tests.html | WELFARE REVISION DRIVE FACES BUDGETARY AND POLITICAL TESTS | False | AP | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/genovese-drug-stores-inc-reports-earnings-for-qtr-to-may-22.html | GENOVESE DRUG STORES INC reports earnings for Qtr to May 22 | False | | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/business/business-technology-refining-a-cleaner-gasoline.html | BUSINESS TECHNOLOGY; Refining a Cleaner Gasoline | False | By Lee A. Daniels | 1987-06-10 | TX 2-077528 | | |
| 1987-06-03 | 1987-06-03 | https://www.nytimes.com/1987/06/03/world/us-continues-trade-benefit-to-rumania-hungary-china.html | U.S. Continues Trade Benefit To Rumania, Hungary, China | False | AP | 1987-06-10 | TX 2-077528 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/us/the-new-philanthropy-money-to-schoolchildren-instead-of-to-schools.html | THE NEW PHILANTHROPY: MONEY TO SCHOOLCHILDREN INSTEAD OF TO SCHOOLS | False | By Matthew L. Wald, Special To the New York Times | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/garden/students-as-housing-experts.html | STUDENTS AS HOUSING EXPERTS | False | | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/business/tvi-corp-reports-earnings-for-qtr-to-march-31.html | TVI CORP reports earnings for Qtr to March 31 | False | | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/business/suit-dismissed-in-newspaper-feud.html | SUIT DISMISSED IN NEWSPAPER FEUD | False | By Richard W. Stevenson | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/sports/celtics-hobbled-by-mchale-s-injuries.html | Celtics Hobbled by McHale's Injuries | False | By Roy S. Johnson, Special To the New York Times | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/nyregion/dawkins-ex-general-plans-senate-race-in-jersey.html | Dawkins, Ex-General, Plans Senate Race in Jersey | False | By Joseph F. Sullivan, Special To the New York Times | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/business/staff-openings-loom-at-fed.html | Staff Openings Loom at Fed | False | By Nathaniel C. Nash, Special To the New York Times | 1987-06-15 | TX 2-078020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/world/position-of-stark-focus-of-dispute-iraq-voices-hope-for-peace.html | POSITION OF STARK FOCUS OF DISPUTE; Iraq Voices Hope for Peace | False | By Bernard E. Trainor, Special To the New York Times | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/world/smithers-journal-it-all-started-with-fur-traders-now-it-s-in-court.html | SMITHERS JOURNAL; IT ALL STARTED WITH FUR TRADERS; NOW IT'S IN COURT | False | By John F. Burns, Special To the New York Times | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/business/finance-new-issues-security-pacific-retains-rating.html | FINANCE/NEW ISSUES; Security Pacific Retains Rating | False | | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/us/fire-destroys-two-churches.html | Fire Destroys Two Churches | False | AP | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/world/witness-says-she-saw-barbie-set-up-death-train.html | Witness Says She Saw Barbie Set Up Death Train | False | By Richard Bernstein, Special To the New York Times | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/us/senate-debates-curbs-on-campaign-spending.html | SENATE DEBATES CURBS ON CAMPAIGN SPENDING | False | By Richard L Berke, Special To the New York Times | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/business/stuarts-department-stores-inc-reports-earnings-for-qtr-to-may-2.html | STUARTS DEPARTMENT STORES INC reports earnings for Qtr to May 2 | False | | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/nyregion/cardinal-considers-hospitals-for-aids-only.html | Cardinal Considers Hospitals for AIDS Only | False | By Bruce Lambert | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/business/albert-j-lowry-in-bankruptcy.html | Albert J. Lowry In Bankruptcy | False | AP | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/sports/results-plus-371487.html | RESULTS PLUS | False | | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/world/soviet-offers-to-allow-some-on-site-test-monitoring.html | SOVIET OFFERS TO ALLOW SOME ON-SITE TEST MONITORING | False | By Michael R. Gordon, Special To the New York Times | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/business/sale-of-viacom-wins-approval-by-reuters.html | Sale of Viacom Wins Approval By Reuters | False | | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/opinion/l-american-women-s-colleges-need-not-go-coed-or-go-under-185387.html | American Women's Colleges Need Not 'Go Coed or Go Under' | False | | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/opinion/l-frequent-flyers-hands-in-the-corporate-till-186087.html | Frequent Flyers' Hands in the Corporate Till | False | | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/nyregion/protesters-seized-in-picketing-of-basf-corp-headquarters.html | Protesters Seized in Picketing Of BASF Corp. Headquarters | False | | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/sports/sports-of-the-times-they-went-whichaway.html | SPORTS OF THE TIMES; They Went Whichaway? | False | By Ira Berkow | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/business/new-ibm-line-stirs-show.html | NEW I.B.M. LINE STIRS SHOW | False | Special to the New York Times | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/business/market-place-data-services-for-small-user.html | Market Place; DATA SERVICES FOR SMALL USER | False | By Phillip H. Wiggins | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/us/washington-talk-briefing-minnesota-crusader.html | WASHINGTON TALK: BRIEFING; Minnesota Crusader | False | | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/business/europe-s-air-profits-up.html | Europe's Air Profits Up | False | AP | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/nyregion/property-tax-relief-bill-defeated-in-connecticut.html | PROPERTY-TAX RELIEF BILL DEFEATED IN CONNECTICUT | False | By Nick Ravo, Special To the New York Times | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/sports/baseball-reds-beat-cardinals-on-esasky-s-homer.html | BASEBALL; REDS BEAT CARDINALS ON ESASKY'S HOMER | False | AP | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/garden/mailorder-catalogues-special-plants.html | MAIL-ORDER CATALOGUES; SPECIAL PLANTS | False | By Mary Smith | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/sports/sports-people-new-penguins-coach.html | SPORTS PEOPLE; New Penguins Coach? | False | | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/opinion/on-my-mind-unlocking-the-files.html | ON MY MIND; Unlocking the Files | False | By A.m. Rosenthal | 1987-06-15 | TX 2-078020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/business/german-jobless-rate.html | German Jobless Rate | False | AP | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/sports/mets-don-t-expect-dr-k-right-away.html | Mets Don't Expect Dr. K Right Away | False | By Joseph Durso | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/world/the-un-today-june-4-1987.html | The U.N. Today: June 4, 1987 | False | | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/business/cooper-lasersonics-inc-reports-earnings-for-qtr-to-april-30.html | COOPER LASERSONICS INC reports earnings for Qtr to April 30 | False | | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/arts/mcgoohan-a-spy-on-31.html | McGOOHAN A SPY ON 31 | False | By John J. O'Connor | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/business/no-headline-353587.html | No Headline | False | Special to the New York Times | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/world/panel-member-sees-self-defeating-us-policy.html | PANEL MEMBER SEES SELF-DEFEATING U.S. POLICY | False | | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/world/canada-s-leaders-sign-federal-pact.html | CANADA'S LEADERS SIGN FEDERAL PACT | False | By John F. Burns, Special To the New York Times | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/books/books-of-the-times-198587.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/sports/outdoors-hiking-trails-and-campsites.html | OUTDOORS; Hiking Trails and Campsites | False | By Nelson Bryant | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/world/italy-s-biggest-party-stresses-religious-link.html | ITALY'S BIGGEST PARTY STRESSES RELIGIOUS LINK | False | By Roberto Suro, Special To the New York Times | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/business/finance-new-issues-unit-of-marine-midland-in-600-million-offering.html | FINANCE/NEW ISSUES; Unit of Marine Midland In $600 Million Offering | False | | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/us/us-indicts-2-saudi-officials-in-35-million-fraud-scheme-in-texas.html | U.S. INDICTS 2 SAUDI OFFICIALS IN $35 MILLION FRAUD SCHEME IN TEXAS | False | By Peter Applebome, Special to the New York Times | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/opinion/so-much-for-meeses-original-intention.html | So Much for Meese's 'Original Intention' | False | By Floyd Abrams | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/nyregion/pact-reached-on-160-million-improvement-of-penn-station.html | Pact Reached on $160 Million Improvement of Penn Station | False | By Richard Levine | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/arts/erik-bruhn-is-given-posthumous-award.html | Erik Bruhn Is Given Posthumous Award | False | | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/business/advertising-campbell-soup-s-drinks-awarded-to-saatchi.html | ADVERTISING; Campbell Soup's Drinks Awarded to Saatchi | False | By Philip H. Dougherty | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/world/the-witness-file.html | The Witness File | False | | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/arts/dance-gabriela-darvash-s-coppelia.html | DANCE: GABRIELA DARVASH'S 'COPPELIA' | False | By Jennifer Dunning | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/opinion/l-us-impotence-on-the-cambodian-genocide-issue-the-greater-danger-416287.html | U.S. IMPOTENCE ON THE CAMBODIAN GENOCIDE ISSUE; The Greater Danger | False | | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/garden/practical-esoteric-stylish-furniture-and-accessories.html | PRACTICAL, ESOTERIC, STYLISH FURNITURE AND ACCESSORIES | False | By Suzanne Slesin | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/world/fleet-in-the-gulf-outcome-of-furor-over-iran-or-a-move-to-draw-us-into-war.html | FLEET IN THE GULF: OUTCOME OF FUROR OVER IRAN... OR A MOVE TO DRAW U.S. INTO WAR | False | By John Kifner, Special to the New York Times | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/nyregion/city-finishes-sewage-network-as-brooklyn-plant-starts-up.html | City Finishes Sewage Network As Brooklyn Plant Starts Up | False | By Elizabeth Neuffer | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/garden/horticulture-books-are-now-big-sellers.html | HORTICULTURE BOOKS ARE NOW BIG SELLERS | False | | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/arts/lydia-lunch-expands-theatrical-boundaries.html | LYDIA LUNCH EXPANDS THEATRICAL BOUNDARIES | False | By Stephen Holden | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/world/congress-might-not-aid-contras-if-abrams-continues-in-his-post.html | CONGRESS MIGHT NOT AID CONTRAS IF ABRAMS CONTINUES IN HIS POST | False | By David E. Rosenbaum, Special to the New York Times | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/garden/hers.html | HERS | False | By Susan Walton | 1987-06-15 | TX 2-078020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/sports/sports-people-debusschere-files-suit.html | SPORTS PEOPLE; DeBusschere Files Suit | False | | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/business/finance-briefs-226787.html | FINANCE BRIEFS | False | | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/business/south-africa-reacts-angrily-to-sullivan-call.html | SOUTH AFRICA REACTS ANGRILY TO SULLIVAN CALL | False | By John D. Battersby, Special To the New York Times | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/garden/images-wrought-in-glass.html | IMAGES WROUGHT IN GLASS | False | By Lisa Hammel | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/opinion/essay-failing-the-tests.html | ESSAY; Failing the Tests | False | By William Safire | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/obituaries/luther-greene-is-dead-landscaper-producer.html | Luther Greene Is Dead; Landscaper, Producer | False | | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/world/rule-by-minority-persists-in-burundi.html | RULE BY MINORITY PERSISTS IN BURUNDI | False | By James Brooke, Special To the New York Times | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/sports/scoutng-sports-picture.html | SCOUTNG; Sports Picture | False | | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/opinion/l-the-polar-bears-fell-victim-to-a-meaningless-show-of-force-186387.html | The Polar Bears Fell Victim to a Meaningless Show of Force | False | | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/sports/horse-racing-notebook-alysheba-short-in-odds-but-long-on-doubters.html | HORSE RACING NOTEBOOK; ALYSHEBA SHORT IN ODDS, BUT LONG ON DOUBTERS | False | By Steven Crist | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/obituaries/will-sampson-53-portrayed-an-indian-in-cuckoo-s-nest.html | Will Sampson, 53, Portrayed An Indian in 'Cuckoo's Nest' | False | AP | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/arts/fcc-renews-licenses-of-5-hispanic-stations.html | F.C.C. Renews Licenses Of 5 Hispanic Stations | False | AP | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/opinion/florida-taxes-free-speech.html | Florida Taxes Free Speech | False | By Joseph H. Cooper | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/world/deported-by-us-he-tells-of-life-in-soviet-jail.html | DEPORTED BY U.S., HE TELLS OF LIFE IN SOVIET JAIL | False | By Andrew Rosenthal, Special To the New York Times | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/business/electronic-imaging-offered-by-kodak.html | Electronic Imaging Offered by Kodak | False | AP | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/us/space-aide-to-leave-military.html | Space Aide to Leave Military | False | AP | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/business/digital-cray-joining-forces.html | Digital, Cray Joining Forces | False | Special to the New York Times | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/business/turner-deal-comes-just-in-time.html | Turner Deal Comes Just in Time | False | Special to the New York Times | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/us/farmers-win-on-foreclosures.html | Farmers Win on Foreclosures | False | AP | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/nyregion/us-indicts-biaggi-son-and-5-others-in-wedtech-bribes.html | U.S. INDICTS BIAGGI, SON AND 5 OTHERS IN WEDTECH BRIBES | False | By Josh Barbanel | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/us/gases-oust-wyoming-residents-from-homes.html | GASES OUST WYOMING RESIDENTS FROM HOMES | False | AP | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/us/optimism-increases-on-surviving-atom-war.html | Optimism Increases on Surviving Atom War | False | AP | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/business/boston-bank-lifts-reserves.html | Boston Bank Lifts Reserves | False | | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/business/anitec-image-technology-reports-earnings-for-qtr-to-april-30.html | ANITEC IMAGE TECHNOLOGY reports earnings for Qtr to April 30 | False | | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/business/consumer-rates-yields-flat-or-up-a-bit.html | CONSUMER RATES; Yields Flat Or Up a Bit | False | By Robert Hurtado | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/business/company-news-brokerage-discloses-inquiry.html | COMPANY NEWS; BROKERAGE DISCLOSES INQUIRY | False | By James Sterngold | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/business/sterling-inc-reports-earnings-for-qtr-to-may-2.html | STERLING INC reports earnings for Qtr to May 2 | False | | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1987-06-15 | TX 2-078020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/world/new-struggle-in-the-kremlin-how-to-change-the-economy.html | NEW STRUGGLE IN THE KREMLIN: HOW TO CHANGE THE ECONOMY | False | By Bill Keller, Special To the New York Times | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/nyregion/huge-jersey-project-planned-on-hudson.html | Huge Jersey Project Planned on Hudson | False | By Thomas J. Lueck | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/business/business-people-datapoint-chooses-a-chief-executive.html | BUSINESS PEOPLE; Datapoint Chooses A Chief Executive | False | By Daniel F. Cuff & Peter H. Frank | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/us/convicted-judge-appeals.html | Convicted Judge Appeals | False | AP | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/opinion/l-us-impotence-on-the-cambodian-genocide-issue-185687.html | U.S. Impotence on the Cambodian Genocide Issue | False | | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/nyregion/stiff-penalties-for-subway-crime-backed.html | Stiff Penalties For Subway Crime Backed | False | By Mark A. Uhlig, Special To the New York Times | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/sports/tribble-is-cleared-in-len-bias-case.html | TRIBBLE IS CLEARED IN LEN BIAS CASE | False | AP | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/business/minntech-reports-earnings-for-qtr-to-march-31.html | MINNTECH reports earnings for Qtr to March 31 | False | | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/us/nuclear-official-back-at-work-but-still-besieged.html | NUCLEAR OFFICIAL BACK AT WORK BUT STILL BESIEGED | False | By Ben A. Franklin, Special To the New York Times | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/arts/jazz-the-group.html | JAZZ: THE GROUP | False | By Jon Pareles | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/business/as-output-gains-wages-lag.html | AS OUTPUT GAINS, WAGES LAG | False | By Louis Uchitelle | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/garden/in-electronics-high-tech-high-style.html | IN ELECTRONICS, HIGH TECH, HIGH STYLE | False | By Stephen Phillips, Special To the New York Times | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/business/seis-pros-inc-reports-earnings-for-qtr-to-march-31.html | SEIS PROS INC reports earnings for Qtr to March 31 | False | | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/world/article-314787-no-title.html | Article 314787 -- No Title | False | By David E. Rosenbaum, Special To the New York Times | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/business/company-briefs-294987.html | COMPANY BRIEFS | False | | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/arts/sontag-heads-pen-center.html | Sontag Heads PEN Center | False | | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/business/phelps-dodge-by-reuters.html | Phelps Dodge By Reuters | False | | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/business/cigarette-sales-to-japan-jolted.html | CIGARETTE SALES TO JAPAN JOLTED | False | By Susan Chira, Special To the New York Times | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/us/2-named-to-holocaust-panel.html | 2 Named to Holocaust Panel | False | AP | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/movies/figuring-out-the-fates-of-cop-ii-and-ishtar.html | FIGURING OUT THE FATES OF 'COP II' AND 'ISHTAR' | False | By Aljean Harmetz, Special To the New York Times | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/garden/around-america-garden-fever-takes-hold.html | AROUND AMERICA, GARDEN FEVER TAKES HOLD | False | By Mac Griswold | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/us/washington-talk-briefing-debates-are-debated.html | WASHINGTON TALK: BRIEFING; Debates Are Debated | False | | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/nyregion/trump-renews-attack-on-koch-on-tv-city-site.html | Trump Renews Attack on Koch On TV City Site | False | By Alan Finder | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/business/edison-brothers-stores-inc-reports-earnings-for-qtr-to-april-25.html | EDISON BROTHERS STORES INC reports earnings for Qtr to April 25 | False | | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/opinion/two-museums-two-steps-forward.html | Two Museums, Two Steps Forward | False | | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/us/article-351187-no-title.html | Article 351187 -- No Title | False | AP | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/sports/darling-mystery-remains-unsolved.html | DARLING MYSTERY REMAINS UNSOLVED | False | By Joseph Durso, Special To the New York Times | 1987-06-15 | TX 2-078020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/sports/sports-people-macleod-off-list.html | SPORTS PEOPLE; MacLeod Off List | False | | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/arts/recital-elizabeth-rich.html | RECITAL: ELIZABETH RICH | False | By Will Crutchfield | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/garden/outdoor-chic-the-british-teak-bench.html | OUTDOOR CHIC: THE BRITISH TEAK BENCH | False | By Sally Clark | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/sports/scoutng-best-by-average.html | SCOUTNG; Best by Average | False | | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/opinion/bonn-s-double-take-at-double-zero.html | Bonn's Double Take at Double Zero | False | | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/us/cult-figure-denied-a-new-trial.html | Cult Figure Denied a New Trial | False | Special to the New York Times | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/us/jetliner-63-aboard-barely-avoids-crash-with-military-plane.html | Jetliner, 63 Aboard, Barely Avoids Crash With Military Plane | False | | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/world/fleet-in-the-gulf-outcome-of-furor-over-iran.html | FLEET IN THE GULF: OUTCOME OF FUROR OVER IRAN... | False | By David K. Shipler, Special To the New York Times | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/business/robert-mark-inc-reports-earnings-for-qtr-to-feb-28.html | ROBERT-MARK INC reports earnings for Qtr to Feb 28 | False | | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/business/oncogene-science-reports-earnings-for-qtr-to-march-31.html | ONCOGENE SCIENCE reports earnings for Qtr to March 31 | False | | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/opinion/l-two-nations-concern-for-a-caribou-herd-184887.html | Two Nations' Concern For a Caribou Herd | False | | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/business/questa-oil-gas-of-denver-reports-earnings-for-qtr-to-march-31.html | QUESTA OIL & GAS OF DENVER reports earnings for Qtr to March 31 | False | | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/garden/where-to-find-it-the-futon-s-comfort-is-winning-converts.html | WHERE TO FIND IT; THE FUTON'S COMFORT IS WINNING CONVERTS | False | By Daryln Brewer | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/sports/murray-wins-in-10000.html | Murray Wins in 10,000 | False | Special to the New York Times | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/world/truth-impressions-or-lies-search-for-intent-behind-replies.html | TRUTH, IMPRESSIONS OR LIES? SEARCH FOR INTENT BEHIND REPLIES | False | | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/nyregion/metro-matters-like-weather-ethics-is-proving-hard-to-control.html | METRO MATTERS; Like Weather, Ethics Is Proving Hard to Control | False | By Sam Roberts | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/business/megadata-corp-reports-earnings-for-qtr-to-april-30.html | MEGADATA CORP reports earnings for Qtr to April 30 | False | | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/arts/tisches-give-10-million-to-met-for-new-galleries.html | TISCHES GIVE $10 MILLION TO MET FOR NEW GALLERIES | False | By Douglas C. McGill | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/nyregion/news-summary-thursday-june-4-1987.html | NEWS SUMMARY: THURSDAY, JUNE 4, 1987 | False | | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/obituaries/andres-segovia-is-dead-at-94-his-crusade-elevated-guitar.html | ANDRES SEGOVIA IS DEAD AT 94; HIS CRUSADE ELEVATED GUITAR | False | By Donal Henahan | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/business/appalachian-oil-gas-reports-earnings-for-qtr-to-march-31.html | APPALACHIAN OIL & GAS reports earnings for Qtr to March 31 | False | | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/business/business-digest-thursday-june-4-1987.html | BUSINESS DIGEST: THURSDAY, JUNE 4, 1987 | False | | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/us/washington-talk-congressional-travel-trip-philadelphia-junket-choice.html | WASHINGTON TALK: CONGRESSIONAL TRAVEL; A Trip to Philadelphia Is the Junket of Choice | False | By Kenneth B. Noble | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/business/bramalea-limited-reports-earnings-for-qtr-to-april-30.html | BRAMALEA LIMITED reports earnings for Qtr to April 30 | False | | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/nyregion/mystery-car-s-fate.html | MYSTERY: CAR'S FATE | False | | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/business/shaer-shoe-corp-reports-earnings-for-qtr-to-april-30.html | SHAER SHOE CORP reports earnings for Qtr to April 30 | False | | 1987-06-15 | TX 2-078020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/nyregion/the-7-indicted-by-us.html | THE 7 INDICTED BY U.S. | False | | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/world/president-in-venice-for-parley.html | PRESIDENT IN VENICE FOR PARLEY | False | Special to the New York Times | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/business/animed-inc-reports-earnings-for-qtr-to-april-30.html | ANIMED INC reports earnings for Qtr to April 30 | False | | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/us/aviation-agency-marks-start-on-400-million-control-network.html | Aviation Agency Marks Start on $400 Million Control Network | False | By Richard Witkin | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/business/business-people-cadillac-fairview-sale-keeps-purchaser-busy.html | BUSINESS PEOPLE; Cadillac Fairview Sale Keeps Purchaser Busy | False | By Daniel F. Cuff & Peter H. Frank | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/business/bird-inc-reports-earnings-for-qtr-to-march-31.html | BIRD INC reports earnings for Qtr to March 31 | False | | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/world/indian-flotilla-is-turned-back-by-sri-lankan-naval-vessels.html | INDIAN FLOTILLA IS TURNED BACK BY SRI LANKAN NAVAL VESSELS | False | By Steven R. Weisman, Special To the New York Times | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/business/for-greenspan-no-dearth-of-tests.html | FOR GREENSPAN, NO DEARTH OF TESTS | False | By Robert D. Hershey Jr. | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/nyregion/hudson-shore-what-s-ahead.html | Hudson Shore: What's Ahead | False | | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/garden/home-beat-city-and-country-furniture.html | HOME BEAT; CITY AND COUNTRY FURNITURE | False | By Elaine Louie | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/business/temp-stik-corp-reports-earnings-for-qtr-to-march-31.html | TEMP-STIK CORP reports earnings for Qtr to March 31 | False | | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/business/the-champagne-of-mergers.html | THE CHAMPAGNE OF MERGERS | False | By Steven Greenhouse | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/business/final-test-inc-reports-earnings-for-qtr-to-march-31.html | FINAL TEST INC reports earnings for Qtr to March 31 | False | | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/world/china-leader-to-yield-one-of-two-high-posts.html | China Leader to Yield One of Two High Posts | False | Special to the New York Times | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/sports/sports-people-peacock-is-honored.html | SPORTS PEOPLE; Peacock Is Honored | False | | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/us/back-in-the-spotlight-falwell-retains-long-held-goals-for-god-and-country.html | BACK IN THE SPOTLIGHT, FALWELL RETAINS LONG-HELD GOALS FOR GOD AND COUNTRY | False | By Samuel G. Freedman, Special To the New York Times | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/business/japan-lets-4-us-banks-underwrite-securities.html | JAPAN LETS 4 U.S. BANKS UNDERWRITE SECURITIES | False | By Eric N. Berg | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/business/credit-needs-of-brazil.html | Credit Needs Of Brazil | False | Special to the New York Times | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/nyregion/quinones-urges-birth-control-clinics.html | Quinones Urges Birth-Control Clinics | False | By Deirdre Carmody | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/business/company-news-rj-reynolds-plans-large-cuts-in-staff.html | COMPANY NEWS; R.J. Reynolds Plans Large Cuts in Staff | False | AP | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/business/mitchell-energy-development-corp-reports-earnings-for-qtr-to-april-30.html | MITCHELL ENERGY & DEVELOPENT CORP reports earnings for Qtr to April 30 | False | | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/us/sullivan-asks-end-of-business-links-with-south-africa.html | SULLIVAN ASKS END OF BUSINESS LINKS WITH SOUTH AFRICA | False | By Barnaby J. Feder | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/us/us-to-hire-more-air-traffic-workers-airline-bills-gain-in-house.html | U.S. TO HIRE MORE AIR TRAFFIC WORKERS; Airline Bills Gain in House | False | By Irvin Molotsky, Special To the New York Times | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/business/litton-industries-inc-reports-earnings-for-qtr-to-april-30.html | LITTON INDUSTRIES INC reports earnings for Qtr to April 30 | False | | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/world/rebel-supporter-linked-to-north.html | REBEL SUPPORTER LINKED TO NORTH | False | By Elaine Sciolino, Special To the New York Times | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/business/kevex-corp-reports-earnings-for-qtr-to-april-30.html | KEVEX CORP reports earnings for Qtr to April 30 | False | | 1987-06-15 | TX 2-078020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/business/bond-prices-shake-off-fed-jitters.html | BOND PRICES SHAKE OFF FED JITTERS | False | By Michael Quint | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/sports/sports-people-howser-in-hospital.html | SPORTS PEOPLE; Howser in Hospital | False | | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/nyregion/bridge-death-of-dick-kahn-at-76-ended-a-long-partnership.html | Bridge: Death of Dick Kahn, at 76, Ended a Long Partnership | False | By Alan Truscott | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/business/japan-forklifts-cited-in-ruling.html | Japan Forklifts Cited in Ruling | False | Special to the New York Times | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/nyregion/inside-360887.html | INSIDE | False | | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/sports/sports-people-update-on-slaney.html | SPORTS PEOPLE; Update on Slaney | False | | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/sports/jate-lobell-2-5-in-jersey-pace.html | Jate Lobell 2-5 In Jersey Pace | False | Special to the New York Times | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/movies/film-quiet-happiness.html | FILM: 'QUIET HAPPINESS' | False | By Vincent Canby | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/nyregion/begonia-bandit-mystifies-court-staff.html | 'BEGONIA BANDIT' MYSTIFIES COURT STAFF | False | By Leonard Buder | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/business/citizens-growth-properties-co-reports-earnings-for-qtr-to-april-30.html | CITIZENS GROWTH PROPERTIES (CO) reports earning for Qtr to April 30 | False | | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/garden/group-seeks-to-buy-designer-s-papers.html | GROUP SEEKS TO BUY DESIGNER'S PAPERS | False | By Patricia Leigh Brown | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/garden/the-nanny-school-seeks-solid-footing.html | THE NANNY SCHOOL SEEKS SOLID FOOTING | False | By Isabel Wilkerson, Special To the New York Times | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/nyregion/2-win-unusual-acquittals-in-mafia-racketeering-trial.html | 2 Win Unusual Acquittals In Mafia Racketeering Trial | False | By Arnold H. Lubasch | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/sports/yanks-bullpen-saves-the-night.html | YANKS' BULLPEN SAVES THE NIGHT | False | By Murray Chass | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/sports/scoutng-coming-back-in-fine-style.html | SCOUTNG; Coming Back In Fine Style | False | | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/theater/audience-as-playwright-s-consultant.html | AUDIENCE AS PLAYWRIGHT'S CONSULTANT | False | By Leslie Bennetts | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/us/house-unit-backs-statehood-for-the-district-of-columbia.html | House Unit Backs Statehood For the District of Columbia | False | AP | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/business/merc-stiffens-penalties.html | Merc Stiffens Penalties | False | By Kenneth N. Gilpin | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/obituaries/everett-j-penny.html | EVERETT J. PENNY | False | | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/world/us-copter-sale-to-colombia.html | U.S. Copter Sale to Colombia | False | AP | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/nyregion/2-killed-in-helicopter-crash.html | 2 Killed in Helicopter Crash | False | AP | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/arts/ballet-theater-paul-taylor-s-sunset.html | BALLET THEATER: PAUL TAYLOR'S 'SUNSET' | False | By Anna Kisselgoff | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/nyregion/key-issue-in-complex-wedtech-case-when-does-lobbying-become-bribe.html | KEY ISSUE IN COMPLEX WEDTECH CASE: WHEN DOES LOBBYING BECOME BRIBE | False | By Clifford D. May | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/us/epa-revises-standards-on-air-pollutants.html | E.P.A. Revises Standards on Air Pollutants | False | AP | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/us/voters-decline-to-pay-for-police-in-inner-city-area-of-los-angeles.html | VOTERS DECLINE TO PAY FOR POLICE IN INNER-CITY AREA OF LOS ANGELES | False | By Judith Cummings, Special To the New York Times | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/sports/wilander-becker-mecir-in-semifinals.html | WILANDER, BECKER, MECIR IN SEMIFINALS | False | By Roger M. Williams | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/obituaries/lewis-smith-designer-dies-created-lighting-in-churches.html | Lewis Smith, Designer, Dies; Created Lighting in Churches | False | | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/movies/film-morgan-stewart-a-confused-teen-ager.html | FILM: 'MORGAN STEWART,' A CONFUSED TEEN-AGER | False | By Caryn James | 1987-06-15 | TX 2-078020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/business/advertising-morgan-s-selective-approach.html | ADVERTISING; MORGAN'S SELECTIVE APPROACH | False | By Philip H. Dougherty | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/us/soldier-to-stand-trial-in-aids-assault-case.html | Soldier to Stand Trial In AIDS Assault Case | False | AP | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/us/former-st-louis-official-acquitted-in-cable-case.html | Former St. Louis Official Acquitted in Cable Case | False | AP | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/obituaries/henry-f-argento.html | HENRY F. ARGENTO | False | | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/world/salvadoran-rebels-step-up-actions-in-the-capital.html | Salvadoran Rebels Step Up Actions in the Capital | False | By James Lemoyne, Special To the New York Times | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/arts/reader-s-digest-grants-to-performing-groups.html | Reader's Digest Grants To Performing Groups | False | | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/us/arrests-of-aliens-drop.html | Arrests of Aliens Drop | False | AP | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/business/sun-electric-corp-reports-earnings-for-qtr-to-april-30.html | SUN ELECTRIC CORP reports earnings for Qtr to April 30 | False | | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/nyregion/quotations-of-the-day-383687.html | Quotations of the Day | False | | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/world/weinberger-warns-of-peril-in-nato.html | WEINBERGER WARNS OF PERIL IN NATO | False | By Howell Raines, Special To the New York Times | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/us/nasa-told-to-release-tape-of-challenger-crew-s-last-words.html | NASA TOLD TO RELEASE TAPE OF CHALLENGER CREW'S LAST WORDS | False | By Alex S. Jones | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/obituaries/sammy-kaye-77-bandleader-for-50-years-dies-of-cancer.html | SAMMY KAYE, 77, BANDLEADER FOR 50 YEARS, DIES OF CANCER | False | By Stephen Holden | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/business/talking-deals-a-coup-seen-in-hca-plan.html | TALKING DEALS; A Coup Seen In H.C.A. Plan | False | By Lawrence J. de Maria | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/garden/calendar-a-royal-boudoir-re-created.html | Calendar; A Royal Boudoir Re-Created | False | | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/world/pessimism-growing-in-bonn-on-release-of-pilot-by-moscow.html | PESSIMISM GROWING IN BONN ON RELEASE OF PILOT BY MOSCOW | False | By Bill Keller, Special To the New York Times | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/us/washington-talk-briefing-fallout-hits-hodel.html | WASHINGTON TALK: BRIEFING; Fallout Hits Hodel | False | | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/business/key-rates-459587.html | KEY RATES | False | | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/obituaries/sheldon-claar.html | SHELDON CLAAR | False | | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/nyregion/warring-over-wetlands-battle-on-si-intensifies.html | Warring Over Wetlands: Battle on S.I. Intensifies | False | By Elizabeth Kolbert, Special To the New York Times | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/world/position-of-stark-focus-of-dispute.html | POSITION OF STARK FOCUS OF DISPUTE | False | By John H. Cushman Jr., Special To the New York Times | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/world/us-diplomat-indicted-in-scheme-to-sell-visas.html | U.S. Diplomat Indicted In Scheme to Sell Visas | False | AP | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/theater/stage-songs-on-a-shipwrecked-sofa.html | STAGE: 'SONGS ON A SHIPWRECKED SOFA' | False | By Mel Gussow | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/obituaries/hildegarde-flanner-monhoff-poet-and-author-dead-at-87.html | Hildegarde Flanner Monhoff, Poet and Author, Dead at 87 | False | | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/business/calvin-klein-delays-a-line.html | Calvin Klein Delays a Line | False | | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/us/us-to-hire-more-air-traffic-workers.html | U.S. TO HIRE MORE AIR TRAFFIC WORKERS | False | AP | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/business/micro-general-corp-reports-earnings-for-qtr-to-march-29.html | MICRO GENERAL CORP reports earnings for Qtr to March 29 | False | | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/arts/antony-tudor-tribute-in-words-and-dance.html | Antony Tudor Tribute In Words and Dance | False | | 1987-06-15 | TX 2-078020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/us/2-groups-list-candidates-views-on-abortion.html | 2 GROUPS LIST CANDIDATES' VIEWS ON ABORTION | False | AP | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/nyregion/use-of-a-troop-barge-as-prison-is-weighed.html | Use of a Troop Barge As Prison Is Weighed | False | AP | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/garden/q-a-089087.html | Q&A | False | | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/garden/gilded-age-splendor-a-mansion-s-new-life.html | GILDED-AGE SPLENDOR: A MANSION'S NEW LIFE | False | By Marialisa Calta | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/business/central-sprinkler-corp-reports-earnings-for-qtr-to-april-30.html | CENTRAL SPRINKLER CORP reports earnings for Qtr to April 30 | False | | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/business/medtronic-inc-reports-earnings-for-qtr-to-april-30.html | MEDTRONIC INC reports earnings for Qtr to April 30 | False | | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/us/massachusetts-church-to-sell-headquarters.html | Massachusetts Church To Sell Headquarters | False | AP | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/nyregion/city-to-meet-builders-over-safety.html | City to Meet Builders Over Safety | False | By George James | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/us/spread-of-aids-virus-is-unabated-among-intravenous-drug-takers.html | SPREAD OF AIDS VIRUS IS UNABATED AMONG INTRAVENOUS DRUG TAKERS | False | By Lawrence K. Altman, Special To the New York Times | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/arts/books-that-s-dancing.html | Books; That's Dancing | False | By Selma Jeanne Cohen | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/nyregion/c-correction-248087.html | Correction | False | | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/business/advertising-usair-shifts-agencies-for-its-california-unit.html | ADVERTISING; USAir Shifts Agencies For Its California Unit | False | By Philip H. Dougherty | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/business/kidder-expected-to-pay-25-million-in-settlement.html | Kidder Expected to Pay $25 Million in Settlement | False | By James Sterngold | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/business/tire-plant-finds-ways-to-revive-work-ethic.html | TIRE PLANT FINDS WAYS TO REVIVE WORK ETHIC | False | Special to the New York Times | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/sports/three-grand-slams-in-wrigley-slugfest.html | Three Grand Slams In Wrigley Slugfest | False | AP | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/business/la-roche-lilly.html | La Roche-Lilly | False | AP | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/garden/from-expert-gardeners-favorite-perennials.html | FROM EXPERT GARDENERS, FAVORITE PERENNIALS | False | | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/business/stocks-soar-on-greenspan-s-naming.html | Stocks Soar on Greenspan's Naming | False | By Phillip H. Wiggins | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/opinion/the-judge-who-became-a-partisan.html | The Judge Who Became a Partisan | False | | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/business/arbor-drugs-reports-earnings-for-qtr-to-april-30.html | ARBOR DRUGS reports earnings for Qtr to April 30 | False | | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/business/zymos-corp-reports-earnings-for-qtr-to-april-30.html | ZYMOS CORP reports earnings for Qtr to April 30 | False | | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/business/una-corp-reports-earnings-for-qtr-to-april-30.html | UNA CORP reports earnings for Qtr to April 30 | False | | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/business/becor-western-postpones-vote.html | Becor Western Postpones Vote | False | Special to the New York Times | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/business/rumors-swirling-around-gillette.html | Rumors Swirling Around Gillette | False | By Robert J. Cole | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/us/washington-talk-foreign-policy-experts-democrats-in-exile-count-the-days.html | WASHINGTON TALK: FOREIGN POLICY EXPERTS; Democrats in Exile Count the Days | False | By Bernard Weinraub | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/arts/critic-s-notebook-spoleto-festival-usa-complacent-in-success.html | CRITIC'S NOTEBOOK; SPOLETO FESTIVAL U.S.A. COMPLACENT IN SUCCESS | False | By Michael Kimmelman | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/nyregion/22-years-the-wedtech-story.html | 22 Years: The Wedtech Story | False | | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/business/finance-new-issues-arizona-utility.html | FINANCE/NEW ISSUES; Arizona Utility | False | | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/world/committee-is-unlikely-to-put-off-vote-in-granting-north-immunity.html | COMMITTEE IS UNLIKELY TO PUT OFF VOTE IN GRANTING NORTH IMMUNITY | False | By Fox Butterfield, Special To the New York Times | 1987-06-15 | TX 2-078020 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/business/intermedics-inc-reports-earnings-for-qtr-to-may-3.html | INTERMEDICS INC reports earnings for Qtr to May 3 | False | | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/arts/house-approves-law-on-fairness-in-broadcasting.html | HOUSE APPROVES LAW ON FAIRNESS IN BROADCASTING | False | By Kenneth B. Noble, Special To the New York Times | 1987-06-15 | TX 2-078020 | | |
| 1987-06-04 | 1987-06-04 | https://www.nytimes.com/1987/06/04/world/man-in-the-news-south-korean-with-future-roh-tae-woo.html | MAN IN THE NEWS; SOUTH KOREAN WITH FUTURE: ROH TAE WOO | False | By Clyde Haberman, Special To the New York Times | 1987-06-15 | TX 2-078020 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/arts/trios-at-sweet-basil.html | Trios at Sweet Basil | False | | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/business/company-briefs-630187.html | COMPANY BRIEFS | False | | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/opinion/l-iran-contra-hearings-undermine-foreign-relations-nonguardians-of-the-law-761487.html | IRAN-CONTRA HEARINGS UNDERMINE FOREIGN RELATIONS; Nonguardians of the Law | False | | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/business/kidder-agrees-to-pay-25-million-to-settle-insider-trading-charges.html | KIDDER AGREES TO PAY $25 MILLION TO SETTLE INSIDER TRADING CHARGES | False | By James Sterngold | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/arts/pick-it-yourself-time-for-strawberries.html | PICK-IT-YOURSELF TIME FOR STRAWBERRIES | False | By Harold Faber | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/business/pilots-reveal-plan-to-reshape-allegis.html | PILOTS REVEAL PLAN TO RESHAPE ALLEGIS | False | By Agis Salpukas | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/arts/pop-and-jazz-guide-568287.html | POP AND JAZZ GUIDE | False | By Robert Palmer | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/us/ann-landers-s-footsteps-4-feet-will-fill-her-shoes.html | ANN LANDERS'S FOOTSTEPS: 4 FEET WILL FILL HER SHOES | False | By Dirk Johnson, Special To the New York Times | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/sports/sports-people-703087.html | SPORTS PEOPLE | False | | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/us/election-panel-bars-matching-funds-for-hart-drive.html | ELECTION PANEL BARS MATCHING FUNDS FOR HART DRIVE | False | By Richard L. Berke, Special To the New York Times | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/arts/lucia-di-lammermoor.html | 'Lucia di Lammermoor' | False | | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/business/company-news-taft-approves-bid-of-157-up-2.html | COMPANY NEWS; Taft Approves Bid Of $157, Up $2 | False | AP | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/opinion/let-s-not-torpedo-the-growth-of-jobs.html | LET'S NOT TORPEDO THE GROWTH OF JOBS | False | By Beryl W. Sprinkel | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/business/credit-markets-treasury-prices-up-slightly.html | CREDIT MARKETS; Treasury Prices Up Slightly | False | By Michael Quint | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/movies/at-the-movies.html | At the Movies | False | Nina Darnton | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/nyregion/goetz-judge-ponders-crucial-orders-to-jury.html | GOETZ JUDGE PONDERS CRUCIAL ORDERS TO JURY | False | By Kirk Johnson | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/business/finance-new-issues-japanese-back-project-including-chrysler-plant.html | FINANCE/NEW ISSUES; Japanese Back Project Including Chrysler Plant | False | | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/opinion/at-home-abroad-wasting-british-minds.html | AT HOME ABROAD; Wasting British Minds | False | By Anthony Lewis | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/arts/88-festival-signs-up-many-artists.html | '88 FESTIVAL SIGNS UP MANY ARTISTS | False | By Jeremy Gerard | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/nyregion/agency-fights-bill-to-revise-program-that-helped-wedtech.html | AGENCY FIGHTS BILL TO REVISE PROGRAM THAT HELPED WEDTECH | False | By Clifford D. May, Special To the New York Times | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/world/north-to-be-granted-limited-immunity.html | NORTH TO BE GRANTED LIMITED IMMUNITY | False | By David E. Rosenbaum, Special To the New York Times | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/style/artists-rally-to-fight-aids.html | ARTISTS RALLY TO FIGHT AIDS | False | By Anne-Marie Schiro | 1987-06-15 | TX 2-080484 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/nyregion/court-overturns-conviction-in-li-murder-case.html | COURT OVERTURNS CONVICTION IN L.I. MURDER CASE | False | By Jeffrey Schmalz, Special To the New York Times | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/arts/restaurants-546787.html | RESTAURANTS | False | By Bryan Miller | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/arts/flute-force.html | Flute Force | False | | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/nyregion/quotation-of-the-day-711887.html | Quotation of the Day | False | | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/movies/film-germany-s-theater-in-ruins.html | FILM: GERMANY'S 'THEATER IN RUINS' | False | By Walter Goodman | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/us/washington-talk-briefing-biden-s-adrenaline.html | WASHINGTON TALK: BRIEFING; Biden's Adrenaline | False | | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/nyregion/the-talk-of-woodstock-toasting-a-legacy-of-eccentricity.html | THE TALK OF WOODSTOCK; TOASTING A LEGACY OF ECCENTRICITY | False | By Robert O. Boorstin, Special To the New York Times | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/world/syria-is-reported-to-curtail-abu-nidal-group-s-activities.html | Syria Is Reported to Curtail Abu Nidal Group's Activities | False | AP | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/nyregion/our-towns-forget-the-jokes-looking-good-in-secaucus.html | Our Towns; Forget the Jokes; Looking Good In Secaucus | False | By Michael Winerip | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/world/more-answers-on-money-for-the-norths-seeking-a-way-to-transfer-funds.html | MORE ANSWERS ON MONEY FOR THE NORTHS; SEEKING A WAY TO TRANSFER FUNDS | False | | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/arts/tony-bird-at-speakeasy.html | TONY BIRD AT SPEAKEASY | False | | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/obituaries/bruno-bernard.html | BRUNO BERNARD | False | AP | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/nyregion/oversight-of-shelters-is-upheld.html | OVERSIGHT OF SHELTERS IS UPHELD | False | By Suzanne Daley | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/us/strict-new-rules-for-airlines-asked.html | STRICT NEW RULES FOR AIRLINES ASKED | False | By Irvin Molotsky, Special to the New York Times | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/style/rome-honors-a-friend-of-children-in-need.html | ROME HONORS A FRIEND OF CHILDREN IN NEED | False | By Mary Suro, Special to the New York Times | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/opinion/sensational-abrams-hero-north.html | Sensational Abrams, Hero North | False | | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/obituaries/jerry-roberts.html | JERRY ROBERTS | False | | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/us/2-scandals-meet-at-church-in-bronx.html | 2 SCANDALS MEET AT CHURCH IN BRONX | False | By Samuel G. Freedman | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/business/atlanta-talks-on-exchange.html | Atlanta Talks On Exchange | False | Special to the New York Times | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/nyregion/apartment-house-carter-helped-rebuild-is-revivifying-pride.html | APARTMENT HOUSE CARTER HELPED REBUILD IS REVIVIFYING PRIDE | False | By Winston Williams | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/arts/stubbs-painting-brings-record-price-at-auction.html | Stubbs Painting Brings Record Price at Auction | False | | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/sports/lakers-produce-a-smash-sequel.html | LAKERS PRODUCE A SMASH SEQUEL | False | By Roy S. Johnson, Special To the New York Times | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/world/touring-the-white-house-with-hope-and-an-iranian.html | TOURING THE WHITE HOUSE WITH HOPE AND AN IRANIAN | False | | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/business/company-news-gerber-gets-offer-for-trucking-unit.html | COMPANY NEWS; Gerber Gets Offer For Trucking Unit | False | Special to the New York Times | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/world/expert-sees-oil-buffer-for-us-in-gulf-cutoff.html | Expert Sees Oil Buffer For U.S. in Gulf Cutoff | False | Special to the New York Times | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/opinion/l-iran-contra-hearings-undermine-foreign-relations-one-question-too-many-761287.html | IRAN-CONTRA HEARINGS UNDERMINE FOREIGN RELATIONS; One Question Too Many | False | | 1987-06-15 | TX 2-080484 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/business/company-news-a-5.3-stake-in-texas-air.html | COMPANY NEWS; A 5.3% Stake In Texas Air | False | Special to the New York Times | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/arts/tony-awards-with-angela-lansbury.html | TONY AWARDS, WITH ANGELA LANSBURY | False | By Mel Gussow | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/nyregion/broad-redevelopment-is-urged-for-coney-island.html | BROAD REDEVELOPMENT IS URGED FOR CONEY ISLAND | False | By Jesus Rangel | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/business/business-people-american-to-direct-jardine-matheson.html | BUSINESS PEOPLE; American to Direct Jardine Matheson | False | BY Nicholas D. Kristof and Daniel F. Cuff | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/business/business-digest-friday-june-5-1987.html | BUSINESS DIGEST: FRIDAY, JUNE 5, 1987 | False | | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/sports/sports-people-746787.html | SPORTS PEOPLE | False | | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/us/laxalt-drops-suit-over-news-article.html | LAXALT DROPS SUIT OVER NEWS ARTICLE | False | By Wallace Turner | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/arts/computer-music.html | Computer Music | False | | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/us/union-organizers-back-pact.html | Union Organizers Back Pact | False | AP | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/style/the-evening-hours.html | THE EVENING HOURS | False | By Ron Alexander | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/world/hakim-says-north-must-have-known-of-fund-for-him.html | HAKIM SAYS NORTH MUST HAVE KNOWN OF FUND FOR HIM | False | By Fox Butterfield, Special To the New York Times | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/nyregion/li-executives-plead-guilty-to-stealing-pipes-from-city.html | L.I. EXECUTIVES PLEAD GUILTY TO STEALING PIPES FROM CITY | False | By Arnold H. Lubasch | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/business/finance-briefs-563887.html | FINANCE BRIEFS | False | | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/sports/gooden-returning-to-a-circus-at-shea.html | Gooden Returning to a 'Circus' at Shea | False | By Peter Alfano | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/business/ex-boesky-official-in-suit.html | Ex-Boesky Official in Suit | False | | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/arts/byrd-and-petrucciani.html | Byrd and Petrucciani | False | | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/opinion/topics-of-the-times-living-with-aids.html | TOPICS OF THE TIMES; Living With AIDS | False | | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/books/books-of-the-times-473487.html | BOOKS OF THE TIMES | False | By John Gross | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/us/activist-general-in-line-for-top-marine-post.html | ACTIVIST GENERAL IN LINE FOR TOP MARINE POST | False | By John H. Cushman Jr., Special to the New York Times | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/world/specter-of-chernobyl-looms-over-bangladesh.html | Specter of Chernobyl Looms Over Bangladesh | False | By Seth Mydans, Special To the New York Times | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/arts/cigarette-packs-as-art.html | Cigarette Packs as Art | False | | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/business/japan-shapes-market-plan.html | Japan Shapes Market Plan | False | | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/us/us-won-t-join-suit-against-rocket-company.html | U.S. WON'T JOIN SUIT AGAINST ROCKET COMPANY | False | By David E. Sanger | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/theater/yiddish-entertainment-locally-and-on-tour.html | Yiddish Entertainment Locally and on Tour | False | | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/arts/art-ashley-bickerton-and-work-as-commodity.html | ART: ASHLEY BICKERTON AND WORK AS COMMODITY | False | By Roberta Smith | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/sports/sports-people-749487.html | SPORTS PEOPLE | False | | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/world/gandhi-opponents-back-move.html | GANDHI OPPONENTS BACK MOVE | False | Special to the New York Times | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/world/us-court-rules-against-aquino.html | U.S. Court Rules Against Aquino | False | AP | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/business/finance-new-issues-japan-funds-seen-for-bankamerica.html | FINANCE/NEW ISSUES; Japan Funds Seen For BankAmerica | False | Special to the New York Times | 1987-06-15 | TX 2-080484 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/business/belzberg-accusation-expanded.html | BELZBERG ACCUSATION EXPANDED | False | By Tamar Lewin | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/opinion/l-aids-is-by-no-means-the-only-threat-529287.html | AIDS Is by No Means the Only Threat | False | | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/world/new-zealand-enacts-ban-on-nuclear-ships.html | New Zealand Enacts Ban on Nuclear Ships | False | Special to the New York Times | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/sports/mets-return-with-few-scars.html | Mets Return With Few Scars | False | By Joseph Durso | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/us/coast-guard-on-lakes-limits-boat-boardings.html | Coast Guard on Lakes Limits Boat Boardings | False | Special to the New York Times | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/world/south-korea-resolves-press-censorship-case.html | South Korea Resolves Press Censorship Case | False | By Clyde Haberman, Special To the New York Times | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/business/advertising-thompson-gets-a-lift-at-effies.html | ADVERTISING; Thompson Gets a Lift At Effies | False | By Philip H. Dougherty | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/sports/sports-people-745487.html | SPORTS PEOPLE | False | | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/nyregion/news-summary-friday-june-5-1987.html | NEWS SUMMARY: FRIDAY, JUNE 5, 1987 | False | | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/nyregion/jersey-chooses-ocean-county-to-store-radium.html | Jersey Chooses Ocean County To Store Radium | False | By Joseph F. Sullivan, Special To the New York Times | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/us/4-labs-achieve-new-gains-on-conducting-electricity.html | 4 LABS ACHEIVE NEW GAINS ON CONDUCTING ELECTRICITY | False | By Walter Sullivan | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/movies/film-harry-the-story-of-a-sentimental-bigfoot.html | FILM: 'HARRY,' THE STORY OF A SENTIMENTAL BIGFOOT | False | By Vincent Canby | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/sports/sports-people-747987.html | SPORTS PEOPLE | False | | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/sports/brewers-baffle-yanks-win-6th-in-row.html | BREWERS BAFFLE YANKS, WIN 6TH IN ROW | False | By William C. Rhoden, Special To the New York Times | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/business/finance-new-issues-world-bank-sets-bonds-in-sterling.html | FINANCE/NEW ISSUES; World Bank Sets Bonds in Sterling | False | | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/nyregion/c-corrections-714687.html | CORRECTIONS | False | | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/obituaries/edward-a-eppinger.html | EDWARD A. EPPINGER | False | AP | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/nyregion/c-corrections-685887.html | Corrections | False | | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/nyregion/new-chief-executive-is-named-by-wedtech.html | New Chief Executive Is Named by Wedtech | False | | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/arts/a-maestro-s-evolution-depriest-s-difficult-path.html | A MAESTRO'S EVOLUTION: DePRIEST'S DIFFICULT PATH | False | By Michael Kimmelman | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/nyregion/cuomo-faults-ethics-proposal-by-lawmakers.html | CUOMO FAULTS ETHICS PROPOSAL BY LAWMAKERS | False | By Mark A. Uhlig, Special To the New York Times | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/nyregion/lawmaker-doubts-school-board-has-skill-to-run-capital-program.html | LAWMAKER DOUBTS SCHOOL BOARD HAS SKILL TO RUN CAPITAL PROGRAM | False | By Jane Perlez | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/arts/dining-out-guide-downtown.html | Dining Out Guide: Downtown | False | | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/us/washington-talk-the-marshall-plan-when-a-triumph-rose-from-ashes.html | WASHINGTON TALK: THE MARSHALL PLAN; WHEN A TRIUMPH ROSE FROM ASHES | False | By Barbara Gamarekian | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/arts/music-roger-miller.html | MUSIC: ROGER MILLER | False | By Jon Pareles | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/obituaries/joseph-licitra.html | JOSEPH LICITRA | False | | 1987-06-15 | TX 2-080484 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/obituaries/noel-p-fox-76-dies-former-federal-judge.html | Noel P. Fox, 76, Dies; Former Federal Judge | False | AP | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/arts/pop-and-jazz-guide-789687.html | POP AND JAZZ GUIDE | False | By John S. Wilson | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/arts/gospel-concert.html | Gospel Concert | False | | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/business/market-place-the-sharp-rise-of-shoe-shares.html | MARKET PLACE; The Sharp Rise Of Shoe Shares | False | BY Vartanig G. Vartan | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/us/florida-lottery-set-jan-15.html | Florida Lottery Set Jan. 15 | False | AP | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/arts/new-face-making-dance-funny-sandra-chin.html | NEW FACE; MAKING DANCE FUNNY: SANDRA CHIN | False | By Eleanor Blau | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/sports/graf-and-navratilova-reach-french-open-final.html | Graf and Navratilova Reach French Open Final | False | By Roger Williams, Special To the New York Times | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/arts/music-gershwin-and-ellington-works.html | MUSIC: GERSHWIN AND ELLINGTON WORKS | False | By John Rockwell | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/arts/weekender-guide.html | WEEKENDER GUIDE | False | | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/opinion/build-up-regular-forces.html | Build Up Regular Forces | False | By Edward L. Rowny | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/sports/baseball-saberhagen-stops-mariners-to-win-10th.html | BASEBALL; SABERHAGEN STOPS MARINERS TO WIN 10TH | False | AP | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/opinion/l-a-crucial-deadline-for-new-york-toxic-victims-529187.html | A Crucial Deadline for New York Toxic Victims | False | | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/sports/thomas-explains-comments-on-bird.html | THOMAS EXPLAINS COMMENTS ON BIRD | False | By Roy S. Johnson, Special To the New York Times | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/business/bill-seeks-new-rules-on-mergers.html | BILL SEEKS NEW RULES ON MERGERS | False | By Kenneth B. Noble, Special To the New York Times | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/arts/blending-classic-and-new-in-a-bustling-dance-season.html | BLENDING CLASSIC AND NEW IN A BUSTLING DANCE SEASON | False | By Jennifer Dunning | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/arts/instrumental-rock.html | Instrumental Rock | False | | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/movies/film-shadey-a-comedy.html | FILM: 'SHADEY,' A COMEDY | False | By Walter Goodman | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/arts/art-the-metamorphosis-in-carlo-carra-s-work.html | ART: THE METAMORPHOSIS IN CARLO CARRA'S WORK | False | By Vivien Raynor | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/nyregion/c-corrections-714487.html | CORRECTIONS | False | | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/sports/scouting-state-controllers.html | SCOUTING; State Controllers | False | | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/movies/late-show-film-series.html | Late Show Film Series | False | | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/sports/alysheba-8-5-pick-to-draw-3-of-a-kind.html | ALYSHEBA 8-5 PICK TO DRAW 3 OF A KIND | False | By Steven Crist | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/arts/building-tracker-organ-is-focus-of-film-on-13.html | Building 'Tracker' Organ Is Focus of Film on 13 | False | By John Rockwell | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/business/advertising-fallon-and-chiat-day-win-at-the-one-show.html | ADVERTISING; Fallon and Chiat/Day Win at the One Show | False | BY Philip H. Dougherty | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/world/witnesses-identify-barbie-in-a-deportation-of-650.html | Witnesses Identify Barbie in a Deportation of 650 | False | By Richard Bernstein, Special To the New York Times | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/us/washington-talk-briefing-nomination-is-history.html | WASHINGTON TALK: BRIEFING; Nomination Is History | False | | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/arts/the-magic-flute.html | 'The Magic Flute' | False | | 1987-06-15 | TX 2-080484 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/us/jury-recommends-life-term-for-leader-of-california-club.html | JURY RECOMMENDS LIFE TERM FOR LEADER OF CALIFORNIA CLUB | False | By Marcia Chambers, Special To the New York Times | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/world/india-airlifts-aid-to-tamil-rebels.html | INDIA AIRLIFTS AID TO TAMIL REBELS | False | By Steven R. Weisman, Special To the New York Times | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/arts/roy-eaton.html | Roy Eaton | False | | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/nyregion/trail-of-2-lost-tigers-ends-in-the-bronx.html | TRAIL OF 2 LOST TIGERS ENDS IN THE BRONX | False | By Esther Iverem | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/us/aids-expert-sees-no-sign-of-heterosexual-outbreak.html | AIDS EXPERT SEES NO SIGN OF HETEROSEXUAL OUTBREAK | False | By Lawrence K. Altman, Special To the New York Times | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/world/reagan-seeks-new-un-push-in-gulf.html | REAGAN SEEKS NEW U.N. PUSH IN GULF | False | By Gerald M. Boyd, Special To the New York Times | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/opinion/l-let-the-drug-addict-have-clean-needles-528587.html | Let the Drug Addict Have Clean Needles | False | | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/world/athens-links-bases-to-turkey-issue.html | ATHENS LINKS BASES TO TURKEY ISSUE | False | By Alan Cowell, Special to the New York Times | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/nyregion/c-corrections-714587.html | CORRECTIONS | False | | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/business/company-news-safeway-will-sell-liquor-barn-unit.html | COMPANY NEWS; Safeway Will Sell Liquor Barn Unit | False | AP | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/arts/il-piccolo-teatro.html | Il Piccolo Teatro | False | | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/world/west-german-parliament-backs-plan-on-medium-range-missiles.html | WEST GERMAN PARLIAMENT BACKS PLAN ON MEDIUM-RANGE MISSILES | False | By Serge Schmemann, Special To the New York Times | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/sports/as-times-drop-pressure-rises.html | AS TIMES DROP, PRESSURE RISES | False | By Frank Litsky | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/us/insurers-to-limit-policies-of-buyers-refusing-aids-test.html | INSURERS TO LIMIT POLICIES OF BUYERS REFUSING AIDS TEST | False | By Ronald Sullivan | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/arts/a-new-show-chronicles-resurgence-of-berlin-art.html | A NEW SHOW CHRONICLES RESURGENCE OF BERLIN ART | False | By Michael Brenson | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/nyregion/trouble-spots-are-listed-for-weekend-traffic.html | Trouble Spots Are Listed for Weekend Traffic | False | | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/business/about-real-estate-a-florist-starts-a-brooklyn-renovation.html | ABOUT REAL ESTATE; A FLORIST STARTS A BROOKLYN RENOVATION | False | By Lisa W. Foderaro | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/sports/results-plus-695687.html | RESULTS PLUS | False | | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/business/business-people-morgan-grenfell-official-joins-unit-of-citicorp.html | BUSINESS PEOPLE; Morgan Grenfell Official Joins Unit of Citicorp | False | BY Nicholas D. Kristof and Daniel F. Cuff | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/world/furukawa-journal-and-in-the-14th-generation-will-farming-perish.html | FURUKAWA JOURNAL; AND IN THE 14TH GENERATION, WILL FARMING PERISH? | False | By Susan Chira, Special to the New York Times | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/sports/sports-of-the-times-weekend-of-champions.html | SPORTS OF THE TIMES; Weekend of Champions | False | By George Vecsey | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/theater/young-playwrights.html | Young Playwrights | False | | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/nyregion/police-find-kidnapped-infant-and-a-suspect.html | POLICE FIND KIDNAPPED INFANT AND A SUSPECT | False | By Robert D. McFadden | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/world/white-house-will-be-asked-if-3-are-linked-to-iran-affair.html | WHITE HOUSE WILL BE ASKED IF 3 ARE LINKED TO IRAN AFFAIR | False | By Clifford D. May, Special To the New York Times | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/opinion/segovia-was-here.html | Segovia Was Here | False | | 1987-06-15 | TX 2-080484 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/nyregion/inside-634587.html | INSIDE | False | | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/sports/moses-streak-is-ended-at-122.html | MOSES' STREAK IS ENDED AT 122 | False | AP | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/world/doing-lambeth-walk-a-vote-for-britain-s-poor.html | DOING 'LAMBETH WALK': A VOTE FOR BRITAIN'S POOR | False | By Francis X. Clines, Special To the New York Times | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/nyregion/us-court-upholds-fines-against-bishops-groups.html | U.S. COURT UPHOLDS FINES AGAINST BISHOPS' GROUPS | False | By Arnold H. Lubasch | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/opinion/how-to-preserve-the-milk-victory.html | How to Preserve the Milk Victory | False | | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/business/money-fund-assets-off.html | Money Fund Assets Off | False | | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/world/attack-on-the-stark-complicates-us-military-ties-to-saudis.html | ATTACK ON THE STARK COMPLICATES U.S. MILITARY TIES TO SAUDIS | False | By David K. Shipler, Special To the New York Times | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/business/new-chief-for-bankers-trust.html | NEW CHIEF FOR BANKERS TRUST | False | By Daniel F. Cuff | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/us/washington-talk-diplomatic-immunity-a-cornerstone-can-be-burdensome.html | WASHINGTON TALK: DIPLOMATIC IMMUNITY; A CORNERSTONE CAN BE BURDENSOME | False | By Philip Shenon | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/us/hospital-told-to-draft-policy-on-care-at-end.html | HOSPITAL TOLD TO DRAFT POLICY ON CARE AT END | False | By Robert Pear, Special To the New York Times | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/us/second-virus-of-aids-spreading-from-africa.html | SECOND VIRUS OF AIDS SPREADING FROM AFRICA | False | AP | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/books/andersen-tales.html | Andersen Tales | False | | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/world/panel-refuses-to-block-sale-of-jets-by-us-to-honduras.html | Panel Refuses to Block Sale Of Jets by U.S. to Honduras | False | AP | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/obituaries/elizabeth-morgan.html | ELIZABETH MORGAN | False | | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/us/ohio-paper-stirs-storm-on-governor-s-sex-life.html | OHIO PAPER STIRS STORM ON GOVERNOR'S SEX LIFE | False | By Alex S. Jones | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/business/dow-up-16.39-volume-still-modest.html | Dow Up 16.39; Volume Still Modest | False | By Lawrence J. de Maria | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/arts/larry-coryell.html | Larry Coryell | False | | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/world/trip-by-pope-stirring-issue-of-ukrainians.html | TRIP BY POPE STIRRING ISSUE OF UKRAINIANS | False | By Michael T. Kaufman, Special To the New York Times | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/sports/scouting-winning-coach-looking-for-a-job.html | SCOUTING; Winning Coach Looking for a Job | False | | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/opinion/l-villainy-vs-villainy-762587.html | Villainy vs. Villainy | False | | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/opinion/l-iran-contra-hearings-undermine-foreign-relations-528787.html | Iran-Contra Hearings Undermine Foreign Relations | False | | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/business/officer-quits-calvin-klein.html | Officer Quits Calvin Klein | False | | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/sports/sports-people-749287.html | SPORTS PEOPLE | False | | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/sports/sports-people-745687.html | SPORTS PEOPLE | False | | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/nyregion/court-order-muzzles-2-usually-forthcoming-wedtech-prosecutors.html | COURT ORDER MUZZLES 2 USUALLY FORTHCOMING WEDTECH PROSECUTORS | False | By E. R. Shipp | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/arts/east-african-songs.html | East African Songs | False | | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/business/advertising-forbes-spoofs-business-week.html | ADVERTISING; Forbes Spoofs Business Week | False | By Philip H. Dougherty | 1987-06-15 | TX 2-080484 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/business/new-york-city-sales-up-8.2.html | New York City Sales Up 8.2% | False | | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/business/us-and-japan-attitudes-shift.html | U.S. AND JAPAN: ATTITUDES SHIFT | False | By Clyde Haberman, Special To the New York Times | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/nyregion/gunman-kills-queens-liquor-store-owner-his-wife-and-a-patron.html | GUNMAN KILLS QUEENS LIQUOR STORE OWNER, HIS WIFE AND A PATRON | False | By John T. McQuiston | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/sports/state-to-drop-tribble-charge.html | State to Drop Tribble Charge | False | AP | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/arts/diane-chaplin-recital.html | Diane Chaplin Recital | False | | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/arts/violin-viola-concert.html | Violin-Viola Concert | False | | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/arts/big-time-sarah.html | Big Time Sarah | False | | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/us/new-nasa-system-aims-to-encourage-blowing-the-whistle.html | NEW NASA SYSTEM AIMS TO ENCOURAGE BLOWING THE WHISTLE | False | By John Noble Wilford | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/world/iranian-on-tour-urging-us-allies-to-rebuff-military-plans-in-gulf.html | IRANIAN ON TOUR URGING U.S. ALLIES TO REBUFF MILITARY PLANS IN GULF | False | By Roberto Suro, Special To the New York Times | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/arts/a-space-for-art-s-sake.html | A SPACE, FOR ART'S SAKE | False | By Nan Robertson | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/arts/art-the-huge-images-of-gilbert-and-george.html | ART: THE HUGE IMAGES OF GILBERT AND GEORGE | False | By John Russell | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/business/key-rates-716087.html | KEY RATES | False | | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/business/pennzoil-chief-hints-about-suitors-for-texaco.html | PENNZOIL CHIEF HINTS ABOUT SUITORS FOR TEXACO | False | By Thomas C. Hayes, Special To the New York Times | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/business/economic-scene-marshall-plan-as-seen-today.html | ECONOMIC SCENE; Marshall Plan, As Seen Today | False | BY Leonard Silk | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/opinion/topics-of-the-times-one-test-deserves-another.html | TOPICS OF THE TIMES; One Test Deserves Another | False | | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/nyregion/british-troop-barge-proposed-as-a-prison.html | BRITISH TROOP BARGE PROPOSED AS A PRISON | False | By Mark A. Uhlig, Special To the New York Times | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/world/the-un-today-july-5-1987.html | The U.N. Today: July 5, 1987 | False | | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/world/botha-is-welcomed-in-black-township.html | BOTHA IS WELCOMED IN BLACK TOWNSHIP | False | By John D. Battersby, Special To the New York Times | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/us/klan-s-carolina-march-kindling-fear-and-unity.html | KLAN'S CAROLINA MARCH KINDLING FEAR AND UNITY | False | By William E. Schmidt, Special To the New York Times | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/sports/boxing-notebook-title-picture-now-in-disarray.html | BOXING NOTEBOOK; TITLE PICTURE NOW IN DISARRAY | False | By Phil Berger | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/sports/scouting-proper-channels.html | SCOUTING; PROPER CHANNELS | False | | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/arts/pop-jazz-for-garin-all-music-is-fair-game.html | POP/JAZZ; FOR GARIN, ALL MUSIC IS FAIR GAME | False | By Stephen Holden | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/business/farm-groups-urge-us-to-end-world-bank-aid.html | FARM GROUPS URGE U.S. TO END WORLD BANK AID | False | Special to the New York Times | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/us/louisiana-candidate-killed-in-plane-crash.html | Louisiana Candidate Killed in Plane Crash | False | AP | 1987-06-15 | TX 2-080484 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/nyregion/bridge-title-last-week-for-stayman-was-one-he-captured-in-40.html | Bridge: Title Last Week for Stayman Was One He Captured in '40 | False | By Alan Truscott | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/arts/fairs-and-festivals.html | Fairs and Festivals | False | | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/arts/gospel-linda-hart-at-ballroom.html | GOSPEL: LINDA HART AT BALLROOM | False | By Stephen Holden | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/opinion/foreign-affairs-russians-and-comrades.html | FOREIGN AFFAIRS; RUSSIANS AND COMRADES | False | By Flora Lewis | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/us/washington-talk-briefing-gone-to-its-reward.html | WASHINGTON TALK: BRIEFING; Gone to Its Reward | False | | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/business/company-news-rockwell-marietta-win-star-wars-job.html | COMPANY NEWS; Rockwell, Marietta Win 'Star Wars' Job | False | AP | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/arts/fort-greene-tour.html | Fort Greene Tour | False | | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/world/the-witness-file.html | The Witness File | False | | 1987-06-15 | TX 2-080484 | | |
| 1987-06-05 | 1987-06-05 | https://www.nytimes.com/1987/06/05/us/house-members-reject-compromise-on-budget.html | House Members Reject Compromise on Budget | False | Special to the New York Times | 1987-06-15 | TX 2-080484 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/books/books-of-the-times-two-views-of-love.html | BOOKS OF THE TIMES; Two Views of Love | False | By Michiko Kakutani | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/nyregion/quotation-of-the-day-088887.html | Quotation of the Day | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/business/de-laurentiis-entertainent-group-reports-earnings-for-qtr-to-feb-28.html | DE LAURENTIIS ENTERTAINENT GROUP reports earnings for qtr to Feb 28 | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/business/company-news-morgan-to-advise-kaiser-on-coal-sale.html | COMPANY NEWS; Morgan To Advise Kaiser on Coal Sale | False | Special to the New York Times | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/world/american-outraged-by-soviet-article.html | AMERICAN OUTRAGED BY SOVIET ARTICLE | False | By Bill Keller, Special To the New York Times | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/business/hallwood-group-reports-earnings-for-qtr-to-april-30.html | HALLWOOD GROUP reports earnings for Qtr to April 30 | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/arts/ballet-young-dancers-in-donizetti-variations.html | BALLET: YOUNG DANCERS IN 'DONIZETTI VARIATIONS | False | By Anna Kisselgoff | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/opinion/l-not-so-welcome-east-bloc-journalists-808187.html | Not-So-Welcome East Bloc Journalists | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/us/family-violence-advice.html | Family Violence Advice | False | AP | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/style/galanos-shapes-fur-like-fabric.html | GALANOS SHAPES FUR LIKE FABRIC | False | By Bernadine Morris | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/business/eaton-vance-corp-reports-earnings-for-qtr-to-april-30.html | EATON VANCE CORP reports earnings for Qtr to April 30 | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/obituaries/curt-mcdowell.html | CURT McDOWELL | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/opinion/l-the-media-too-failed-104487.html | The Media, Too, Failed | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/business/japanese-bond-plan-disappoints-firms.html | JAPANESE BOND PLAN DISAPPOINTS FIRMS | False | By Susan Chira, Special To the New York Times | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/nyregion/rally-protests-the-storage-of-tainted-soil.html | RALLY PROTESTS THE STORAGE OF TAINTED SOIL | False | By Joseph F. Sullivan | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/business/company-news-crazy-eddie-inc.html | COMPANY NEWS; Crazy Eddie Inc. | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/nyregion/judge-lets-whitehead-write-book-about-baby-m.html | JUDGE LETS WHITEHEAD WRITE BOOK ABOUT BABY M | False | By Robert Hanley, Special To the New York Times | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/nyregion/c-correction-090087.html | CORRECTION | False | | 1987-06-26 | TX 2-089280 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/theater/the-stage-vindicator-a-newspaper-comedy.html | THE STAGE: 'VINDICATOR,' A NEWSPAPER COMEDY | False | By Walter Goodman | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/business/joint-effort-to-buy-allegis-is-hinted.html | JOINT EFFORT TO BUY ALLEGIS IS HINTED | False | By Agis Salpukas | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/opinion/l-pointing-youth-to-the-real-world-of-work-807687.html | Pointing Youth to the Real World of Work | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/world/election-opens-old-wounds-in-trieste.html | ELECTION OPENS OLD WOUNDS IN TRIESTE | False | By James M. Markham, Special To the New York Times | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/nyregion/inside-021487.html | INSIDE | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/business/la-z-boy-chair-co-reports-earnings-for-qtr-to-april-25.html | LA-Z-BOY CHAIR CO reports earnings for Qtr to April 25 | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/sports/sports-people-bosworth-s-choices.html | SPORTS PEOPLE; Bosworth's Choices | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/sports/sports-people-the-charlotte-hornets.html | SPORTS PEOPLE; The Charlotte Hornets | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/business/credit-markets-us-notes-bonds-rise-again.html | CREDIT MARKETS; U.S. Notes, Bonds Rise Again | False | By Michael Quint | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/nyregion/commencements-new-york-university.html | COMMENCEMENTS; New York University | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/business/united-stockyards-reports-earnings-for-qtr-to-april-30.html | UNITED STOCKYARDS reports earnings for Qtr to April 30 | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/style/melissa-m-r-price-marries-alexander-anton-in-london.html | Melissa M. R. Price Marries Alexander Anton in London | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/business/smithfield-foods-inc-reports-earnings-for-qtr-to-may-3.html | SMITHFIELD FOODS INC reports earnings for Qtr to May 3 | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/world/one-bargaining-chip-a-us-soviet-war.html | ONE BARGAINING CHIP; A U.S.-SOVIET WAR | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/world/admiral-warns-of-us-losses-in-gulf-patrols.html | ADMIRAL WARNS OF U.S. LOSSES IN GULF PATROLS | False | By Elaine Sciolino, Special To the New York Times | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/style/in-hollywood-day-care-on-and-off-the-set.html | IN HOLLYWOOD, DAY CARE ON AND OFF THE SET | False | By Nadine Brozan | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/sports/sports-people-boyd-sent-to-farm-club.html | SPORTS PEOPLE; Boyd Sent to Farm Club | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/world/more-on-the-enterprise-doing-business-with-itself-and-keeping-the-profit.html | MORE ON THE 'ENTERPRISE': DOING BUSINESS WITH ITSELF AND KEEPING THE PROFIT | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/opinion/federal-lesson-for-poor-children.html | Federal Lesson for Poor Children | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/us/15-astronaut-trainees-named.html | 15 Astronaut Trainees Named | False | AP | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/us/judge-found-innocent-of-molesting-boy-13.html | Judge Found Innocent Of Molesting Boy, 13 | False | AP | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/opinion/on-jan-a-friend-who-was-slain.html | On Jan, a Friend Who Was Slain | False | By Deborah Gottlieb Garrison | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/world/8-die-in-south-africa-mine-clash.html | 8 DIE IN SOUTH AFRICA MINE CLASH | False | By John D. Battersby, Special To the New York Times | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/world/us-exhibit-in-moscow-draws-high-tech-crowd.html | U.S. EXHIBIT IN MOSCOW DRAWS HIGH-TECH CROWD | False | By Felicity Barringer, Special To the New York Times | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/opinion/trudeau-the-spoiler.html | Trudeau the Spoiler | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/sports/baseball-key-s-5-hitter-beats-orioles.html | BASEBALL; Key's 5-Hitter Beats Orioles | False | AP | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/nyregion/news-summary-saturday-june-6-1987.html | NEWS SUMMARY SATURDAY, JUNE 6, 1987 | False | | 1987-06-26 | TX 2-089280 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/nyregion/aids-precautions-taken-by-dentists.html | AIDS PRECAUTIONS TAKEN BY DENTISTS | False | By Sara Rimer | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/business/standard-logic-inc-reports-earnings-for-qtr-to-may-1.html | STANDARD LOGIC INC reports earnings for Qtr to May 1 | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/sports/view-from-batter-s-box.html | View From Batter's Box | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/business/transmation-inc-reports-earnings-for-year-to-march-31.html | TRANSMATION INC reports earnings for Year to March 31 | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/us/agency-orders-the-airlines-to-limit-carry-on-baggage.html | Agency Orders the Airlines To Limit Carry-On Baggage | False | AP | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/sports/lendl-wilander-reach-final.html | Lendl, Wilander Reach Final | False | By Roger M. Williams, Special To the New York Times | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/business/your-money-charitable-gifts-and-tax-law.html | Your Money; Charitable Gifts And Tax Law | False | By Leonard Sloane | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/business/nch-corp-reports-earnings-for-qtr-to-april-30.html | NCH CORP reports earnings for Qtr to April 30 | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/sports/baseball-suing-over-logo-use.html | Baseball Suing Over Logo Use | False | AP | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/business/big-o-tire-dealers-inc-reports-earnings-for-qtr-to-march-31.html | BIG O TIRE DEALERS INC reports earnings for Qtr to March 31 | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/business/fidelity-national-financial-corp-reports-earnings-for-qtr-to-april-30.html | FIDELITY NATIONAL FINANCIAL CORP reports earnings for Qtr to April 30 | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/business/chock-full-o-nuts-co-reports-earnings-for-qtr-to-april-30.html | CHOCK FULL O' NUTS CO reports earnings for Qtr to April 30 | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/business/mylex-corp-reports-earnings-for-qtr-to-march-31.html | MYLEX CORP reports earnings for Qtr to March 31 | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/business/irt-corp-reports-earnings-for-qtr-to-march-31.html | IRT CORP reports earnings for Qtr to March 31 | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/nyregion/jackson-heights-laments-killing-of-2-merchants.html | JACKSON HEIGHTS LAMENTS KILLING OF 2 MERCHANTS | False | By Joseph P. Fried | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/opinion/l-letter-on-criminal-justice-safe-ways-to-depopulate-prisons-076887.html | Letter: On Criminal Justice; Safe Ways to Depopulate Prisons | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/business/cybermedic-inc-reports-earnings-for-qtr-to-april-30.html | CYBERMEDIC INC reports earnings for Qtr to April 30 | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/business/credit-up-strongly-in-april.html | Credit Up Strongly In April | False | AP | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/movies/awards-are-presented-by-women-in-film.html | Awards Are Presented By Women in Film | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/world/20-killed-in-afghan-shelling.html | 20 Killed in Afghan Shelling | False | Reuter | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/nyregion/c-correction-025687.html | Correction | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/obituaries/oldest-veteran-in-us-dead-at-107-in-illinois.html | OLDEST VETERAN IN U.S. DEAD AT 107 IN ILLINOIS | False | AP | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/business/jersey-banks-await-mergers.html | JERSEY BANKS AWAIT MERGERS | False | By Eric N. Berg | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/us/us-jobless-rate-held-firm-in-may.html | U.S. JOBLESS RATE HELD FIRM IN MAY | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/opinion/observer-a-descant-on-sitting-one-out.html | OBSERVER; A Descant on Sitting One Out | False | By Russell Baker | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/obituaries/lon-tuck-49-a-music-critic-and-an-ex-newspaper-editor.html | Lon Tuck, 49, a Music Critic And an Ex-Newspaper Editor | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/business/newnan-federal-savings-loan-reports-earnings-for-year-to-march-31.html | NEWNAN FEDERAL SAVINGS & LOAN reports earnings for Year to March 31 | False | | 1987-06-26 | TX 2-089280 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/world/marcos-wins-round-in-court.html | MARCOS WINS ROUND IN COURT | False | By Katherine Bishop, Special To the New York Times | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/opinion/l-monopoly-to-the-west-105187.html | Monopoly to the West | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/opinion/l-terrorist-contras-by-us-definition-808087.html | Terrorist Contras, By U.S. Definition | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/us/fcc-letter-offers-claification-on-new-indecency-rules-for-radio.html | F.C.C. LETTER OFFERS CLAIFICATION ON NEW INDECENCY RULES FOR RADIO | False | By Alex S. Jones | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/sports/nba-playoffs-fading-celtics-seek-home-court-edge.html | N.B.A. PLAYOFFS; Fading Celtics Seek Home-Court Edge | False | By Roy S. Johnson, Special To the New York Times | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/nyregion/new-york-tax-sleuth-is-dismissed-for-filing-no-84-or-85-returns.html | NEW YORK TAX SLEUTH IS DISMISSED FOR FILING NO '84 OR '85 RETURNS | False | By Selwyn Raab | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/business/bear-stearns-co-inc-reports-earnings-for-qtr-to-april-30.html | BEAR STEARNS & CO INC reports earnings for Qtr to April 30 | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/business/msr-exploration-ltd-reports-earnings-for-qtr-to-march-31.html | MSR EXPLORATION LTD reports earnings for Qtr to March 31 | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/nyregion/job-totals-show-third-good-month-in-new-york-area.html | JOB TOTALS SHOW THIRD GOOD MONTH IN NEW YORK AREA | False | By Elizabeth Neuffer | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/nyregion/jesuit-says-superior-told-him-to-quit-after-parish-ouster.html | JESUIT SAYS SUPERIOR TOLD HIM TO QUIT AFTER PARISH OUSTER | False | By Eric Schmitt, Special To the New York Times | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/business/mortgage-rates-rise-sharply.html | Mortgage Rates Rise Sharply | False | By Kenneth N. Gilpin | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/style/de-gustibus-for-80-s-eating-it-s-goat-cheese.html | DE GUSTIBUS; FOR 80'S EATING, IT'S GOAT CHEESE | False | By Marian Burros | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/business/company-news-airbus-to-develop-a330-and-a340-jets.html | COMPANY NEWS; Airbus to Develop A330 and A340 Jets | False | By Steven Greenhouse, Special To the New York Times | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/business/camera-platforms-international-reports-earnings-for-qtr-to-march-31.html | CAMERA PLATFORMS INTERNATIONAL reports earnings for Qtr to March 31 | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/nyregion/the-university-club-votes-to-take-women-as-members.html | THE UNIVERSITY CLUB VOTES TO TAKE WOMEN AS MEMBERS | False | By E. R. Shipp | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/business/ultrasystems-inc-reports-earnings-for-qtr-to-april-30.html | ULTRASYSTEMS INC reports earnings for Qtr to April 30 | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/nyregion/c-correction-090187.html | CORRECTION | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/world/is-it-really-the-president-the-waiter-thinks-so.html | IS IT REALLY THE PRESIDENT? THE WAITER THINKS SO | False | By John Tagliabue, Special To the New York Times | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/style/dr-maryland-pao-marries-dr-steven-m-holland.html | Dr. Maryland Pao Marries Dr. Steven M. Holland | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/nyregion/power-fails-at-new-york-hospital-and-infant-on-a-respirator-dies.html | POWER FAILS AT NEW YORK HOSPITAL AND INFANT ON A RESPIRATOR DIES | False | By Ronald Sullivan | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/business/key-rates-105487.html | KEY RATES | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/sports/the-belmont-stakes-alysheba-faces-two-obstacles-in-final-step-to-triple-crown.html | THE BELMONT STAKES; Alysheba Faces Two Obstacles in Final Step to Triple Crown | False | By Steven Crist | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/world/beirut-parliament-speaker-quits.html | BEIRUT PARLIAMENT SPEAKER QUITS | False | By Ihsan A. Hijazi, Special To the New York Times | 1987-06-26 | TX 2-089280 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/business/michigan-general-corp-reports-earnings-for-qtr-to-march-31.html | MICHIGAN GENERAL CORP reports earnings for Qtr to March 31 | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/nyregion/about-new-york-fighting-the-war-over-the-right-not-to-vibrate.html | ABOUT NEW YORK; Fighting the War Over the Right Not to Vibrate | False | By William E. Geist | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/opinion/despite-slavery-a-constitution-that-built-a-nation.html | Despite Slavery, a Constitution That Built a Nation | False | By Jack Valenti | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/obituaries/henry-u-harris-87-ex-chief-of-brokerage.html | Henry U. Harris, 87; Ex-Chief of Brokerage | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/sports/results-plus-057587.html | RESULTS PLUS | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/business/virco-mfg-corp-reports-earnings-for-qtr-to-april-30.html | VIRCO MFG CORP reports earnings for Qtr to April 30 | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/business/biocraft-laboratories-reports-earnings-for-qtr-to-march-31.html | BIOCRAFT LABORATORIES reports earnings for Qtr to March 31 | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/business/shoney-s-inc-reports-earnings-for-qtr-to-may-10.html | SHONEY'S INC reports earnings for Qtr to May 10 | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/nyregion/lawyer-s-ailments-cause-postponement-of-a-goetz-hearing.html | LAWYER'S AILMENTS CAUSE POSTPONEMENT OF A GOETZ HEARING | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/business/wallace-computer-services-reports-earnings-for-qtr-to-april-30.html | WALLACE COMPUTER SERVICES reports earnings for Qtr to April 30 | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/us/study-sees-low-aids-risk-for-women-in-single-episode.html | STUDY SEES LOW AIDS RISK FOR WOMEN IN SINGLE EPISODE | False | AP | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/business/novell-inc-reports-earnings-for-qtr-to-may-2.html | NOVELL INC reports earnings for Qtr to May 2 | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/arts/17-nations-send-dancers-to-contest.html | 17 NATIONS SEND DANCERS TO CONTEST | False | By Jennifer Dunning | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/business/3-more-officials-quit-allegheny.html | 3 More Officials Quit Allegheny | False | AP | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/business/patents-coding-device-prevents-transfers-by-computer.html | Patents; Coding Device Prevents Transfers by Computer | False | By Stacy V. Jones | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/nyregion/new-york-to-propose-safety-net-legislation.html | New York to Propose Safety Net Legislation | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/business/wilton-enterprises-reports-earnings-for-qtr-to-april-30.html | WILTON ENTERPRISES reports earnings for Qtr to April 30 | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/opinion/how-and-why-u-s-business-has-to-shape-up.html | How - and Why - U. S. Business Has to Shape Up | False | By Akio Morita | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/nyregion/koch-drops-call-for-testing-of-all-foreign-visitors-to-us.html | Koch Drops Call for Testing Of All Foreign Visitors to U.S. | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/opinion/l-unwanted-refugees-from-terror-a-parallel-104287.html | Unwanted Refugees From Terror: A Parallel | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/business/europe-unemployment.html | Europe Unemployment | False | AP | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/business/oppenheimer-industries-inc-reports-earnings-for-qtr-to-april-30.html | OPPENHEIMER INDUSTRIES INC reports earnings for Qtr to April 30 | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/world/in-sri-lanka-the-civilians-are-losing.html | IN SRI LANKA , THE CIVILIANS ARE LOSING | False | By Steven R. Weisman, Special To the New York Times | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/business/castle-energy-reports-earnings-for-qtr-to-march-31.html | CASTLE ENERGY reports earnings for Qtr to March 31 | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/sports/seaver-will-sign-with-mets-today.html | Seaver Will Sign With Mets Today | False | By Murray Chass | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/business/coopervision-inc-reports-earnings-for-qtr-to-april-30.html | COOPERVISION INC reports earnings for Qtr to April 30 | False | | 1987-06-26 | TX 2-089280 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/business/gelman-sciences-inc-reports-earnings-for-qtr-to-april-30.html | GELMAN SCIENCES INC reports earnings for Qtr to April 30 | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/arts/tv-december-rose-on-wnet.html | TV: 'December Rose' on WNET | False | By John J. O'Connor | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/business/stanline-inc-reports-earnings-for-qtr-to-april-30.html | STANLINE INC reports earnings for Qtr to April 30 | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/us/government-plans-random-aids-tests-for-45000-in-us.html | GOVERNMENT PLANS RANDOM AIDS TESTS FOR 45,000 IN U.S. | False | By Lawrence K. Altman, Special To the New York Times | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/world/reagan-in-venice-asks-end-of-farm-subsidies.html | REAGAN, IN VENICE, ASKS END OF FARM SUBSIDIES | False | By Gerald M. Boyd, Special To the New York Times | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/style/party-hopping-a-spring-frenzy.html | PARTY-HOPPING: A SPRING FRENZY | False | By Michael Gross | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/business/riverbend-intl-reports-earnings-for-qtr-to-april-30.html | RIVERBEND INTL reports earnings for Qtr to April 30 | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/world/white-space-but-no-pictures-for-herald-tribune-in-paris.html | White Space but No Pictures For Herald Tribune in Paris | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/sports/sports-of-the-times-great-to-hear-those-roars.html | SPORTS OF THE TIMES; 'Great to Hear Those Roars' | False | By Dave Anderson | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/world/canada-plans-big-buildup-for-its-sub-fleet-and-army.html | CANADA PLANS BIG BUILDUP FOR ITS SUB FLEET AND ARMY | False | By John F. Burns, Special To the New York Times | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/nyregion/playland-becomes-landmark.html | Playland Becomes Landmark | False | AP | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/business/pace-membership-warehouse-inc-reports-earnings-for-qtr-to-april-26.html | PACE MEMBERSHIP WAREHOUSE INC reports earnings for Qtr to April 26 | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/business/shopsmith-inc-reports-earnings-for-year-to-march-31.html | SHOPSMITH INC reports earnings for Year to March 31 | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/business/imperial-set-to-buy-stauffer.html | IMPERIAL SET TO BUY STAUFFER | False | By Jonathan P. Hicks | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/opinion/l-poles-own-plight-807987.html | Poles' Own Plight | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/nyregion/fall-s-fashion-statement-is-the-summer-dilemma.html | FALL'S FASHION STATEMENT IS THE SUMMER DILEMMA | False | By Esther B. Fein | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/business/trading-slow-dow-drops-10.93.html | TRADING SLOW; DOW DROPS 10.93 | False | By Lawrence J. de Maria | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/business/details-gets-new-owner.html | Details Gets New Owner | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/world/montevideo-journal-a-street-a-cross-and-a-lot-of-debate.html | MONTEVIDEO JOURNAL; A STREET, A CROSS AND A LOT OF DEBATE | False | By Shirley Christian, Special To the New York Times | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/business/business-digest-saturday-june-6-1987.html | BUSINESS DIGEST: SATURDAY, JUNE 6, 1987 | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/business/canadian-imperial-bank-of-commerce-reports-earnings-for-qtr-to-april-30.html | CANADIAN IMPERIAL BANK OF COMMERCE reports earnings for Qtr to April 30 | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/business/nmr-of-america-reports-earnings-for-qtr-to-march-31.html | NMR OF AMERICA reports earnings for Qtr to March 31 | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/business/sharedata-inc-reports-earnings-for-qtr-to-march-29.html | SHAREDATA INC reports earnings for Qtr to March 29 | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/business/company-news-minstar-plans-on-less-debt.html | COMPANY NEWS; Minstar Plans On Less Debt | False | Special to the New York Times | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/business/bkw-systems-inc-reports-earnings-for-qtr-to-march-31.html | BKW SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/us/ex-clerk-convicted-in-alabama-election-case.html | Ex-Clerk Convicted in Alabama Election Case | False | AP | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/nyregion/commencements-pratt-institute.html | COMMENCEMENTS; Pratt Institute | False | | 1987-06-26 | TX 2-089280 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/sports/players-boxer-set-to-fulfill-a-boyhood-dream.html | PLAYERS; Boxer Set to Fulfill A Boyhood Dream | False | By Phil Berger | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/world/abrams-s-testimony-panel-angry-but-not-boss.html | ABRAMS'S TESTIMONY: PANEL ANGRY, BUT NOT BOSS | False | By Elaine Sciolino, Special To the New York Times | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/nyregion/thief-with-a-truck-key-may-have-stolen-tigers.html | THIEF WITH A TRUCK KEY MAY HAVE STOLEN TIGERS | False | By Howard W. French | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/business/dairy-mart-convenience-stores-reports-earnings-for-qtr-to-may-2.html | DAIRY MART CONVENIENCE STORES reports earnings for Qtr to May 2 | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/us/plane-passenger-in-san-juan-demands-a-flight-to-cuba.html | Plane Passenger in San Juan Demands a Flight to Cuba | False | AP | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/world/barbie-forced-to-appear-at-trial-is-identified-by-2-of-his-accusers.html | BARBIE, FORCED TO APPEAR AT TRIAL, IS IDENTIFIED BY 2 OF HIS ACCUSERS | False | By Richard Bernstein, Special To the New York Times | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/business/nytest-environmental-reports-earnings-for-qtr-to-march-31.html | NYTEST ENVIRONMENTAL reports earnings for Qtr to March 31 | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/world/iran-panel-likely-to-recall-secord-on-descrepancies.html | IRAN PANEL LIKELY TO RECALL SECORD ON DESCREPANCIES | False | By David E. Rosenbaum, Special To the New York Times | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/us/educator-picked-by-reagan-for-a-top-post-is-arrested.html | EDUCATOR, PICKED BY REAGAN FOR A TOP POST, IS ARRESTED | False | By Lena Williams, Special To the New York Times | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/business/hunter-environmental-services-reports-earnings-for-year-to-march-31.html | HUNTER ENVIRONMENTAL SERVICES reports earnings for Year to March 31 | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/world/pope-s-peace-prayer-in-world-broadcast.html | Pope's Peace Prayer In World Broadcast | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/sports/weakended-yanks-crush-brewers-13-1.html | WEAKENDED YANKS CRUSH BREWERS, 13-1 | False | By William C. Rhoden, Special To the New York Times | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/business/company-briefs-972887.html | COMPANY BRIEFS | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/arts/continuing-revolution-for-dance-festival-at-duke.html | CONTINUING REVOLUTION FOR DANCE FESTIVAL AT DUKE | False | By Jack Anderson | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/business/patents-apparatus-to-detect-eye-flaws.html | Patents; Apparatus To Detect Eye Flaws | False | By Stacy V. Jones | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/business/salomon-buys-nl-preferred.html | Salomon Buys NL Preferred | False | Special to the New York Times | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/world/argentina-extends-immunity-in-dirty-war-rights-abuses.html | Argentina Extends Immunity In 'Dirty War' Rights Abuses | False | AP | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/us/federal-express-executive-named-to-head-faa.html | Federal Express Executive Named to Head F.A.A. | False | By Irvin Molotsky, Special To the New York Times | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/arts/warner-books-acquires-andy-warhol-diaries.html | Warner Books Acquires Andy Warhol Diaries | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/us/hart-offering-book-on-career.html | HART OFFERING BOOK ON CAREER | False | By Edwin McDowell | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/nyregion/council-panel-rejects-a-slate-koch-offered.html | COUNCIL PANEL REJECTS A SLATE KOCH OFFERED | False | By George James | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/business/national-technical-systems-reports-earnings-for-qtr-to-april-30.html | NATIONAL TECHNICAL SYSTEMS reports earnings for Qtr to April 30 | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/business/world-container-corp-reports-earnings-for-year-to-feb-28.html | WORLD CONTAINER CORP reports earnings for Year to Feb 28 | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/theater/stage-life-of-the-land.html | STAGE: 'LIFE OF THE LAND' | False | By D. J. R. Bruckner | 1987-06-26 | TX 2-089280 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/business/best-products-co-reports-earnings-for-qtr-to-may-2.html | BEST PRODUCTS CO reports earnings for Qtr to May 2 | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/us/rep-cheney-rises-in-gop.html | Rep. Cheney Rises in G.O.P. | False | AP | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/nyregion/insurer-moving-half-of-its-staff-to-jersey-office.html | INSURER MOVING HALF OF ITS STAFF TO JERSEY OFFICE | False | By Alfonso A. Narvaez, Special To the New York Times | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/business/montclair-savings-bank-reports-earnings-for-qtr-to-april-30.html | MONTCLAIR SAVINGS BANK reports earnings for Qtr to April 30 | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/obituaries/former-lraelt-sister-in-law-is-found-dead-in-california.html | Former Lraelt Sister-in-Law Is Found Dead in California | False | AP | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/arts/wqxr-plans-shows-live-from-london.html | WQXR Plans Shows Live From London | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/business/explosive-fabricators-inc-reports-earnings-for-qtr-to-april-30.html | EXPLOSIVE FABRICATORS INC reports earnings for Qtr to April 30 | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/nyregion/prosecutor-reveals-a-link-between-biaggi-indictments.html | PROSECUTOR REVEALS A LINK BETWEEN BIAGGI INDICTMENTS | False | By Josh Barbanel | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/arts/threadgill-and-bang.html | Threadgill and Bang | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/us/ptl-s-ledgers-missing-records-and-rising-debt.html | PTL'S LEDGERS: MISSING RECORDS AND RISING DEBT | False | By Gary Klott, Special To the New York Times | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/arts/dance-four-offerings-by-kenneth-rinker.html | DANCE: FOUR OFFERINGS BY KENNETH RINKER | False | By Jennifer Dunning | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/business/airgas-reports-earnings-for-qtr-to-march-31.html | AIRGAS reports earnings for Qtr to March 31 | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/arts/makarova-on-program-with-kirov-dancers.html | MAKAROVA ON PROGRAM WITH KIROV DANCERS | False | By Jennifer Dunning | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/arts/producer-is-leaving-today-show.html | PRODUCER IS LEAVING 'TODAY' SHOW | False | By Lisa Belkin | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/business/edelman-group-barred-from-buying-burlington.html | EDELMAN GROUP BARRED FROM BUYING BURLINGTON | False | By Alison Leigh Cowan | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/us/homeless-ousted-from-a-skid-row.html | HOMELESS OUSTED FROM A SKID ROW | False | AP | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/theater/theater-with-lunch-thurber-kintypes.html | THEATER: WITH LUNCH, 'THURBER KINTYPES' | False | By Richard F. Shepard | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/business/brajdas-corp-reports-earnings-for-qtr-to-feb-28.html | BRAJDAS CORP reports earnings for Qtr to Feb 28 | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/business/company-news-western-gear-deal.html | COMPANY NEWS; Western Gear Deal | False | Special to the New York Times | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/world/special-prosecutor-subpoenas-3-israelis-and-israel-protests.html | SPECIAL PROSECUTOR SUBPOENAS 3 ISRAELIS AND ISRAEL PROTESTS | False | By Philip Shenon, Special To the New York Times | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/nyregion/new-york-has-record-surplus-of-666-million.html | NEW YORK HAS RECORD SURPLUS OF $666 MILLION | False | By Alan Finder | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/arts/dance-tudor-s-dark-elegies-by-ballet-theater.html | DANCE: TUDOR'S 'DARK ELEGIES,' BY BALLET THEATER | False | By Jack Anderson | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/business/patents-radiator-reduces-heat-on-orbiting-satellites.html | Patents; Radiator Reduces Heat On Orbiting Satellites | False | By Stacy V. Jones | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/world/reagan-makes-fun-of-irish.html | REAGAN MAKES FUN OF IRISH | False | AP | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/business/kasler-corp-reports-earnings-for-qtr-to-april-30.html | KASLER CORP reports earnings for Qtr to April 30 | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/nyregion/us-judge-criticizes-reagan-on-lack-of-black-nominees.html | U.S. JUDGE CRITICIZES REAGAN ON LACK OF BLACK NOMINEES | False | By Leonard Buder | 1987-06-26 | TX 2-089280 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/business/comcoa-inc-reports-earnings-for-qtr-to-april-19.html | COMCOA INC reports earnings for Qtr to April 19 | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/nyregion/outdoor-eating-voted-in.html | Outdoor Eating Voted In | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/business/key-co-reports-earnings-for-qtr-to-april-30.html | KEY CO reports earnings for Qtr to April 30 | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/business/the-big-kosher-salami-war.html | THE BIG KOSHER SALAMI WAR | False | By Isadore Barmash | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/us/schroeder-considers-running-for-president.html | SCHROEDER CONSIDERS RUNNING FOR PRESIDENT | False | By Phil Gailey, Special To the New York Times | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/opinion/l-loans-for-landlords-106187.html | Loans for Landlords | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/business/gray-communication-systems-inc-reports-earnings-for-qtr-to-march-31.html | GRAY COMMUNICATION SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/world/israeli-accord-reported-near-on-a-new-envoy-for-the-us.html | Israeli Accord Reported Near On a New Envoy for the U.S. | False | Special to the New York Times | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/obituaries/frank-e-hedrick.html | FRANK E. HEDRICK | False | AP | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/obituaries/nathan-rapoport-sculptor-of-works-on-holocaust-dies.html | NATHAN RAPOPORT, SCULPTOR OF WORKS ON HOLOCAUST, DIES | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/business/ltx-corp-reports-earnings-for-qtr-to-april-30.html | LTX CORP reports earnings for Qtr to April 30 | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/business/national-lumber-supply-reports-earnings-for-qtr-to-april-30.html | NATIONAL LUMBER & SUPPLY reports earnings for Qtr to April 30 | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/us/alien-law-causing-shortages-of-labor-in-some-industries.html | ALIEN LAW CAUSING SHORTAGES OF LABOR IN SOME INDUSTRIES | False | By Richard W. Stevenson, Special To the New York Times | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/movies/river-s-edge-defies-experts-expectations.html | 'RIVER'S EDGE' DEFIES EXPERTS' EXPECTATIONS | False | By Aljean Harmetz, Special To the New York Times | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/opinion/l-how-to-make-sure-that-milk-prices-go-up-807887.html | How to Make Sure That Milk Prices Go Up | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/style/consumer-saturday-don-t-judge-yellow-pages-by-their-color.html | CONSUMER SATURDAY; DON'T JUDGE YELLOW PAGES BY THEIR COLOR | False | By William R. Greer | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/business/hitachi-ltd-reports-earnings-for-year-to-march-31.html | HITACHI LTD reports earnings for Year to March 31 | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/business/old-dominion-systems-reports-earnings-for-qtr-to-april-30.html | OLD DOMINION SYSTEMS reports earnings for Qtr to April 30 | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/sports/duel-in-400-meters-threatens-record.html | Duel in 400 Meters Threatens Record | False | By Frank Litsky, Special To the New York Times | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/world/india-seeks-talks-with-sri-lanka.html | INDIA SEEKS TALKS WITH SRI LANKA | False | By Sanjoy Hazarika, Special To the New York Times | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/business/company-news-security-pacific-cuts-training-unit.html | COMPANY NEWS; Security Pacific Cuts Training Unit | False | AP | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/opinion/stop-the-economic-summit-charade.html | Stop the Economic Summit Charade | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/nyregion/bridge-an-entry-in-canadian-event-showed-some-sharp-bidding.html | Bridge; An Entry in Canadian Event Showed Some Sharp Bidding | False | By Alan Truscott | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/world/vienna-frees-ex-guard-us-will-not-readmit.html | Vienna Frees Ex-Guard U.S. Will Not Readmit | False | AP | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/business/patents-chinese-patent-office-at-world-trade-center.html | Patents; Chinese Patent Office at World Trade Center | False | By Stacy V. Jones | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/business/patents-blood-pressure-monitor.html | Patents; Blood Pressure Monitor | False | By Stacy V. Jones | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/sports/gooden-makes-a-rousing-return-as-crowd-roars-he-earns-victory-in-season-debut.html | GOODEN MAKES A ROUSING RETURN AS CROWD ROARS; He Earns Victory In Season Debut | False | By Murray Chass | 1987-06-26 | TX 2-089280 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/sports/sports-people-ventura-backs-call.html | SPORTS PEOPLE; Ventura Backs Call | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/us/hatcher-to-head-effort-toward-a-jackson-race.html | HATCHER TO HEAD EFFORT TOWARD A JACKSON RACE | False | By Wayne King, Special To the New York Times | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/sports/gooden-makes-rousing-return-crowd-roars-one-night-s-relief-for-besieged-team.html | GOODEN MAKES A ROUSING RETURN AS CROWD ROARS; One Night's Relief For a Besieged Team | False | By Peter Alfano | 1987-06-26 | TX 2-089280 | | |
| 1987-06-06 | 1987-06-06 | https://www.nytimes.com/1987/06/06/us/robertson-tv-network-lays-off-500-workers.html | Robertson TV Network Lays Off 500 Workers | False | Special to the New York Times | 1987-06-26 | TX 2-089280 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/style/christine-colby-an-account-executive-marries-john-peter-giraudo-a-lawyer.html | Christine Colby, an Account Executive, Marries John Peter Giraudo, a Lawyer | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/realestate/talking-co-ops.html | Talking; Co-ops | False | By Andree Brooks | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/style/philip-vaughan-holberton-marries-anne-m-blodget.html | Philip Vaughan Holberton Marries Anne M. Blodget | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/in-the-pine-barrens-a-vote-on-selfrule.html | IN THE PINE BARRENS, A VOTE ON SELF-RULE? | False | By Sharon Monahan | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/books/once-and-future-heresies.html | ONCE AND FUTURE HERESIES | False | By Alain Besancon | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/weekinreview/immigration-law-portends-uncertainty-in-mexamerica.html | IMMIGRATION LAW PORTENDS UNCERTAINTY IN 'MEXAMERICA' | False | By Larry Rohter | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/terrace-in-central-park-lacks-its-ornate-ceiling.html | TERRACE IN CENTRAL PARK LACKS ITS ORNATE CEILING | False | By Elizabeth Neuffer | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/style/lindsay-eastham-weds-in-virginia.html | LINDSAY EASTHAM WEDS IN VIRGINIA | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/us/wichita-falls-fall-with-niagara-help.html | Wichita Falls Fall, With Niagara Help | False | AP | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/arts/dance-view-birthday-candles-in-north-carolina-are-seen-afar.html | DANCE VIEW; BIRTHDAY CANDLES IN NORTH CAROLINA ARE SEEN AFAR | False | By Anna Kisselgoff | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/art-insights-into-american-art-parts-1-and-2.html | ART; INSIGHTS INTO AMERICAN ART, PARTS 1 AND 2 | False | By Phyllis Braff | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/towns-want-more-money-for-bridges.html | TOWNS WANT MORE MONEY FOR BRIDGES | False | By Robert A. Hamilton | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/westchester-journal-play-town-ball.html | WESTCHESTER JOURNAL; Play Town Ball! | False | By Tessa Melvin | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/style/lisa-hutchings-is-married-in-bermuda.html | Lisa Hutchings Is Married in Bermuda | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/gardening-a-time-for-growth-and-proper-care.html | GARDENING; A TIME FOR GROWTH AND PROPER CARE | False | By Carl Totemeier | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/travel/tie-ups-ahead-for-motorists-in-yellowstone.html | Tie-Ups Ahead For Motorists In Yellowstone | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/style/ann-biester-is-married-to-gary-deane.html | Ann Biester Is Married to Gary Deane | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/long-island-opinion-on-the-contrary-and-then-some.html | LONG ISLAND OPINION; ON THE CONTRARY, AND THEN SOME | False | By John R. Mayer | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/books/red-high-heels-and-smoke-stockings.html | RED HIGH HEELS AND SMOKE STOCKINGS | False | By Emily Prager | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/magazine/why-your-family-doctor-is-a-group.html | WHY YOUR FAMILY DOCTOR IS A GROUP | False | By Martha Fay | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/books/in-short-fiction.html | IN SHORT: FICTION | False | By Oliver Conant | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/connecticut-opinion-student-raid-on-corporations.html | CONNECTICUT OPINION; STUDENT RAID ON CORPORATIONS | False | By Mary Jane Genova | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/travel/l-herring-420987.html | Herring | False | | 1987-06-15 | TX 2-087863 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/style/eileen-p-powell-weds-t-g-smith.html | Eileen P. Powell Weds T. G. Smith | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/style/catherine-taylor-is-bride.html | Catherine Taylor Is Bride | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/travel/what-s-doing-in-santa-fe.html | WHAT'S DOING IN: SANTA FE | False | By Jeanie Puleston Fleming | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/artists-views-pay-homage-to-the-barn.html | ARTISTS' VIEWS PAY HOMAGE TO THE BARN | False | By Helen A. Harrison | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/us/parents-charged-in-death.html | Parents Charged in Death | False | AP | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/state-agency-stepping-up-effort-on-petroleum-spills.html | STATE AGENCY STEPPING UP EFFORT ON PETROLEUM SPILLS | False | By Tessa Melvin | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/gormley-optimmistic-on-4-shore-projects.html | GORMLEY OPTIMMISTIC ON 4 SHORE PROJECTS | False | By Carlo M. Sardella | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/lilco-fight-strands-boaters.html | LILCO FIGHT STRANDS BOATERS | False | By Ronnie Wacker | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/sports/outdoors.html | OUTDOORS | False | By Charles Mohr | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/food-duck-difficult-but-worth-the-effort.html | FOOD; DUCK: DIFFICULT BUT WORTH THE EFFORT | False | By Florence Fabricant | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/opinion/mr-gandhi-on-four-fronts.html | Mr. Gandhi, on Four Fronts | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/realestate/perspectives-vertical-shopping-malls-plugging-in-an-anchor-at-the-gimbels-site.html | Perspectives: Vertical Shopping Malls; Plugging In an Anchor at the Gimbels Site | False | By Alan S. Oser | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/realestate/streetscapes-brooklyn-borough-hall-greek-revival-temple-fronts-1848-city-hall.html | Streetscapes: Brooklyn Borough Hall; A Greek Revival Temple Fronts an 1848 City Hall | False | By Christopher Gray | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/arts/for-children-songs-stories-games.html | FOR CHILDREN: SONGS, STORIES, GAMES | False | By Eden Ross Lipson | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/sports/l-note-on-integrity-289487.html | Note on Integrity | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/books/children-s-books-bookshelf-125387.html | CHILDREN'S BOOKS; Bookshelf | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/us/reporter-s-notebook-after-the-fall-tammy-faye-makeup-is-a-bargain.html | REPORTER'S NOTEBOOK: AFTER THE FALL, 'TAMMY FAYE' MAKEUP IS A BARGAIN | False | By Samuel G. Freedman, Special To the New York Times | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/books/cosmic-misunderstanidngs.html | COSMIC MISUNDERSTANIDNGS | False | By Malcolm Bradbury | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/theater-marry-me-a-little-in-stamford.html | THEATER; 'MARRY ME A LITTLE' IN STAMFORD | False | By Alvin Klein | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/neophytes-get-teaching-tips.html | NEOPHYTES GET TEACHING TIPS | False | By Susan Carroll | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/style/kimberly-tooley-wed-to-d-j-sutherland-jr.html | Kimberly Tooley Wed To D. J. Sutherland Jr. | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/airport-outlook-flight-limit-is-key.html | AIRPORT OUTLOOK: FLIGHT LIMIT IS KEY | False | By Milena Jovanovitch | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/world/nicaragua-cuts-back-on-fuel-because-of-war.html | Nicaragua Cuts Back on Fuel Because of War | False | By James Lemoyne, Special To the New York Times | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/a-big-top-in-bristol-overcomes-obstacles.html | A BIG TOP IN BRISTOL OVERCOMES OBSTACLES | False | By Jack Cavanaugh | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/style/diane-zultowsky-weds-alec-cecil-a-counselor.html | Diane Zultowsky Weds Alec Cecil, a Counselor | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/weekinreview/it-s-greenspan-s-turn-at-the-helm-of-the-fed.html | IT'S GREENSPAN'S TURN AT THE HELM OF THE FED | False | By Leonard Silk | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/sports/belmont-stakes-magnet-for-fans-and-dreams.html | BELMONT STAKES; Magnet for Fans and Dreams | False | By Gerald Eskenazi | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/style/miss-quarles-has-wedding.html | Miss Quarles Has Wedding | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/arts/critics-choices-art.html | CRITICS' CHOICES; Art | False | By Jennifer Dunning John Russell | 1987-06-15 | TX 2-087863 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/style/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/us/afl-cio-shuns-88-endorsement.html | A.F.L.-C.I.O. SHUNS '88 ENDORSEMENT | False | By Warren Weaver Jr., Special To the New York Times | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/opinion/l-a-woman-in-foreign-service-who-s-a-hard-act-to-follow-155187.html | A Woman in Foreign Service Who's a Hard Act to Follow | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/business/business-forum-hints-from-a-headhunter-how-to-hire-incompetents.html | BUSINESS FORUM: HINTS FROM A HEADHUNTER; How to Hire Incompetents | False | By John Wareham | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/weekinreview/indian-museum-remains-a-heritage-in-search-of-a-home.html | INDIAN MUSEUM REMAINS A HERITAGE IN SEARCH OF A HOME | False | By Grace Glueck | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/style/melissa-mills-is-wed-to-dr-scott-gullquist.html | Melissa Mills Is Wed To Dr. Scott Gullquist | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/style/miss-holcomb-is-wed-on-li.html | Miss Holcomb Is Wed on L.I. | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/sports/l-question-of-the-week-do-you-like-all-the-home-runs-this-years-241287.html | QUESTION OF THE WEEK; Do You Like All the Home Runs This Years | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/arts/liszts-only-opera-and-verdis-otello.html | LISZT'S ONLY OPERA AND VERDI'S 'OTELLO' | False | By George Jellinek | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/business/what-s-new-in-the-tennis-business-157187.html | WHAT'S NEW IN THE TENNIS BUSINESS | False | By David Tuller | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/arts/sound-some-halls-are-not-for-the-record.html | SOUND; SOME HALLS ARE NOT FOR THE RECORD | False | By Hans Fantel | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/realestate/commercial-property-office-lobbies-images-elegance-proving-magnet-tenants.html | Commercial Property: Office Lobbies; Images of Elegance Proving a Magnet to Tenants | False | By Mark McCain | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/opinion/l-savings-are-crucial-to-our-economy-s-health-155587.html | Savings Are Crucial to Our Economy's Health | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/westchester-guide-738187.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/arts/video-hi-fi-or-at-least-higher-fi-is-in-for-tv-color.html | VIDEO; HI-FI, OR AT LEAST HIGHER-FI, IS IN FOR TV COLOR | False | By Hans Fantel | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/follow-up-on-the-news-disputed-shelter-for-the-homeless.html | FOLLOW-UP ON THE NEWS; Disputed Shelter For the Homeless | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/speaking-personally-an-extra-ordinary-day-at-the-movies.html | SPEAKING PERSONALLY; An Extra-Ordinary Day at the Movies | False | By Gloria Donen Sosin | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/panel-upholds-detention-of-2-in-wells-fargo-case.html | Panel Upholds Detention of 2 in Wells Fargo Case | False | By Robert E. Tomasson | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/theater/stage-view-the-man-who-made-theater-ridiculous.html | STAGE VIEW; THE MAN WHO MADE THEATER RIDICULOUS | False | By Mel Gussow | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/long-island-sound-contacts-seeing-isnt-necessarily-believing.html | LONG ISLAND SOUND; CONTACTS: SEEING ISN'T NECESSARILY BELIEVING | False | By Barbara Klaus | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/opinion/duplicity-in-the-persian-gulf.html | Duplicity in the Persian Gulf | False | By Daniel Patrick Moynihan | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/hospital-is-puzzled-by-power-failure.html | HOSPITAL IS PUZZLED BY POWER FAILURE | False | By David E. Pitt | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/magazine/men-s-style-to-sew-a-fine-seam.html | MEN'S STYLE; TO SEW A FINE SEAM | False | By Ruth La Ferla | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/business/in-boston-the-great-flute-war-takes-a-new-turn.html | In Boston, the Great Flute War Takes a New Turn | False | By Kirsten O. Lundberg | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/style/kate-kearney-and-william-f-ingraham-4th-wed.html | Kate Kearney and William F. Ingraham 4th Wed | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/arts/the-dance-degarmo-and-troupe.html | THE DANCE: DEGARMO AND TROUPE | False | By Jack Anderson | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/books/childrens-books.html | CHILDREN'S BOOKS | False | By Susan Isaacs | 1987-06-15 | TX 2-087863 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/style/gardening-planning-a-centennial-for-a-noted-arboretum.html | GARDENING; PLANNING A CENTENNIAL FOR A NOTED ARBORETUM | False | By Joan Lee Faust | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/realestate/in-the-region-long-island-recent-sales-077887.html | In the Region: Long Island; Recent Sales | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/at-bronx-drug-agency-award-is-a-springboard.html | AT BRONX DRUG AGENCY, AWARD IS A SPRINGBOARD | False | By Kathleen Teltsch | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/books/superstar-of-the-mind.html | SUPERSTAR OF THE MIND | False | By Tom Bishop | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/plan-to-house-aged-goes-away.html | PLAN TO HOUSE AGED GOES AWAY | False | By Sharon Monahan | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/realestate/manufacturing-housing-for-new-york.html | Manufacturing Housing for New York | False | By Anthony Depalma | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/us/retiring-us-official-assails-nuclear-plant-safety.html | RETIRING U.S. OFFICIAL ASSAILS NUCLEAR PLANT SAFETY | False | By Matthew L. Wald, Special To the New York Times | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/books/tempted-to-play-the-great-man.html | TEMPTED TO PLAY THE GREAT MAN | False | By Tom Clark | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/childrens-fears-explored.html | CHILDREN'S FEARS EXPLORED | False | By Linda Spear | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/weekinreview/wedtech-scandal-gets-messier-and-messier.html | WEDTECH SCANDAL GETS MESSIER AND MESSIER | False | By Clifford D. May | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/arts/c-corrections-485287.html | CORRECTIONS | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/realestate/if-youre-thinking-of-living-in-madison.html | If You're Thinking of Living in:; MADISON | False | By Rachelle Garbarine | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/dining-out-kind-to-the-taste-buds-and-budget.html | DINING OUT; KIND TO THE TASTE BUDS AND BUDGET | False | By Joanne Starkey | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/movies/l-inflatable-oscar-791087.html | Inflatable Oscar | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/paroled-murderer-held-in-3-slayings.html | PAROLED MURDERER HELD IN 3 SLAYINGS | False | By Elizabeth Neuffer | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/style/miss-langerhans-wed-to-dr-j-m-armstrong.html | Miss Langerhans Wed To Dr. J. M. Armstrong | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/ear-transplant-surgery-gains.html | 'EAR TRANSPLANT' SURGERY GAINS | False | By Joyce Baldwin | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/sports/golf-kite-leading-perry.html | GOLF; Kite Leading Perry | False | AP | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/long-island-opinion-shells-from-too-far-away.html | LONG ISLAND OPINION; SHELLS FROM TOO FAR AWAY | False | By Arthur Roth | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/books/in-short-fiction-127787.html | IN SHORT: FICTION | False | By Alida Becker | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/us/dog-is-honored-for-heroism.html | Dog Is Honored for Heroism | False | AP | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/salt-water-is-found-in-lloyd-aquifer.html | SALT WATER IS FOUND IN LLOYD AQUIFER | False | By Sharon Monahan | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/heat-wave-puts-power-to-the-test.html | HEAT WAVE PUTS POWER TO THE TEST | False | By John Rather | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/magazine/l-a-faulkner-flirtation-476887.html | A Faulkner Flirtation | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/us/treasury-now-favors-creation-of-huge-banks.html | TREASURY NOW FAVORS CREATION OF HUGE BANKS | False | By Nathaniel C. Nash, Special To the New York Times | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/style/elizabeth-bates-becomes-bride-of-j-b-query-jr.html | Elizabeth Bates Becomes Bride Of J. B. Query Jr. | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/arts/l-architecture-and-the-poor-790487.html | Architecture and the Poor | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/police-van-on-call-hits-man.html | POLICE VAN, ON CALL, HITS MAN | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/at-museums-shows-of-gardens.html | AT MUSEUMS, SHOWS OF GARDENS | False | By Bess Liebenson | 1987-06-15 | TX 2-087863 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/arts/home-video-children-236487.html | HOME VIDEO: CHILDREN | False | By Eden Ross Lipson | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/magazine/wine-true-confession.html | WINE; TRUE CONFESSION | False | By Frank J. Prial | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/weekinreview/the-world-bonn-acquiesces-in-missile-deal.html | THE WORLD; Bonn Acquiesces In Missile Deal | False | By Katherine Roberts, Milt Freudenheim AND James F. Clarity | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/style/around-the-garden-a-blooming-parade-continues-the-season.html | AROUND THE GARDEN; A BLOOMING PARADE CONTINUES THE SEASON | False | By Joan Lee Faust | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/farming-taking-new-turn-in-state.html | FARMING TAKING NEW TURN IN STATE | False | By Leo H. Carney | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/books/memoirs-of-a-master-tinkerer.html | MEMOIRS OF A MASTER TINKERER | False | By James Trefil | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/business/l-power-lunching-218687.html | Power Lunching | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/magazine/communism-without-marx.html | COMMUNISM WITHOUT MARX | False | By Flora Lewis | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/sports/track-and-field-reynolds-runs-a-superb-400.html | TRACK AND FIELD; Reynolds Runs a Superb 400 | False | By Frank Litsky, Special To the New York Times | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/weekinreview/the-region-shorter-hours-for-state-doctors.html | THE REGION; Shorter Hours For State Doctors | False | By Mary Connelly AND Carlyle C. Douglas | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/realestate/belnord-tenants-turning-to-preservation.html | Belnord Tenants Turning to Preservation | False | By Richard D. Lyons | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/arts/whitney-houston-she-s-singing-by-formula.html | WHITNEY HOUSTON: SHE'S SINGING BY FORMULA | False | By Jon Pareles | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/style/donna-cornachio-wed-to-w-j-mcgowan-2d.html | Donna Cornachio Wed To W. J. McGowan 2d | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/long-islanders-excitement-of-merchandising-led-him-to-top-at-penney-s.html | LONG ISLANDERS; 'EXCITEMENT' OF MERCHANDISING LED HIM TO TOP AT PENNEY'S | False | By Lawrence Van Gelder | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/arts/50-more-top-cd-s-to-tickle-your-laser.html | 50 MORE TOP CD'S TO TICKLE YOUR LASER | False | By John Rockwell | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/style/dr-sara-f-sutherland-married-in-wilmington.html | Dr. Sara F. Sutherland Married in Wilmington | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/us/white-house-chef-to-leave-in-fall.html | WHITE HOUSE CHEF TO LEAVE IN FALL | False | By Marian Burros | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/realestate/northeast-notebook-newry-me-sprucing-up-ski-country.html | NORTHEAST NOTEBOOK; Newry, Me.: Sprucing Up Ski Country | False | By Lyn Riddle | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/weekinreview/israeli-coalition-shakes-but-doesn-t-break.html | ISRAELI COALITION SHAKES BUT DOESN'T BREAK | False | By Thomas L Friedman | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/sports/sports-people-stars-stares.html | SPORTS PEOPLE; Stars & Stares | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/style/ramona-leanora-grey-marries-eric-l-harris.html | Ramona Leanora Grey Marries Eric L. Harris | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/books/fever-in-new-orleans.html | FEVER IN NEW ORLEANS | False | By Carolyn Banks | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/weekinreview/headliners-speaking-of-losing.html | HEADLINERS; Speaking of Losing | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Curtis Carroll Davis | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/world/bonn-expectations-revive-for-a-visit-by-honecker.html | Bonn Expectations Revive for a Visit by Honecker | False | By Serge Schmemann, Special To the New York Times | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/style/patricia-mulry-marries.html | Patricia Mulry Marries | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/arts/home-video-food.html | HOME VIDEO: FOOD | False | By Florence Fabricant | 1987-06-15 | TX 2-087863 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/realestate/postings-a-lift-for-the-disabled-saving-40-steps.html | POSTINGS; A Lift for the Disabled: Saving 40 Steps | False | By Lisa Foderaro | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/arts/tv-view-likability-can-become-a-liability.html | TV VIEW; LIKABILITY CAN BECOME A LIABILITY | False | By John J. O'Connor | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/travel/a-5-day-hike-in-the-valais-of-switzerland.html | A 5-DAY HIKE IN THE VALAIS OF SWITZERLAND | False | By Sol Hurwitz | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/books/in-short-fiction-129487.html | IN SHORT: FICTION | False | By Deborah Kirk | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/weekinreview/ideas-trends-regulation-302-broadcasters-102.html | IDEAS & TRENDS; Regulation 302, Broadcasters 102 | False | By George Johnson AND Laura Mansnerus | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/sports/belmont-stakes-commute-to-new-york-pays-off.html | BELMONT STAKES; Commute to New York Pays Off | False | By Gerald Eskenazi | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/world/iran-expels-5-british-envoys-citing-ouster-of-5-by-london.html | Iran Expels 5 British Envoys, Citing Ouster of 5 by London | False | AP | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/westchester-journal-lawyer.html | WESTCHESTER JOURNAL; Lawyer | False | By Rhoda M. Gilinsky | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/new-york-sets-up-special-courts-to-deal-with-rise-in-drug-cases.html | NEW YORK SETS UP SPECIAL COURTS TO DEAL WITH RISE IN DRUG CASES | False | By Selwyn Raab | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/arts/wiesel-of-hope-and-the-abyss.html | WIESEL: OF HOPE AND THE ABYSS | False | By Elie Wiesel | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/westchester-journal-bubbles.html | WESTCHESTER JOURNAL; Bubbles | False | By Lynne Ames | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/business/what-s-new-in-the-tennis-business-157087.html | WHAT'S NEW IN THE TENNIS BUSINESS | False | By David Tuller | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/unstoppable-disease-killing-new-york-ash-trees.html | UNSTOPPABLE DISEASE KILLING NEW YORK ASH TREES | False | By Robert O. Boorstin, Special To the New York Times | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/sports/views-of-sport-baseballs-hiring-countdown-continues.html | VIEWS OF SPORT; Baseball's Hiring Countdown Continues | False | By Billy Sample | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/books/cosmic-misunderstandings.html | COSMIC MISUNDERSTANDINGS | False | By Paul Delany | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/quotation-of-the-day-277687.html | Quotation of the Day | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/a-special-graduation.html | A SPECIAL GRADUATION | False | By Rhoda M. Gilinsky | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/world/soviet-aide-says-navy-won-t-add-warships-in-gulf.html | SOVIET AIDE SAYS NAVY WON'T ADD WARSHIPS IN GULF | False | By Flora Lewis, Special To the New York Times | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/us/governor-declines-2d-term.html | Governor Declines 2d Term | False | AP | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/world/angolan-rebel-commends-botha.html | ANGOLAN REBEL COMMENDS BOTHA | False | By John D. Battersby, Special To the New York Times | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/inside-146787.html | INSIDE | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/business/in-quotes.html | IN QUOTES | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/movies/the-second-time-around.html | The Second Time Around | False | By Donal Henahan | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/opinion/l-there-is-no-innate-human-propensity-to-kill-two-pronged-attack-299487.html | There Is No Innate Human Propensity to Kill; Two-Pronged Attack | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/weekinreview/the-region-albany-buys-a-mountain-lake.html | THE REGION; Albany Buys A Mountain Lake | False | By Mary Connelly AND Carlyle C. Douglas | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/world/rightist-split-deals-a-blow-to-chirac.html | RIGHTIST SPLIT DEALS A BLOW TO CHIRAC | False | By Paul Lewis, Special To the New York Times | 1987-06-15 | TX 2-087863 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/the-lively-arts-rutgers-to-hold-summer-festival-of-music-drama.html | THE LIVELY ARTS; RUTGERS TO HOLD SUMMER FESTIVAL OF MUSIC, DRAMA AN DANCE | False | By Rena Fruchter | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/sports/belmont-stakes-bet-twice-wins-belmont-14-lengths-alysheba-4th-triple-crown-bid.html | BELMONT STAKES; BET TWICE WINS BELMONT BY 14 LENGTHS; ALYSHEBA IS 4th AS TRIPLE CROWN BID FAILS | False | By Steven Crist | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/books/what-trotsky-meant-to-them.html | WHAT TROTSKY MEANT TO THEM | False | By David Oshinsky | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/books/in-short-nonfiction-725087.html | IN SHORT: NONFICTION | False | By Andrea Barnet | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/opinion/l-pretrial-detention-is-the-wrong-answer-155787.html | Pretrial Detention Is the Wrong Answer | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/connecticut-opinion-street-names-mix-history-and-poetry.html | CONNECTICUT OPINION; STREET NAMES MIX HISTORY AND POETRY | False | By Barry Wallace | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/croaker-leaving-portmaybe-for-new-london.html | CROAKER LEAVING PORT,MAYBE FOR NEW LONDON | False | By Gail Braccidiferro | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/c-correction-277987.html | CORRECTION | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/movies/home-video-movies-234987.html | HOME VIDEO: MOVIES | False | By Mervyn Rothstein | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/museum-day-try-to-name-that-artifact.html | MUSEUM DAY: TRY TO NAME THAT ARTIFACT | False | By Sarah Lyall | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/opinion/l-required-aids-tests-that-make-sense-155487.html | Required AIDS Tests That Make Sense | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/books/paperback-best-sellers-june-7-1987.html | PAPERBACK BEST SELLERS: JUNE 7, 1987 | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/style/joan-mcgivern-becomes-bride-of-a-l-rossner.html | Joan McGivern Becomes Bride Of A. L. Rossner | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/archives/long-island-opinion-how-many-big-malls-do-we-need.html | LONG ISLAND OPINION; HOW MANY BIG MALLS DO WE NEED? | True | By Steve Israel and Steve Klipstein | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/sports/l-another-point-for-thomas-290087.html | Another Point For Thomas | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/us/hart-s-link-to-2d-woman-was-found-by-a-private-detective.html | HART'S LINK TO 2D WOMAN WAS FOUND BY A PRIVATE DETECTIVE | False | By David Johnston, Special To the New York Times | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/opinion/washington-the-lessons-of-history.html | WASHINGTON; The Lessons of History | False | By James Reston | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/about-westchester-getting-ready.html | ABOUT WESTCHESTER; GETTING READY | False | By Lynne Ames | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/arts/bridge-kudos-for-a-coup-and-an-inventor.html | BRIDGE; KUDOS FOR A COUP AND AN INVENTOR | False | BY Alan Truscott | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/new-jersey-opinion-fine-but-not-in-my-backyard.html | NEW JERSEY OPINION; FINE -- BUT NOT IN MY BACKYARD | False | By Perry L. Norton | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/computer-system-will-help-crime-solving.html | Computer System Will Help Crime-Solving | False | By Howard W. French | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/style/jeanne-zavell-married-to-john-archibald-jr.html | Jeanne Zavell Married To John Archibald Jr. | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/magazine/an-epic-struggle-for-gold.html | AN EPIC STRUGGLE FOR GOLD | False | By Marlise Simons | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/summer-jobs-more-openings-fewer-applicants-and-higher-pay.html | SUMMER JOBS: MORE OPENINGS, FEWER APPLICANTS AND HIGHER PAY | False | By Carol Steinberg | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/style/lori-a-zelikow-wed-to-thomas-a-florio.html | Lori A. Zelikow Wed To Thomas A. Florio | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/style/bonnie-smith-married-to-gordon-gannon-3d.html | Bonnie Smith Married To Gordon Gannon 3d | False | | 1987-06-15 | TX 2-087863 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/arts/l-for-labeling-records-789787.html | FOR LABELING RECORDS | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/world/pirate-attacks-on-vietnam-refugees-fall-sharply.html | Pirate Attacks on Vietnam Refugees Fall Sharply | False | By Seth Mydans, Special To the New York Times | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/realestate/residential-resales-072187.html | Residential Resales | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/moth-defoliation-seen-in-eastern-towns.html | MOTH DEFOLIATION SEEN IN EASTERN TOWNS | False | By Paul Guernsey | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/weekinreview/ideas-trends-hospitals-must-define-policies-on-resuscitation.html | IDEAS & TRENDS; Hospitals Must Define Policies On Resuscitation | False | By George Johnson AND Laura Mansnerus | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/sports/l-running-legacy-289187.html | Running Legacy | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/business/l-service-economy-218487.html | Service Economy | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/crafts-courses-from-basketry-to-xerography.html | CRAFTS; COURSES FROM BASKETRY TO XEROGRAPHY | False | By Patricia Malarcher | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/style/kay-e-spear-a-designer-wed-to-eric-gibson-critic.html | Kay E. Spear, a Designer, Wed to Eric Gibson, Critic | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/books/new-noteworthy.html | New & Noteworthy | False | By Patricia T. O'Conner | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/style/stamps-united-nations-program-combats-drug-abuse.html | STAMPS; UNITED NATIONS PROGRAM COMBATS DRUG ABUSE | False | By John F. Dunn | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/style/sarah-mcclintock-giles-wed-to-randolph-d-treu.html | Sarah McClintock Giles Wed to Randolph D. Treu | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/world/once-a-world-power-now-host-to-world-powers.html | ONCE A WORLD POWER, NOW HOST TO WORLD POWERS | False | By R. W. Apple Jr., Special To the New York Times | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/travel/celebrating-the-east-end-s-jewish-heritage.html | CELEBRATING THE EAST END'S JEWISH HERITAGE | False | By Matthew Reisz | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/magazine/sunday-observer-first-name-fixation.html | SUNDAY OBSERVER; First-Name Fixation | False | By Russell Baker | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/long-island-follow-up.html | LONG ISLAND FOLLOW-UP | False | By Shelly Feuer Domash | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/style/ellen-wahl-and-daniel-parker-lawyers-are-wed.html | Ellen Wahl and Daniel Parker, Lawyers, Are Wed | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/brown-tide-that-killed-scallops-is-all-but-gone-from-bays-on-li.html | 'BROWN TIDE' THAT KILLED SCALLOPS IS ALL BUT GONE FROM BAYS ON L.I. | False | Special to the New York Times | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/world/italy-s-greens-are-scaring-communists.html | ITALY'S GREENS ARE SCARING COMMUNISTS | False | By James M. Markham, Special To the New York Times | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/travel/l-bloomsday-377887.html | Bloomsday | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/business/week-in-business-the-volcker-era-draws-to-a-close.html | WEEK IN BUSINESS; The Volcker Era Draws to a Close | False | By Steve Dodson | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/dining-out-family-s-seafood-spot-in-irvington.html | DINING OUT; Family's Seafood Spot in Irvington | False | By M. H. Reed | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/westchester-journal-putnam-county-175.html | WESTCHESTER JOURNAL; Putnam County, 175 | False | By Gary Kriss | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/arts/critics-choices-music.html | CRITICS' CHOICES; Music | False | By Will Crutchfield | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/at-a-school-with-a-dreamer-idea-of-sculptures-takes-form.html | At a School With a 'Dreamer,' Idea of Sculptures Takes Form | False | By Roberta Hershenson | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/new-york-city-s-health-chief-sees-aids-as-issue-in-presidential-race.html | NEW YORK CITY'S HEALTH CHIEF SEES AIDS AS ISSUE IN PRESIDENTIAL RACE | False | By Sarah Lyall | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/arts/a-light-opera-troupe-rises-from-the-ashes.html | A LIGHT OPERA TROUPE RISES FROM THE ASHES | False | By Linda Blandford | 1987-06-15 | TX 2-087863 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/a-2d-chance-for-kid-things.html | A 2d CHANCE FOR 'KID THINGS' | False | By Sue Rubenstein | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/magazine/c-correction-382387.html | CORRECTION | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/us/awareness-of-alcohol-danger-found-growing.html | AWARENESS OF ALCOHOL DANGER FOUND GROWING | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/sports/sports-people-nilsson-moving-on.html | SPORTS PEOPLE; Nilsson Moving On | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/westchester-opinion-return-to-the-family-of-my-adolescence.html | WESTCHESTER OPINION; Return to the 'Family of My Adolescence' | False | By John G. Guinan | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/sports/sports-of-the-times-the-lasix-headache-and-alysheba.html | SPORTS OF THE TIMES; The Lasix Headache and Alysheba | False | By George Vecsey | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/platoon-raising-veterans-anxieties.html | 'PLATOON' RAISING VETERANS' ANXIETIES | False | By Janet Gardner | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/weekinreview/verbatim-20-years-ago-today.html | Verbatim; '20 Years Ago Today' | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/fear-and-stress-taking-toll-on-those-helping-aids-patients.html | FEAR AND STRESS TAKING TOLL ON THOSE HELPING AIDS PATIENTS | False | By Phyllis Bernstein | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/style/lauren-rappoport-marries.html | Lauren Rappoport Marries | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/beaches-are-full-and-for-outsiders-theyre-costly.html | BEACHES ARE FULL AND, FOR OUTSIDERS, THEY'RE COSTLY | False | By Peggy McCarthy | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/world/south-korea-lawmakers-end-a-hunger-strike-after-3-days.html | South Korea Lawmakers End A Hunger Strike After 3 Days | False | AP | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/music-summer-evenings-series-warming-up.html | MUSIC; 'Summer Evenings' Series Warming Up | False | By Robert Sherman | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/sports/baseball-strawberry-s-homer-helps-mets-in-pinch.html | BASEBALL; Strawberry's Homer Helps Mets in Pinch | False | By Murray Chass | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/c-correction-114187.html | CORRECTION | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/style/shelly-guyer-has-weding.html | Shelly Guyer Has Weding | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/man-charged-in-road-death.html | Man Charged in Road Death | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/travel/a-walk-in-the-west-country.html | A WALK IN THE WEST COUNTRY | False | By Susan Allen Toth | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/home-clinic-if-the-faucet-won-t-stop-dripping-here-s-what-to-do.html | HOME CLINIC; IF THE FAUCET WON'T STOP DRIPPING, HERE'S WHAT TO DO | False | By Bernard Gladstone | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/us/2-brothers-guilty-in-a-marine-fraud.html | 2 BROTHERS GUILTY IN A MARINE FRAUD | False | Special to the New York Times | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/sports/l-fan-s-fondness-289587.html | Fan's Fondness | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/business/italy-host-for-economic-summit-land-family-businesses-careful-aim-beretta-clan.html | ITALY: HOST FOR THE ECONOMIC SUMMIT - A LAND OF FAMILY BUSINESSES; The Careful Aim of the Beretta Clan | False | By Roberto Suro | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/long-island-journal-116187.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/style/elise-ravenel-du-pont-wed-in-delaware-to-p-f-zoller.html | Elise Ravenel du Pont Wed In Delaware to P. F. Zoller | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/magazine/a-lawyer-courts-best-sellerdom.html | A LAWYER COURTS BEST-SELLERDOM | False | By Jeff Shear | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/magazine/about-men-a-whistle-blower.html | ABOUT MEN; A Whistle-Blower | False | BY Don Rosendale | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/arts/finding-new-bottles-for-mozart-s-old-wine.html | FINDING NEW BOTTLES FOR MOZART'S OLD WINE | False | By Allan Kozinn | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/magazine/winning-back-a-child.html | WINNING BACK A CHILD | False | By Peter Maas | 1987-06-15 | TX 2-087863 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/sports/baseball-american-league-jays-win-on-clout-in-11th.html | BASEBALL: AMERICAN LEAGUE; Jays Win On Clout In 11th | False | AP | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/books/l-it-reads-like-a-romance-727187.html | 'It Reads Like a Romance' | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/weekinreview/the-world-reagan-still-plans-to-use-the-navy-in-persian-gulf.html | THE WORLD; Reagan Still Plans To Use The Navy In Persian Gulf | False | By Katherine Roberts, Milt Freudenheim AND James F. Clarity | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/business/business-forum-south-africa-sullivan-calls-for-a-pullout.html | BUSINESS FORUM: SOUTH AFRICA; SULLIVAN CALLS FOR A PULLOUT | False | By S. G. Marzullo | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/books/best-sellers-june-7-1987.html | BEST SELLERS: JUNE 7, 1987 | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/farmland-preservation-seen-as-backfiring.html | FARMLAND PRESERVATION SEEN AS BACKFIRING | False | By Bob Narus | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/weekinreview/ideas-trends-more-bad-news-for-ptl-ministry.html | IDEAS & TRENDS; More Bad News For PTL Ministry | False | By George Johnson AND Laura Mansnerus | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/sports/harvard-tops-yale.html | HARVARD TOPS YALE | False | By Norman Hildes-Heim, Special To the New York Times | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/world/polish-church-awaits-pope-bewildered-by-its-new-vigor.html | POLISH CHURCH AWAITS POPE, BEWILDERED BY ITS NEW VIGOR | False | By Michael T. Kaufman, Special To the New York Times | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/opinion/on-my-mind-sex-money-and-the-press.html | ON MY MIND; Sex, Money and the Press | False | A.M. ROSENTHAL | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/connecticut-guide-732287.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/style/tv-writer-wed-to-katha-pollitt.html | TV Writer Wed To Katha Pollitt | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/style/mary-w-strawbridge-is-wed.html | Mary W. Strawbridge Is Wed | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/us/a-world-away-explorers-kin-meet.html | A WORLD AWAY, EXPLORERS KIN MEET | False | Special to the New York Times | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/program-becomes-community-effort.html | PROGRAM BECOMES COMMUNITY EFFORT | False | By Linda Villamor | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/archives/numismatics-australias-nuggets-appear-on-gold-coins.html | NUMISMATICS; AUSTRALIA'S NUGGETS APPEAR ON GOLD COINS | True | By Ed Reiter | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/us/strawberries-rot-in-oregon-s-fields.html | STRAWBERRIES ROT IN OREGON'S FIELDS | False | AP | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/state-order-to-kill-swans-challenged.html | STATE ORDER TO KILL SWANS CHALLENGED | False | By Robert A. Hamilton | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | In the Region: Westchester and Connecticut; Recent Sales | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/style/j-a-gembala-3d-weds-letitia-gill.html | J. A. Gembala 3d Weds Letitia Gill | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/books/in-short-fiction-722687.html | IN SHORT: FICTION | False | By George Packer | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/earth-sciences-up-close-and-firsthand.html | Earth Sciences, Up Close and Firsthand | False | By Elizabeth Field | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/business/italy-host-for-economic-summit-land-family-businesses-dynasties-that-drive.html | ITALY: HOST FOR THE ECONOMIC SUMMIT - A LAND OF FAMILY BUSINESSES; Dynasties That Drive Commerce | False | By John Tagliabue | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/travel/skin-color-422587.html | Skin Color | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1987-06-15 | TX 2-087863 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/travel/a-georgia-port-with-a-royal-past.html | A GEORGIA PORT WITH A ROYAL PAST | False | By Lewis Funke | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/style/mary-hotchkiss-becomes-a-bride.html | Mary Hotchkiss Becomes a Bride | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/business/investing-amid-uncertainty-bullishness-on-bonds.html | INVESTING; Amid Uncertainty, Bullishness on Bonds | False | By Anise C. Wallace | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/dining-out-its-the-view-that-counts-at-times.html | DINING OUT; IT'S THE VIEW THAT COUNTS AT TIMES | False | By Anne Semmes | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/movies/crossing-the-line-to-stardom.html | CROSSING THE LINE TO STARDOM | False | By Aljean Harmetz | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/style/sarah-jane-wilson-weds.html | Sarah Jane Wilson Weds | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/memories-of-summer-cherished.html | MEMORIES OF SUMMER CHERISHED | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/connecticut-opinion-y-oure-divorced-y-oure-joking.html | CONNECTICUT OPINION; 'YOU'RE DIVORCED? YOU'RE JOKING!' | False | By D.h. Melhem | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/realestate/postings-house-tour-hidden-flatbush.html | POSTINGS; House Tour: Hidden Flatbush | False | By Lisa Foderaro | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/books/in-short-nonfiction-127887.html | IN SHORT: NONFICTION | False | By Julia Gilden | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/sports/belmont-stakes-impossible-dream-fades-but-stephens-stands-tall.html | BELMONT STAKES; 'Impossible Dream' Fades, But Stephens Stands Tall | False | By Peter Alfano | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/us/harassment-charge-poses-threat-to-leadership-of-drexel-u-head.html | HARASSMENT CHARGE POSES THREAT TO LEADERSHIP OF DREXEL U. HEAD | False | By William K. Stevens, Special To the New York Times | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/style/chess-puttin-on-the-glitz-for-a-quick-play-match.html | CHESS; PUTTIN' ON THE GLITZ FOR A QUICK-PLAY MATCH | False | By Robert Byrne | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/style/social-events-having-fun-for-the-arts.html | Social Events; Having Fun for the Arts | False | By Robert E. Tomasson | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/c-correction-277787.html | CORRECTION | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/movies/home-video-movies-234887.html | HOME VIDEO: MOVIES | False | By Glenn Collins | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/arts/home-video-music-234787.html | HOME VIDEO: MUSIC | False | By Stephen Holden | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/weekinreview/aids-alert-few-mandatory-tests-how-other-nations-apprroach-the-problem.html | AIDS ALERT: FEW MANDATORY TESTS; HOW OTHER NATIONS APPRROACH THE PROBLEM | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/style/lisa-k-hannum-becomes-a-bride.html | Lisa K. Hannum Becomes a Bride | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/travel/l-herring-421687.html | Herring | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/sports/baseball-national-league-lasorda-gives-dodgers-an-earful-after-5-2-loss.html | BASEBALL: NATIONAL LEAGUE; Lasorda Gives Dodgers an Earful after 5-2 Loss | False | AP | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/memory-soars-as-a-swing-set-departs.html | MEMORY SOARS AS A SWING SET DEPARTS | False | By Marion B. Sanders | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/weekinreview/the-nation-hart-exit-changes-rules-serching-for-a-new-face.html | THE NATION; HART EXIT CHANGES RULES; SERCHING FOR A NEW FACE | False | By Phil Gailey | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/obituaries/maurizio-vitale-dies-in-italy-manufactured-jeans-in-soviet.html | Maurizio Vitale Dies in Italy; Manufactured Jeans in Soviet | False | AP | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/books/going-under-getting-ahead.html | GOING UNDER, GETTING AHEAD | False | By Don Wycliff | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/world/argentine-army-after-half-century-as-the-power-finds-itself-under-siege.html | ARGENTINE ARMY, AFTER HALF-CENTURY AS THE POWER, FINDS ITSELF UNDER SIEGE | False | By Shirley Christian, Special To the New York Times | 1987-06-15 | TX 2-087863 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/business/rueful-observations-it-was-time-to-send-the-sitter-home.html | RUEFUL OBSERVATIONS; It Was Time to Send the Sitter Home | False | By Eric Gelman | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/realestate/in-the-region-westchester-and-connecticut-reclaiming-blighted-waterfront-land.html | In the Region: Westchester and Connecticut; Reclaiming Blighted Waterfront Land | False | By Betsy Brown | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/books/remember-the-lady.html | REMEMBER THE LADY | False | By Jean Fritz | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/magazine/l-reagan-s-band-of-true-believers-470587.html | Reagan's Band Of True Believers | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/sports/l-view-on-violence-289387.html | View on Violence | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/dining-out-cheerful-and-casual-italian.html | DINING OUT; CHEERFUL AND CASUAL ITALIAN | False | By Patricia Brooks | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/us/600-march-to-assail-return-by-the-klan-to-greensboro-nc.html | 600 MARCH TO ASSAIL RETURN BY THE KLAN TO GREENSBORO, N.C. | False | Special to the New York Times | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/follow-up-on-the-news-token-victory-for-subway-rider.html | FOLLOW-UP ON THE NEWS; Token Victory For Subway Rider | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/arts/jazz-byrd-on-trumpet.html | JAZZ: BYRD ON TRUMPET | False | By Jon Pareles | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/business/consumer-rates.html | CONSUMER RATES | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/arts/ballet-new-staging-of-sonnambula.html | BALLET: NEW STAGING OF 'SONNAMBULA' | False | By Anna Kisselgoff | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/realestate/q-and-a-071287.html | Q and A | False | By Shawn G. Kennedy | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/weekinreview/the-world-lebanese-leader-is-assassinated.html | THE WORLD; Lebanese Leader Is Assassinated | False | By Katherine Roberts, Milt Freudenheim AND James F. Clarity | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/us/milton-approves-settling-suit-with-black-in-a-false-arrest.html | Milton Approves Settling Suit With Black in a False Arrest | False | AP | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/realestate/in-the-region-new-jersey-englewoods-finally-a-hot-place-to-build.html | In the Region: New Jersey; Englewood's Finally a 'Hot' Place to Build | False | By Rachelle Garbarine | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/realestate/northeast-notebook-rock-hall-md-thumbs-down-to-developers.html | NORTHEAST NOTEBOOK; Rock Hall, Md.: Thumbs Down To Developers | False | By Larry Carson | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/sports/results-plus-272687.html | RESULTS PLUS | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/books/l-a-theology-of-peace-727487.html | A Theology of Peace | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/magazine/fashion-the-continuing-hemline-saga.html | FASHION; THE CONTINUING HEMLINE SAGA | False | By Carrie Donovan | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/sports/l-question-of-the-week-do-you-like-all-the-home-runs-this-years-288587.html | QUESTION OF THE WEEK; Do You Like All the Home Runs This Years | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/weekinreview/nation-congressional-hearings-for-love-cash-country-testimony-tarnishes-colonel.html | THE NATION: THE CONGRESSIONAL HEARINGS; FOR LOVE OF CASH OR COUNTRY?; TESTIMONY TARNISHES A COLONEL'S IMAGE | False | By Stephen Engelberg | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/essex-tries-probation-plan.html | ESSEX TRIES PROBATION PLAN | False | By Linda Villamor | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/business/the-executive-computer.html | THE EXECUTIVE COMPUTER | False | By Erik Sandberg-Diment | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/arts/music-debuts-in-review-cellist-harpsichordist-guitarist-and-soprano.html | MUSIC: DEBUTS IN REVIEW; CELLIST, HARPSICHORDIST, GUITARIST AND SOPRANO | False | By Michael Kimmelman | 1987-06-15 | TX 2-087863 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/business/italy-host-for-economic-summit-land-family-businesses-jacorossi-energy-empire.html | ITALY: HOST FOR THE ECONOMIC SUMMIT - A LAND OF FAMILY BUSINESSES; The Jacorossi Energy Empire | False | By John Tagliabue | 1987-06-07 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/theater-marry-me-a-little-playing-in-stmaford.html | THEATER; 'MARRY ME A LITTLE' PLAYING IN STMAFORD | False | By Alvin Klein | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/children-balance-their-classwork-with-careers.html | CHILDREN BALANCE THEIR CLASSWORK WITH CAREERS | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/weekinreview/the-world-new-sullivan-principles.html | THE WORLD; New Sullivan Principles | False | By Katherine Roberts, Milt Freudenheim AND James F. Clarity | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/business/an-agency-s-turn-to-madcap-ads.html | An Agency's Turn to Madcap Ads | False | By Eileen Prescott | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/books/l-flaubert-revealed-727387.html | Flaubert Revealed | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/arts/music-concordia-group-in-20th-century-works.html | MUSIC: CONCORDIA GROUP IN 20TH-CENTURY WORKS | False | By Will Crutchfield | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/world/sri-lanka-welcomes-indian-offer-to-negotiate.html | SRI LANKA WELCOMES INDIAN OFFER TO NEGOTIATE | False | By Barbara Crossette, Special To the New York Times | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/sports/ferdinand-heads-californian-stakes.html | Ferdinand Heads Californian Stakes | False | AP | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/style/street-fashions-bold-for-summer-the-art-of-checks.html | STREET FASHIONS; BOLD FOR SUMMER: THE ART OF CHECKS | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/arts/record-notes-joplin-milestone-due-on-cd.html | RECORD NOTES; JOPLIN MILESTONE DUE ON CD | False | By Gerald Gold | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/weekinreview/the-world-a-botha-foray-across-color-line.html | THE WORLD; A Botha Foray Across Color Line | False | By Katherine Roberts, Milt Freudenheim AND James F. Clarity | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/business/l-cnn-s-success-218987.html | CNN's Success | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/arts/the-dance-sally-gross-s-domain.html | THE DANCE: SALLY GROSS'S DOMAIN | False | By Jennifer Dunning | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/us/lithographs-offer-hope-on-hart-debt.html | LITHOGRAPHS OFFER HOPE ON HART DEBT | False | By Richard L. Berke, Special To the New York Times | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/carriages-get-5-million-home.html | CARRIAGES GET $5 MILLION HOME | False | By Ronnie Wacker | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/news-summary-sunday-june-7-1987.html | NEWS SUMMARY SUNDAY, JUNE 7, 1987 | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/arts/will-colorizing-revitalize-old-tv-series.html | WILL COLORIZING REVITALIZE OLD TV SERIES | False | By Stephen Farber | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/arts/pop-view-a-hard-road-seldom-taken.html | POP VIEW; A HARD ROAD, SELDOM TAKEN | False | By Robert Palmer | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/sports/nba-playoffs-cooper-personifies-lakers-success.html | N.B.A. PLAYOFFS; Cooper Personifies Lakers' Success | False | By Roy S. Johnson | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/us/secord-restates-denial-on-profits.html | SECORD RESTATES DENIAL ON PROFITS | False | By Stephen Engelberg, Special To the New York Times | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/world/us-hpes-a-miskito-indian-parley-will-bolster-fight-against-sandinistas.html | U.S. HPES A MISKITO INDIAN PARLEY WILL BOLSTER FIGHT AGAINST SANDINISTAS | False | By James Lemoyne, Special To the New York Times | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/new-rochelle-school-wins-state-honor.html | NEW ROCHELLE SCHOOL WINS STATE HONOR | False | By Elizabeth Field | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/business/prospects.html | PROSPECTS | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/women-s-group-counts-successes.html | WOMEN'S GROUP COUNTS SUCCESSES | False | By Andree Brooks | 1987-06-15 | TX 2-087863 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/sports/sports-people-woes-for-thompson.html | SPORTS PEOPLE; Woes for Thompson | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/magazine/l-reagan-s-band-of-true-believers-472087.html | Reagan's Band Of True Believers | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/realestate/postings-doing-a-deal-atrium-on-45th.html | POSTINGS; Doing a Deal: Atrium on 45th | False | By Lisa Foderaro | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/realestate/data-update.html | Data Update | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/expansion-of-services-to-youths-is-sought.html | EXPANSION OF SERVICES TO YOUTHS IS SOUGHT | False | By Gary Kriss | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/c-correction-277887.html | CORRECTION | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/weekinreview/aids-alert-politicians-awaken-to-the-threat-of-a-global-epidemic.html | AIDS ALERT; POLITICIANS AWAKEN TO THE THREAT OF A GLOBAL EPIDEMIC | False | By Steven V. Roberts | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/leaders-of-legislature-see-no-need-for-tax.html | LEADERS OF LEGISLATURE SEE NO NEED FOR TAX | False | By Joseph F. Sullivan | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/theater-review-california-suite-slight-but-cool.html | THEATER REVIEW; 'CALIFORNIA SUITE,' SLIGHT BUT COOL | False | By Leah D. Frank | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/women-s-group-tallies-successes.html | WOMEN'S GROUP TALLIES SUCCESSES | False | By Andree Brooks | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/weekinreview/campaign-financing-arenas-great-small-money-raises-its-voice-competing-proposals.html | CAMPAIGN FINANCING; IN ARENAS GREAT AND SMALL, MONEY RAISES ITS VOICE; COMPETING PROPOSALS; CONGRESS TAKES A STAB AT REVISING SOME RULES | False | By Richard L Berke | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/2-groups-to-use-norwalk-money-to-set-up-a-soundkeeper.html | 2 GROUPS TO USE NORWALK MONEY TO SET UP A 'SOUNDKEEPER' | False | By Jack Cavanaugh | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/business/norfolk-southern-s-risky-one-track-strategy.html | Norfolk Southern's Risky One-Track Strategy | False | By Agis Salpukas | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/realestate/in-the-region-new-jersey-recent-sales-077187.html | In the Region: New Jersey; Recent Sales | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/movies/bottled-in-bond-he-s-vintage-connery.html | BOTTLED IN BOND, HE'S VINTAGE CONNERY | False | By Benedict Nightingale | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/theater-penguin-revives-an-elegant-genre.html | THEATER; PENGUIN REVIVES AN ELEGANT GENRE | False | By Alvin Klein | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/follow-up-on-the-news-saying-goodbye-to-twin-popsicle.html | FOLLOW-UP ON THE NEWS; Saying Goodbye To Twin Popsicle | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/business/l-wang-s-hot-ad-167287.html | Wang's Hot Ad | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/suit-challenges-welfare-rent.html | SUIT CHALLENGES WELFARE RENT | False | By Sharon L. Bass | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/sports/l-pride-in-hockey-189887.html | Pride in Hockey | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/style/michele-mangan-is-wed.html | Michele Mangan Is Wed | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/weekinreview/the-nation-iran-contra-affair-the-story-unfolds.html | THE NATION: IRAN-CONTRA AFFAIR; THE STORY UNFOLDS | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/world/thatcher-keeping-her-lead-in-polls.html | THATCHER KEEPING HER LEAD IN POLLS | False | By Howell Raines, Special To the New York Times | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/us/air-midwest-grounds-planes-after-cracks-are-discovered.html | Air Midwest Grounds Planes After Cracks Are Discovered | False | AP | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/arts/pop-music-inspires-a-young-classicist.html | POP MUSIC INSPIRES A YOUNG CLASSICIST | False | By K. Robert Schwarz | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/c-correction-172087.html | Correction | False | | 1987-06-15 | TX 2-087863 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/world/brazilian-inmates-with-aids-threaten-to-infect-a-hostage.html | Brazilian Inmates With AIDS Threaten to Infect a Hostage | False | AP | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/rare-jug-is-stolen.html | RARE JUG IS STOLEN | False | By Leo H. Carney | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/travel/l-sicilian-heritage-422087.html | Sicilian Heritage | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/business/c-correction-219387.html | Correction | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/costly-asbestos-project-ending-at-ulster-tower.html | COSTLY ASBESTOS PROJECT ENDING AT ULSTER TOWER | False | Special to the New York Times | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/books/l-a-theology-of-peace-727787.html | A Theology of Peace | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/us/tax-cheats-unwanted-fame.html | Tax Cheats' Unwanted Fame | False | AP | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/sports/belmont-stakes-on-bumpy-road-to-crown-alysheba-is-left-behind.html | BELMONT STAKES; On Bumpy Road to Crown, Alysheba Is Left Behind | False | By Robin Finn | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/weekinreview/the-region-labor-department-finds-an-upturn-in-employment.html | THE REGION; Labor Department Finds an Upturn In Employment | False | By Mary Connelly AND Carlyle C. Douglas | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/books/running-dogs-and-credit-cards-class-struggle-and-a-chinese-dictionary.html | RUNNING DOGS AND CREDIT CARDS; CLASS STRUGGLE AND A CHINESE DICTIONARY | False | By Orville Schell | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/world/for-security-forces-in-venice-the-canals-are-not-so-grand.html | FOR SECURITY FORCES IN VENICE, THE CANALS ARE NOT SO GRAND | False | By John Tagliabue, Special To the New York Times | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/about-long-island-as-it-was-so-it-is-mostly.html | ABOUT LONG ISLAND; AS IT WAS, SO IT IS (MOSTLY) | False | By Gerald Gold | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/business/british-business.html | British Business | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/books/no-one-white-ever-walked-in-africa.html | NO ONE WHITE EVER WALKED IN AFRICA | False | By Michael Gorra | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/books/crime-128787.html | CRIME | False | By Newgate Callendar | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/business/italy-host-for-the-economic-summit-a-land-of-family-businesses.html | ITALY: HOST FOR THE ECONOMIC SUMMIT - A LAND OF FAMILY BUSINESSES; Inside the House of Fendi | False | By Mary Davis Suro | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/style/ms-mcguigan-marries-on-li.html | Ms. McGuigan Marries on L.I. | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/opinion/l-there-is-no-innate-human-propensity-to-kill-no-more-insanity-pleas-299587.html | There Is No Innate Human Propensity to Kill; No More Insanity Pleas | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/art-collage-works-by-motherwell.html | ART; COLLAGE WORKS BY MOTHERWELL | False | By William Zimmer | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/weekinreview/pressure-rises-dealers-shift-for-crack-a-hydra-headed-market.html | PRESSURE RISES, DEALERS SHIFT; FOR CRACK, A HYDRA-HEADED MARKET | False | By Howard W. French | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/weekinreview/some-dissidents-fear-church-has-rejected-solidarity.html | SOME DISSIDENTS FEAR CHURCH HAS REJECTED SOLIDARITY | False | By Michael T. Kaufman | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/nature-watch-black-widow-spider.html | NATURE WATCH; BLACK WIDOW SPIDER | False | By Sy Barlowe | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/sports/baseball-yanks-trade-niekro-hudson-struggles.html | BASEBALL; Yanks Trade Niekro; Hudson Struggles | False | By William C. Rhoden, Special To the New York Times | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/arts/music-view-in-search-of-audio-heaven.html | MUSIC VIEW; IN SEARCH OF AUDIO HEAVEN | False | By Donal Henahan | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/travel/q-and-a-377787.html | Q/AND A | False | By Stanley Carr | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/opinion/beyond-volcker-beyond-greenspan.html | Beyond Volcker, Beyond Greenspan | False | By Herbert Stein | 1987-06-15 | TX 2-087863 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/weekinreview/the-british-and-italians-politics-pride-and-style.html | THE BRITISH AND ITALIANS: POLITICS, PRIDE AND STYLE | False | By R. W. Apple Jr. | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/tragedy-still-shapes-mood-of-bridgeport.html | TRAGEDY STILL SHAPES MOOD OF BRIDGEPORT | False | By Peggy McCarthy | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/magazine/on-language-going-gentle-on-my-mind.html | ON LANGUAGE; Going Gentle On My Mind | False | By William Safire | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/world/us-says-china-is-arming-iran-despite-denial.html | U.S. SAYS CHINA IS ARMING IRAN, DESPITE DENIAL | False | By Gerald M. Boyd, Special To the New York Times | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/recollections-of-oystering-under-sail.html | RECOLLECTIONS OF OYSTERING UNDER SAIL | False | By Carolyn Battista | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/arts/the-invasion-of-the-compact-disks-a-battle-plan.html | THE INVASION OF THE COMPACT DISKS: A BATTLE PLAN | False | By Will Crutchfield | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/sports/baseball-gooden-win-or-lose-heartens-met-family.html | BASEBALL; Gooden, Win or Lose, Heartens Met 'Family' | False | By Murray Chass | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/theater/art-view-a-theater-museum-that-s-a-show-stopper.html | ART VIEW; A THEATER MUSEUM THAT'S A SHOW STOPPER | False | BY John Russell | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/arts/home-video-nature.html | HOME VIDEO: NATURE | False | By Steve Schneider | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/arts/a-prim-little-girl.html | A Prim Little Girl | False | By Janet Maslin | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/theater/l-obscure-subject-of-desire-791387.html | Obscure Subject of Desire | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/us/mother-sentenced-to-prison-for-killing-of-adopted-son.html | Mother Sentenced to Prison For Killing of Adopted Son | False | AP | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/sports/belmont-stakes-great-day-at-races-for-the-lukas-barn.html | BELMONT STAKES; Great Day at Races For the Lukas Barn | False | By Steven Crist | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/magazine/l-rhymes-for-the-times-475887.html | Rhymes For The Times | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/style/to-float-with-a-monster-of-a-toy.html | TO FLOAT WITH, A MONSTER OF A TOY | False | By Suzanne Slesin | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/the-lively-arts-theater-festival-opens-season.html | THE LIVELY ARTS; THEATER FESTIVAL OPENS SEASON | False | By Barbara Delatiner | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/travel/shopper-s-world-osaka-s-flavorful-feast-of-noodles.html | SHOPPER'S WORLD; OSAKA'S FLAVORFUL FEAST OF NOODLES | False | By Amanda Mayer Stinchecum | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/magazine/l-rhymes-for-the-times-474887.html | Rhymes For The Times | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/sports/nba-playoffs-celtics-out-to-stop-multifaceted-attack.html | N.B.A. PLAYOFFS; Celtics Out to Stop Multifaceted Attack | False | By Sam Goldaper, Special To the New York Times | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/arts/critics-choices-cable-tv.html | CRITICS' CHOICES; Cable TV | False | BY Howard Thompson | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/style/diane-isenberg-is-married-to-david-freeman-in-wales.html | Diane Isenberg Is Married To David Freeman in Wales | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/books/dream-and-variations.html | DREAM AND VARIATIONS | False | By Evelyn Toynton | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/books/from-aristotle-to-zelda.html | FROM ARISTOTLE TO ZELDA | False | By Joel Conarroe | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/sports/track-and-field-rare-opportunity-benefits-harris.html | TRACK AND FIELD; Rare Opportunity Benefits Harris | False | By Frank Litsky, Special To the New York Times | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/magazine/l-a-faulkner-flirtation-477587.html | A Faulkner Flirtation | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/arts/architecture-view-a-new-design-for-a-new-kind-of-law-school.html | ARCHITECTURE VIEW; A NEW DESIGN FOR A NEW KIND OF LAW SCHOOL | False | By Paul Goldberger | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/business/what-s-new-in-the-tennis-business-157387.html | WHAT'S NEW IN THE TENNIS BUSINESS | False | By David Tuller | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/families-to-be-honored-for-daughters-success.html | Families to Be Honored For Daughters' Success | False | | 1987-06-15 | TX 2-087863 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/business/investing-a-new-way-to-play-the-pacific.html | INVESTING; A New Way to Play the Pacific | False | By William McBride | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/realestate/l-audubon-terrace-075087.html | Audubon Terrace | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/books/light-verse-dead-but-remarkably-robust.html | LIGHT VERSE: DEAD BUT REMARKABLY ROBUST | False | By Brad Leithauser | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/style/sarah-r-moore-and-d-c-winton-wed-in-westport.html | Sarah R. Moore And D. C. Winton Wed in Westport | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/books/clout-isn-t-everthing.html | CLOUT ISN'T EVERTHING | False | By Martin Tolchin | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/us/pumping-station-protest.html | Pumping Station Protest | False | AP | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/style/alain-guy-chevrier-wed-to-susan-sophi-garfinkle.html | Alain Guy Chevrier Wed To Susan Sophi Garfinkle | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/us/bush-s-press-secretary-quits-after-four-months-on-the-job.html | Bush's Press Secretary Quits After Four Months on the Job | False | AP | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/world/mexico-is-brushed-by-contra-affair.html | MEXICO IS BRUSHED BY CONTRA AFFAIR | False | By Larry Rohter, Special To the New York Times | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/weekinreview/india-s-aid-to-tamils-is-aggression-to-sri-lanka.html | INDIA'S AID TO TAMILS IS 'AGGRESSION' TO SRI LANKA | False | By Steven R. Weisman | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/travel/l-complaints-422887.html | Complaints | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/us/with-old-values-and-new-titles-civics-courses-make-a-comeback.html | WITH OLD VALUES AND NEW TITLES, CIVICS COURSES MAKE A COMEBACK | False | By Edward B. Fiske | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/psychiatrist-95-still-active-in-milford.html | PSYCHIATRIST, 95, STILL ACTIVE IN MILFORD | False | By Sandra S. Sopko | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/movies/film-view-excess-baggage-and-the-movies.html | FILM VIEW; EXCESS BAGGAGE AND THE MOVIES | False | By Janet Maslin | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/travel/exploring-ayutthaya-by-canal-boat.html | EXPLORING AYUTTHAYA BY CANAL BOAT | False | By Simon Winchester | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/theater/taking-speech-to-its-limits.html | TAKING SPEECH TO ITS LIMITS | False | By Eileen Blumenthal | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/princeton-plans-tribute-to-weill-composers-concert-set.html | PRINCETON PLANS TRIBUTE TO WEILL: COMPOSERS CONCERT SET | False | By Rena Fruchter | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/sports/baseball-notebook-for-today-s-relief-pitchers-it-s-a-game-of-peaks-and-valleys.html | BASEBALL; NOTEBOOK; For Today's Relief Pitchers, It's a Game of Peaks and Valleys | False | By Murray Chass | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/weekinreview/ideas-trends-kidder-peabody-makes-a-deal.html | IDEAS & TRENDS; Kidder, Peabody Makes a Deal | False | By George Johnson AND Laura Mansnerus | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/opinion/the-worm-and-the-apple-commuter-sentences-terminal-heat.html | The Worm and the Apple: Commuter Sentences; Terminal Heat | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/style/priscilla-hite-jennings-marries-neil-pultz-jr.html | Priscilla Hite Jennings Marries Neil Pultz Jr. | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/republicans-choose-board-candidates.html | REPUBLICANS CHOOSE BOARD CANDIDATES | False | By James Feron | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/sports/favorite-injured-in-epsom-race.html | Favorite Injured In Epsom Race | False | AP | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/o-neill-counts-his-successes-in-87-assembly.html | O'NEILL COUNTS HIS SUCCESSES IN '87 ASSEMBLY | False | By Richard L. Madden | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/weekinreview/headliners-speaking-of-running.html | HEADLINERS; Speaking of Running | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/arts/home-video-travel.html | HOME VIDEO: TRAVEL | False | By K. Robert Schwarz | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/magazine/l-poland-s-political-activists-476587.html | Poland's Political Activists | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/style/miss-dean-weds-malcolm-witter.html | Miss Dean Weds Malcolm Witter | False | | 1987-06-15 | TX 2-087863 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/business/data-bank-june-7-1987.html | DATA BANK: June 7, 1987 | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/no-dearth-of-horses.html | NO DEARTH OF HORSES | False | By Leo H. Carney | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/weekinreview/of-crime-race-urban-life-and-goetz.html | OF CRIME, RACE, URBAN LIFE AND GOETZ | False | By Don Wycliff | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/books/in-short-nonfiction-faking-it-on-film.html | IN SHORT: NONFICTION; Faking It on Film | False | By Peter Brunette | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/new-jersey-opinion-the-use-and-misuse-of-utility-taxes.html | NEW JERSEY OPINION; THE USE AND MISUSE OF UTILITY TAXES | False | By Roger M. Schwarz | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/new-chances-snags-for-older-workers.html | New Chances, Snags for Older Workers | False | By Penny Singer | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | Votes in Congress; Last Week's Tally in Key Eastern States | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/connecticut-opinion-learning-and-living-the-constitution.html | CONNECTICUT OPINION; LEARNING AND LIVING THE CONSTITUTION | False | By Stanley A. Twardy Jr. | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/speaking-personally-changing-names-you-can-bank-on-it.html | SPEAKING PERSONALLY; CHANGING NAMES? YOU CAN BANK ON IT | False | By Michele W. Bernstein | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/style/miss-moore-wed-to-david-murray.html | Miss Moore Wed To David Murray | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/suit-seeks-to-block-coliseum-project.html | SUIT SEEKS TO BLOCK COLISEUM PROJECT | False | By David W. Dunlap | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/judge-in-jersey-delays-moving-of-tainted-soil.html | Judge in Jersey Delays Moving of Tainted Soil | False | AP | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/art-goodyear-s-transmutations-of-zen-at-the-princeton-gallery.html | ART; GOODYEAR'S TRANSMUTATIONS OF ZEN AT THE PRINCETON GALLERY | False | By Vivien Raynor | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/music-festivals-bring-an-early-summer.html | MUSIC; FESTIVALS BRING AN EARLY SUMMER | False | By Robert Sherman | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/realestate/in-the-region-long-island-development-with-an-eye-to-preservation.html | In the Region: Long Island; Development With an Eye to Preservation | False | By Diana Shaman | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/style/barbara-a-woike-marries-jerry-yulsman-a-novelist.html | Barbara A. Woike Marries Jerry Yulsman, a Novelist | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/business/personal-finance-living-together-in-sickness-and-health.html | PERSONAL FINANCE; Living Together, in Sickness and Health | False | By Deborah Rankin | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/magazine/l-reagan-s-band-of-true-believers-473387.html | Reagan's Band Of True Believers | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/travel/sampling-france-s-system-of-trails.html | SAMPLING FRANCE'S SYSTEM OF TRAILS | False | By Jane Whitbread | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/obituaries/paul-s-willis-is-dead-at-96-ex-leader-in-food-industry.html | PAUL S. WILLIS IS DEAD AT 96; EX-LEADER IN FOOD INDUSTRY | False | By Marvine Howe | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/style/dr-laura-schiller-weds.html | Dr. Laura Schiller Weds | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/sports/l-question-of-the-week-do-you-like-all-the-home-runs-this-years-288487.html | QUESTION OF THE WEEK; Do You Like All the Home Runs This Years | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/travel/an-ontario-town-s-architectural-legacy.html | AN ONTARIO TOWN'S ARCHITECTURAL LEGACY | False | By Katherine Ashenburg | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/world/spanish-socialists-slip-in-pre-election-surveys.html | Spanish Socialists Slip in Pre-election Surveys | False | By Paul Delaney, Special To the New York Times | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/sports/graf-topples-navratilova-in-french-final.html | GRAF TOPPLES NAVRATILOVA IN FRENCH FINAL | False | By Roger M. Williams, Special To the New York Times | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/world/china-s-forestry-chief-is-dismissed-over-fire.html | China's Forestry Chief Is Dismissed Over Fire | False | AP | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/weekinreview/the-region-rivals-across-the-hudson.html | THE REGION; Rivals Across The Hudson | False | By Mary Connelly AND Carlyle C. Douglas | 1987-06-15 | TX 2-087863 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/arts/keys-that-open-doors-to-the-past.html | KEYS THAT OPEN DOORS TO THE PAST | False | By Rita Reif | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/world/soviet-leads-us-in-arms-cut-image.html | SOVIET LEADS U.S. IN ARMS-CUT IMAGE | False | By Michael R. Gordon, Special To the New York Times | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/bedford-stuyvesant-renewal-a-spurt-in-the-local-economy.html | BEDFORD-STUYVESANT RENEWAL: A SPURT IN THE LOCAL ECONOMY | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/us/native-plants-reviving-ravaged-landscapes.html | Native Plants Reviving Ravaged Landscapes | False | Special to the New York Times | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/opinion/l-there-is-no-innate-human-propensity-to-kill-130287.html | There Is No Innate Human Propensity to Kill | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/style/betsy-jane-gillman-is-bride.html | Betsy Jane Gillman Is Bride | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/connecticut-opinion-illusions-inspired-by-a-first-house.html | CONNECTICUT OPINION; ILLUSIONS INSPIRED BY A FIRST HOUSE | False | By Vanessa L. Ochs | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/style/nora-louise-ryan-marries-howard-p-johnson-jr.html | Nora Louise Ryan Marries Howard P. Johnson Jr. | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/sports/rowing-a-day-of-success-for-brown.html | ROWING; A Day of Success for Brown | False | By William N. Wallace, Special To the New York Times | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/books/science-fiction.html | SCIENCE FICTION | False | By Gerald Jonas | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/style/beth-darling-weds-dr-edward-maclin.html | Beth Darling Weds Dr. Edward Maclin | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/opinion/the-worm-and-the-apple-commuter-sentences-unwashed-buses.html | The Worm and the Apple: Commuter Sentences; Unwashed Buses | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/l-nurse-shortage-no-progress-seen-175287.html | NURSE SHORTAGE: NO PROGRESS SEEN | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/sports/baseball-seaver-feels-terrific-as-he-returns-to-shea.html | BASEBALL; Seaver Feels 'Terrific' as He Returns to Shea | False | By Alex Yannis | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/political-notes-judge-s-attack-on-judicial-panel-spurs-debate.html | POLITICAL NOTES; JUDGE'S ATTACK ON JUDICIAL PANEL SPURS DEBATE | False | By Frank Lynn | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/realestate/l-garden-city-075187.html | Garden City | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/12-food-outlets-cited-by-new-york-officials.html | 12 Food Outlets Cited By New York Officials | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/sports/sports-of-the-times-seaver-no-risk-for-mets.html | SPORTS OF THE TIMES; Seaver No Risk For Mets | False | By Dave Anderson | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/books/l-it-reads-like-a-romance-125187.html | 'It Reads Like a Romance' | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/mckinney-s-aides-pursuing-his-policies.html | MCKINNEY'S AIDES PURSUING HIS POLICIES | False | By Sandra Bodovitz | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/travel/an-eternal-search-in-rome.html | AN ETERNAL SEARCH IN ROME | False | By Louis Inturrisi | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/books/in-short-fiction-721287.html | IN SHORT: FICTION | False | By Marilyn Stasio | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/business/what-s-new-in-the-tennis-business-159587.html | WHAT'S NEW IN THE TENNIS BUSINESS | False | By David Tuller | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/weekinreview/headliners-speaking-of-vietnam.html | HEADLINERS; Speaking of Vietnam | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/us/article-171687-no-title.html | Article 171687 -- No Title | False | AP | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/rabbi-reviews-ideology-effort.html | Rabbi Reviews Ideology Effort | False | By Gordon M. Goldstein | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/arts/art-view-true-believers-who-keep-the-flame-of-painting.html | ART VIEW; TRUE BELIEVERS WHO KEEP THE FLAME OF PAINTING | False | By Michael Brenson | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/magazine/l-rhymes-for-the-times-474987.html | Rhymes For The Times | False | | 1987-06-15 | TX 2-087863 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/sports/l-question-of-the-week-do-you-like-all-the-home-runs-this-years-288287.html | QUESTION OF THE WEEK; Do You Like All the Home Runs This Years | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/arts/c-corrections-239987.html | CORRECTIONS | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/us/report-calls-us-airline-inspections-inadequate.html | Report Calls U.S. Airline Inspections Inadequate | False | AP | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/books/surviving-a-life-in-the-present.html | SURVIVING A LIFE IN THE PRESENT | False | By Patricia Hampl | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/books/eccentricity-was-all-they-could-afford.html | ECCENTRICITY WAS ALL THEY COULD AFFORD | False | By Anatole Broyard | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/travel/practical-traveler-a-child-s-safety-on-vacation.html | PRACTICAL TRAVELER; A CHILD'S SAFETY ON VACATION | False | By Betsy Wade | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/magazine/food-summer-and-ice.html | FOOD; SUMMER AND ICE | False | By Craig Claiborne With Pierre Franey | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/us/act-of-vandalism-threatens-rare-brook-trout-in-maine-lake.html | ACT OF VANDALISM THREATENS RARE BROOK TROUT IN MAINE LAKE | False | Special to the New York Times | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/world/pope-with-reagan-urges-an-end-to-arms-race.html | POPE, WITH REAGAN, URGES AN END TO ARMS RACE | False | By Gerald M. Boyd, Special To the New York Times | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/woodsburgh-sets-a-moratorium-on-building.html | WOODSBURGH SETS A MORATORIUM ON BUILDING | False | By Sharon Monahan | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/sports/next-week-for-david-robinson-active-duty-or-nba.html | Next Week; For David Robinson: Active Duty Or N.B.A.? | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/exhibition-recalls-polo-s-past.html | EXHIBITION RECALLS POLO-S PAST | False | By Barbara Lovenheim | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/wine-a-tatsting-reveals-bargains-of-interest.html | WINE; A TATSTING REVEALS BARGAINS OF INTEREST | False | By Geoff Kalish | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/us/going-on-in-the-northeast.html | Going On in the Northeast | False | By Joan Cook | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/books/l-the-national-debt-727287.html | 'The National Debt' | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/realestate/postings-truth-in-advertising-shop-signs.html | POSTINGS; Truth in Advertising: Shop Signs | False | By Lisa Foderaro | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/style/the-quilted-giraffe-to-move-and-reopen-in-its-cafe-space.html | THE QUILTED GIRAFFE TO MOVE AND REOPEN IN ITS CAFE SPACE | False | By Florence Fabricant | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/arts/the-basque-country-after-centuries-in-turmoil-a-regions-culture-seems.html | THE BASQUE COUNTRY; AFTER CENTURIES IN TURMOIL, A REGION'S CULTURE SEEMS ON THE BRINK OF A REVIVAL | False | By Paul Delaney | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/arts/l-tv-news-and-entertainment-792087.html | TV News and Entertainment | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/arts/camera-when-baby-does-something-cute.html | CAMERA; WHEN BABY DOES SOMETHING CUTE | False | By Andy Grundberg | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/arts/pop-fats-comet-in-a-night-of-rap.html | POP; FATS COMET IN A NIGHT OF RAP | False | By Robert Palmer | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/weekinreview/ideas-trends-nasa-encourages-whistle-blowing.html | IDEAS & TRENDS; NASA Encourages 'Whistle Blowing' | False | By George Johnson AND Laura Mansnerus | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/books/a-better-class-of-fools.html | A BETTER CLASS OF FOOLS | False | By T. Coraghessan Boyle | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/opinion/forced-aids-tests-then-what.html | Forced AIDS Tests. Then What? | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/us/boston-globe-target-new-hampshire.html | BOSTON GLOBE TARGET: NEW HAMPSHIRE | False | By Matthew L. Wald, Special to the New York Times | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/sports/sports-people-big-hit-in-japan.html | SPORTS PEOPLE; Big Hit in Japan | False | | 1987-06-15 | TX 2-087863 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/l-torricelli-stand-on-land-use-hailed-118087.html | TORRICELLI STAND ON LAND USE HAILED | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/business/the-lessons-of-the-marshall-plan.html | The Lessons of the Marshall Plan | False | By Ann Hughey | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/style/vanessa-l-lutey-weds-astronomer.html | Vanessa L. Lutey Weds Astronomer | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/sports/l-question-of-the-week-do-you-like-all-the-home-runs-this-years-288387.html | QUESTION OF THE WEEK; Do You Like All the Home Runs This Years | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/realestate/northeast-notebook-mashpee-mass-developer-sells-snob-appeal-northeast-notebook.html | NORTHEAST NOTEBOOK; Mashpee, Mass.: Developer Sells 'Snob Appeal' NORTHEAST NOTEBOOK; Newry, Me.: Sprucing Up Ski Country | False | By Seth S. Kingby Lyn Riddle | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/paterson-cathedral-being-renovated.html | PATERSON CATHEDRAL BEING RENOVATED | False | By R.m. Echols | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/business/business-forum-south-africa-sullivan-calls-for-pullout-only-sanctions-can.html | BUSINESS FORUM: SOUTH AFRICA: SULLIVAN CALLS FOR A PULLOUT; Only Sanctions Can Dismantle Apartheid | False | By Jennifer Davis | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/world/brazil-acting-to-halt-new-trafficking-in-cocaine.html | Brazil Acting to Halt New Trafficking in Cocaine | False | By Alan Riding, Special To the New York Times | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/magazine/l-reagan-s-band-of-true-believers-473987.html | Reagan's Band Of True Believers | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/us/mine-law-the-scars-and-gains.html | MINE LAW: THE SCARS AND GAINS | False | By Ben A. Franklin, Special To the New York Times | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/magazine/l-reagan-s-band-of-true-believers-472587.html | Reagan's Band Of True Believers | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/world/6-kuwaiti-shiite-terrorists-condemned.html | 6 KUWAITI SHIITE TERRORISTS CONDEMNED | False | By John Kifner, Special To the New York Times | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/state-aids-prospective-teachers.html | STATE AIDS PROSPECTIVE TEACHERS | False | By Patricia Squires | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/business/l-service-economy-218287.html | Service Economy | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/weekinreview/congress-seeks-a-fair-way-to-pay-for-catastrophic-health-insurance.html | CONGRESS SEEKS A FAIR WAY TO PAY FOR CATASROPHIC HEALTH INSURANCE | False | By Robert Pear | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/arts/critics-choices-dance.html | CRITICS' CHOICES; Dance | False | | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/sports/about-cars-driving-a-rolls-the-height-of-luxury.html | ABOUT CARS; Driving a Rolls: The Height of Luxury | False | By Marshall Schuon | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/nyregion/rochester-adopts-ban-on-drug-tests.html | ROCHESTER ADOPTS BAN ON DRUG TESTS | False | Special to the New York Times | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/travel/north-holland-s-preserved-past.html | NORTH HOLLAND'S PRESERVED PAST | False | By Charles Lockwood | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/travel/shopper-s-world-vermont-tradition-from-soup-to-nuts.html | SHOPPER'S WORLD; VERMONT TRADITION, FROM SOUP TO NUTS | False | By Alberta Eiseman | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/weekinreview/gorbachev-seizes-the-chance-to-restructure-the-military.html | GORBACHEV SEIZES THE CHANCE TO RESTRUCTURE THE MILITARY | False | By Bill Keller | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/world/30-paintings-stolen-in-italy.html | 30 Paintings Stolen in Italy | False | AP | 1987-06-15 | TX 2-087863 | | |
| 1987-06-07 | 1987-06-07 | https://www.nytimes.com/1987/06/07/business/italy-host-for-economic-summit-land-family-businesses-ancestral-vineyards-bear.html | ITALY: HOST FOR THE ECONOMIC SUMMIT - A LAND OF FAMILY BUSINESSES; Ancestral Vineyards Bear New Fruit For The Zeccas | False | By John Tagliabue | 1987-06-15 | TX 2-087863 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/nyregion/metro-matters-new-apartment-is-on-wrong-side-of-paradise.html | METRO MATTERS; New Apartment Is on Wrong Side Of Paradise | False | By Sam Roberts | 1987-06-11 | TX 2-077500 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/style/women-and-the-courts-slow-progress-on-bais.html | WOMEN AND THE COURTS; SLOW PROGRESS ON BAIS | False | By E.r. Shipp | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/us/science-debates-using-tools-to-redesign-life.html | SCIENCE DEBATES USING TOOLS TO REDESIGN LIFE | False | By Keith Schneider, Special To the New York Times | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/business/shift-by-japan-on-car-imports.html | Shift by Japan On Car Imports | False | AP | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/us/shots-in-park-kill-girl-and-wound-another.html | Shots in Park Kill Girl And Wound Another | False | AP | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/business/shearson-fights-ruling.html | Shearson Fights Ruling | False | | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/style/linda-and-susan-tabas-become-brides.html | Linda and Susan Tabas Become Brides | False | | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/sports/ncaa-baseball-stanford-beats-oklahoma-state-for-title.html | N.C.A.A. BASEBALL; STANFORD BEATS OKLAHOMA STATE FOR TITLE | False | AP | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/nyregion/koch-to-restore-rare-tiles-to-ceiling-of-landmark.html | KOCH TO RESTORE RARE TILES TO CEILING OF LANDMARK | False | By Ari L Goldman | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/theater/les-miserables-and-fences-win-top-tonys.html | 'LES MISERABLES' AND 'FENCES WIN TOP TONYS | False | By Jeremy Gerard | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/business/advertising-adjusting-to-florida-s-new-tax.html | Advertising Adjusting To Florida's New Tax | False | By Philip H. Dougherty | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/sports/yankees-and-mets-achieve-splits-yankees-5-brewers-3.html | YANKEES AND METS ACHIEVE SPLITS; YANKEES 5, BREWERS 3 | False | By William C. Rhoden, Special To the New York Times | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/nyregion/koch-orders-new-aids-ads-stressing-sexual-abstinence.html | KOCH ORDERS NEW AIDS ADS STRESSING SEXUAL ABSTINENCE | False | By James Barron | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/opinion/how-i-d-testify-on-an-arms-treaty.html | How I'd Testify on an Arms Treaty | False | By Fred C. Ikle: Fred C. Ikle Is Under Secretary of Defense For Policy. | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/nyregion/hundreds-in-rockland-back-doctor-accusing-hospital-of-racism.html | HUNDREDS IN ROCKLAND BACK DOCTOR ACCUSING HOSPITAL OF RACISM | False | By James Feron, Special To the New York Times | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/style/fleischer-marries.html | Fleischer Marries | False | | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/sports/outdoors-bluefish-abound-in-a-most-unlikely-place.html | OUTDOORS; BLUEFISH ABOUND IN A MOST UNLIKELY PLACE | False | By Nelson Bryant | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/business/advertising-3-agencies-are-given-new-assignments.html | ADVERTISING; 3 Agencies Are Given New Assignments | False | By Philip H. Dougherty | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/business/advertising-gray-rogers-sale.html | ADVERTISING; Gray & Rogers Sale | False | By Philip H. Dougherty | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/business/dividend-meetings-313887.html | Dividend Meetings | False | | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/nyregion/court-merger-seen-as-dead-in-legislature.html | COURT MERGER SEEN AS DEAD IN LEGISLATURE | False | By Frank Lynn | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/sports/question-box.html | Question Box | False | Ray Corio | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/us/washington-talk-politics-and-aids-enter-danforth-with-tough-questions.html | WASHINGTON TALK: POLITICS AND AIDS; ENTER DANFORTH, WITH TOUGH QUESTIONS | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/style/daniele-menache-weds-mark-gompertz-in-capital.html | Daniele Menache Weds Mark Gompertz in Capital | False | | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/us/health-experts-find-no-evidence-to-link-aids-to-kissing.html | HEALTH EXPERTS FIND NO EVIDENCE TO LINK AIDS TO KISSING | False | By Lawrence K. Altman, Special To the New York Times | 1987-06-11 | TX 2-077500 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/world/baker-hints-at-us-action-if-iran-deploys-gulf-missiles.html | BAKER HINTS AT U.S. ACTION IF IRAN DEPLOYS GULF MISSILES | False | By Gerald M. Boyd, Special To the New York Times | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/sports/sluggers-return-improves-health-of-their-teams.html | SLUGGERS' RETURN IMPROVES HEALTH OF THEIR TEAMS | False | By Murray Chass | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/opinion/let-a-un-task-force-guard-the-persian-gulf-why-us-protection-466287.html | Let a U.N. Task Force Guard the Persian Gulf; Why U.S. Protection? | False | | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/business/warplane-makers-feel-pressure-to-cooperate.html | WARPLANE MAKERS FEEL PRESSURE TO COOPERATE | False | By Steven Greenhouse, Special To the New York Times | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/sports/sports-of-the-times-first-guidry-now-seaver.html | SPORTS OF THE TIMES; First Guidry, Now Seaver? | False | By George Vecsey | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/sports/horse-racing-scrambled-belmont-raises-questions.html | HORSE RACING; SCRAMBLED BELMONT RAISES QUESTIONS | False | By Steven Crist | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/opinion/essay-not-a-bad-thing.html | ESSAY; Not a Bad Thing? | False | By William Safire | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/us/the-independent-style-of-deaver-s-prosecutor.html | THE INDEPENDENT STYLE OF DEAVER'S PROSECUTOR | False | By B. Drummond Ayres Jr., Special To the New York Times | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/arts/ballet-theater-etudes-by-2-casts.html | BALLET THEATER: 'ETUDES,' BY 2 CASTS | False | By Jennifer Dunning | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/nyregion/bikers-bring-dollars-not-debris-to-resort.html | BIKERS BRING DOLLARS, NOT DEBRIS, TO RESORT | False | Special to the New York Times | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/arts/recital-shirley-ling-piano.html | RECITAL: SHIRLEY LING, PIANO | False | By Michael Kimmelman | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/style/t-s-robinson-editor-is-wed-to-jan-andrew.html | T. S. Robinson, Editor, Is Wed to Jan Andrew | False | | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/sports/sports-world-specials-fond-memories.html | SPORTS WORLD SPECIALS; Fond Memories | False | By Frank Litsky and Robert Mcg. Thomas Jr. | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/world/israelis-agree-on-envoy-for-washington.html | ISRAELIS AGREE ON ENVOY FOR WASHINGTON | False | By Thomas L. Friedman, Special To the New York Times | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/us/washington-talk-briefing-not-kiev-bound.html | WASHINGTON TALK: BRIEFING; Not Kiev-Bound | False | | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/world/craxi-adds-personal-touch-to-tv-campaign.html | Craxi Adds Personal Touch to TV Campaign | False | By Roberto Suro, Special To the New York Times | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/obituaries/willard-hamlin-90-creator-of-orange-julius-fruit-drink.html | Willard Hamlin, 90, Creator Of Orange Julius Fruit Drink | False | AP | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/nyregion/a-deaf-dance-student-takes-a-leading-role.html | A DEAF DANCE STUDENT TAKES A LEADING ROLE | False | By Sarah Lyall | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/business/greenspan-s-special-talents.html | GREENSPAN'S SPECIAL TALENTS | False | By Louis Uchitelle | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/world/reporter-s-notebook-high-and-dry-in-venice.html | REPORTER'S NOTEBOOK: HIGH AND DRY IN VENICE | False | By R. W. Apple Jr., Special To the New York Times | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/books/books-of-the-times-301987.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/arts/dance-ballet-students-perform-at-workshop.html | DANCE: BALLET STUDENTS PERFORM AT WORKSHOP | False | By Anna Kisselgoff | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/sports/ncaa-track-officials-disqualify-alabama-s-team.html | N.C.A.A. TRACK; OFFICIALS DISQUALIFY ALABAMA'S TEAM | False | By Frank Litsky, Special To the New York Times | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/us/developers-rescue-pittsburgh-s-rooms.html | DEVELOPERS RESCUE PITTSBURGH'S ROOMS | False | Special to the New York Times | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/style/elizabeth-sovern-becomes-a-bride.html | Elizabeth Sovern Becomes a Bride | False | | 1987-06-11 | TX 2-077500 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/world/uneven-summit-record-leaders-can-sometimes-achieve-tangible-results-but-change.html | UNEVEN SUMMIT RECORD; LEADERS CAN (AND SOMETIMES DO) ACHIEVE TANGIBLE RESULTS, BUT CHANGE IS OFTEN SLOW | False | By Peter T. Kilborn, Special To the New York Times | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/world/bomb-kills-israeli-soldier.html | Bomb Kills Israeli Soldier | False | Special to the New York Times | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/business/credit-markets-few-clues-on-rates-economy.html | CREDIT MARKETS; Few Clues on Rates, Economy | False | By Michael Quint | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/obituaries/bascom-timmons-97-washington-reporter.html | Bascom Timmons, 97, Washington Reporter | False | AP | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/arts/folk-the-roches.html | FOLK: THE ROCHES | False | by Stephen Holden | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/nyregion/bridge-at-23-lapt-chan-of-queens-has-reached-the-top-ranks.html | Bridge: At 23, Lapt Chan of Queens Has Reached the Top Ranks | False | By Alan Truscott | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/world/zambia-imf-fallout-mirrors-third-world-woes.html | ZAMBIA-I.M.F. FALLOUT MIRRORS THIRD-WORLD WOES | False | By Sheila Rule, Special To the New York Times | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/arts/dottie-a-drama-on-agoraphobics.html | 'DOTTIE,' A DRAMA ON AGORAPHOBICS | False | By John J. O'Connor | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/world/kuwait-asks-china-to-join-in-protecting-shipping.html | Kuwait Asks China to Join in Protecting Shipping | False | By John Kifner, Special To the New York Times | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/business/union-rejects-mclouth-bid.html | Union Rejects McLouth Bid | False | AP | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/business/international-report-france-embraces-popular-capitalism.html | INTERNATIONAL REPORT; FRANCE EMBRACES 'POPULAR CAPITALISM' | False | By Steven Greenhouse, Special To the New York Times | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/world/sri-lanka-gunmen-try-to-overrun-posts-near-two-airports.html | SRI LANKA GUNMEN TRY TO OVERRUN POSTS NEAR TWO AIRPORTS | False | By Barbara Crossette, Special To the New York Times | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/business/business-people-moet-marriage-2d-best-for-leader-of-vuitton.html | BUSINESS PEOPLE; Moet 'Marriage' 2d Best For Leader of Vuitton | False | | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/nyregion/news-summary-june-8-1987.html | NEWS SUMMARY: MONDAY, JUNE 8, 1987 | False | | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/movies/ernie-a-commercial-success-story.html | ERNIE: A COMMERCIAL SUCCESS STORY | False | By Lisa Belkin | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/business/advertising-tv-and-cable-shows-to-feature-the-industry.html | ADVERTISING; TV and Cable Shows To Feature the Industry | False | By Philip H. Dougherty | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/world/moscow-journal-atheist-preaches-glasnost-so-a-priest-has-hope.html | MOSCOW JOURNAL; ATHEIST PREACHES GLASNOST, SO A PRIEST HAS HOPE | False | By Bill Keller, Special To the New York Times | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/business/business-people-chief-adds-a-post-in-gulf-states-shift.html | BUSINESS PEOPLE; Chief Adds a Post In Gulf States Shift | False | | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/opinion/foreign-affairs-soviet-hopes-and-fears.html | FOREIGN AFFAIRS; Soviet Hopes and Fears | False | By Flora Lewis | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/arts/plisetskaya-bolshoi-star-teaching-in-new-york.html | PLISETSKAYA, BOLSHOI STAR, TEACHING IN NEW YORK | False | By Jennifer Dunning | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/business/advertising-harrods-plans-a-giveaway.html | ADVERTISING; Harrods Plans A Giveaway | False | | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/opinion/topics-of-the-times-making-summer-sweet.html | TOPICS OF THE TIMES; Making Summer Sweet | False | | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/sports/boxing-pazienza-shaken-but-captures-title-uf881.html | BOXING; PAZIENZA SHAKEN BUT CAPTURES TITLE (uf881) | False | By Phil Berger | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/world/commons-likely-to-get-first-blacks.html | COMMONS LIKELY TO GET FIRST BLACKS | False | By Francis X. Clines, Special To the New York Times | 1987-06-11 | TX 2-077500 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/business/international-report-antigua-is-swept-by-building-boom.html | INTERNATIONAL REPORT; ANTIGUA IS SWEPT BY BUILDING BOOM | False | By Joseph B. Treaster, Special To the New York Times | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/arts/music-western-wind-vocal-sextet.html | MUSIC: WESTERN WIND VOCAL SEXTET | False | By Stephen Holden | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/business/a-wary-reception-for-sullivan-stand.html | A WARY RECEPTION FOR SULLIVAN STAND | False | By Barnaby J. Feder | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/style/alan-jablonsky-is-wed-to-ann-f-adenbaum.html | Alan Jablonsky Is Wed To Ann F. Adenbaum | False | | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/books/misery.html | Â¬ÃMiseryÂ¬Ã | False | Reviewed by Christopher Lehmann-Haupt | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/sports/golf-kite-wins-kemper-on-final-round.html | GOLF; KITE WINS KEMPER ON FINAL-ROUND | False | AP | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/style/dr-kathryn-e-mcgoldrick-is-married.html | Dr. Kathryn E. McGoldrick Is Married | False | | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/nyregion/commencements-on-the-podium-celebrities-put-the-glitter-in-college-graduations.html | COMMENCEMENTS: ON THE PODIUM; CELEBRITIES PUT THE GLITTER IN COLLEGE GRADUATIONS | False | By Thomas Morgan | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/business/business-people-resorts-casino-head-reported-to-have-quit.html | BUSINESS PEOPLE; Resorts Casino Head Reported to Have Quit | False | | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/us/fire-kills-3-children.html | Fire Kills 3 Children | False | AP | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/opinion/l-hospitals-junior-doctors-need-senior-backups-466087.html | Hospitals' Junior Doctors Need Senior Backups | False | | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/business/economic-calendar.html | Economic Calendar | False | | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/business/2-quiet-weeks-for-treasury-sales.html | 2 Quiet Weeks for Treasury Sales | False | | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/business/hyatt-delta-link-is-set.html | Hyatt, Delta Link Is Set | False | AP | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/arts/cabaret-john-wallowitch-at-backstage.html | CABARET: JOHN WALLOWITCH AT BACKSTAGE | False | By John S. Wilson | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/business/market-place-contrary-view-often-profitable.html | Market Place; Contrary View Often Profitable | False | By Vartanig G. Vartan | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/world/at-the-front-in-iraq-heat-haze-and-the-threat-of-human-waves.html | AT THE FRONT IN IRAQ: HEAT, HAZE AND THE THREAT OF HUMAN WAVES | False | By Bernard E. Trainor, Special To the New York Times | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/business/business-and-the-law-patent-fight-over-genetics.html | Business and the Law; Patent Fight Over Genetics | False | | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/sports/results-plus-442387.html | RESULTS PLUS | False | | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/us/murderer-executed-in-louisiana.html | MURDERER EXECUTED IN LOUISIANA | False | AP | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/sports/sports-world-specials-driesell-reflects.html | SPORTS WORLD SPECIALS; Driesell Reflects | False | By Frank Litsky and Robert Mcg. Thomas Jr. | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/business/amex-firmly-opposed-to-voting-rights-plan.html | AMEX FIRMLY OPPOSED TO VOTING RIGHTS PLAN | False | By Leslie Wayne | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/style/relationships-assessing-on-the-job-farewells.html | RELATIONSHIPS; ASSESSING ON-THE-JOB FAREWELLS | False | By Sharon Johnson | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/us/wallace-is-confined-to-bed-as-his-health-deteriorates.html | Wallace Is Confined to Bed As His Health Deteriorates | False | AP | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/opinion/the-legacy-of-libby-zion.html | The Legacy of Libby Zion | False | | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/opinion/ending-real-constructive-engagement.html | Ending Real Constructive Engagement | False | | 1987-06-11 | TX 2-077500 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/opinion/developers-never-say-die.html | Developers Never Say Die | False | By John B. Oakes; John B. Oakes Was Editorial Page Editor of the New York Times. | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/sports/nba-playoffs-kite-unlikely-hero-in-victory-by-celtics.html | N.B.A. PLAYOFFS; KITE UNLIKELY HERO IN VICTORY BY CELTICS | False | By Sam Goldaper, Special To the New York Times | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/nyregion/new-york-rushing-to-let-contracts.html | NEW YORK RUSHING TO LET CONTRACTS | False | By Bruce Lambert | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/style/dr-ellen-gloskin-marries.html | Dr. Ellen Gloskin Marries | False | | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/nyregion/commencements-williams-college.html | COMMENCEMENTS; Williams College | False | | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/arts/la-sylphide-changes.html | 'La Sylphide' Changes | False | | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/sports/nba-playoffs-kite-fills-a-gap-for-the-celtics.html | N.B.A. PLAYOFFS; KITE FILLS A GAP FOR THE CELTICS | False | By Roy S. Johnson, Special To the New York Times | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/opinion/topics-of-the-times-big-city-ashtrays.html | TOPICS OF THE TIMES; Big City Ashtrays | False | | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/nyregion/newest-caper-james-bond-in-the-temple-of-culture.html | NEWEST CAPER: JAMES BOND IN THE TEMPLE OF CULTURE | False | By Sam Howe Verhovek | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/arts/dance-spring-concert.html | DANCE: SPRING CONCERT | False | By Jennifer Dunning | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/opinion/waiting-waiting-for-albany-on-ethics.html | Waiting, Waiting for Albany on Ethics | False | | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/nyregion/inside-353587.html | INSIDE | False | | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/business/executive-changes-314787.html | EXECUTIVE CHANGES | False | | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/us/washington-talk-briefing-not-manila-bound-yet.html | WASHINGTON TALK: BRIEFING; Not Manila-Bound Yet | False | | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/us/washington-talk-public-relations-verse-before-trade-pitch.html | WASHINGTON TALK: PUBLIC RELATIONS; VERSE BEFORE TRADE PITCH | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/opinion/topics-of-the-times-keeping-back-with-the-ivanovs.html | TOPICS OF THE TIMES; Keeping Back With the Ivanovs | False | | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/sports/sports-world-specials-shooting-for-pool.html | SPORTS WORLD SPECIALS; Shooting for Pool | False | By Frank Litsky and Robert Mcg. Thomas Jr. | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/obituaries/albert-wiggin-selden-64-theater-producer.html | ALBERT WIGGIN SELDEN, 64, THEATER PRODUCER | False | By Wolfgang Saxon | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/us/health-officials-fear-sideshow-efforts-will-hurt-aids-fight.html | HEALTH OFFICIALS FEAR 'SIDESHOW' EFFORTS WILL HURT AIDS FIGHT | False | By Philip M. Boffey, Special To the New York Times | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/opinion/l-the-kinds-of-americans-involved-in-nicaragua-465987.html | The Kinds of Americans Involved in Nicaragua | False | | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/business/business-digest-monday-june-8-1987.html | BUSINESS DIGEST: MONDAY, JUNE 8, 1987 | False | | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/business/baker-smith-settle-suit.html | Baker, Smith Settle Suit | False | | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/style/jeffrey-goldberg-weds-suzan-cooper-in-jersey.html | Jeffrey Goldberg Weds Suzan Cooper in Jersey | False | | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/sports/pooley-ready-for-westchester.html | POOLEY READY FOR WESTCHESTER | False | By Alex Yannis | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/business/gaf-contract-fight-settled.html | GAF Contract Fight Settled | False | | 1987-06-11 | TX 2-077500 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/us/commencements-phillips-academy-andover-cambodia-captive-prep-school-scholar.html | COMMENCEMENTS: PHILLIPS ACADEMY, ANDOVER; FROM CAMBODIA CAPTIVE TO PREP SCHOOL SCHOLAR | False | Special to the New York Times | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/world/the-un-today-june-8-1987.html | The U.N. Today: June 8, 1987 | False | | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/world/vatican-finds-polish-regime-eager-for-this-visit-by-pope.html | VATICAN FINDS POLISH REGIME EAGER FOR THIS VISIT BY POPE | False | By Roberto Suro, Special To the New York Times | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/business/overhaul-of-tariffs-expected.html | OVERHAUL OF TARIFFS EXPECTED | False | By Clyde H. Farnsworth, Special to the New York Times | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/nyregion/quotation-of-the-day-455487.html | Quotation of the Day | False | | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/us/taunts-and-cheers-for-klan-as-150-rally-in-greensboro.html | TAUNTS AND CHEERS FOR KLAN AS 150 RALLY IN GREENSBORO | False | Special to the New York Times | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/business/advertising-product-movers-to-try-direct-mail-in-baltimore.html | ADVERTISING; Product Movers to Try Direct Mail in Baltimore | False | By Philip H. Dougherty | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/sports/tennis-lendl-tops-wilander-in-rain-in.html | TENNIS; LENDL TOPS WILANDER IN RAIN IN | False | By Roger M. Williams, Special To the New York Times | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/sports/dawson-is-leading-cubs-and-league.html | DAWSON IS LEADING CUBS AND LEAGUE | False | By Steve Fiffer | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/style/disabled-model-defies-sexual-stereotypes.html | DISABLED MODEL DEFIES SEXUAL STEREOTYPES | False | By Judith Cummings, Special To the New York Times | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/sports/ncaa-schultz-of-virginia-to-succeed-byers.html | N.C.A.A.; SCHULTZ OF VIRGINIA TO SUCCEED BYERS | False | AP | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/nyregion/suffolk-race-reflects-nation-s-suburban-concerns.html | SUFFOLK RACE REFLECTS NATION'S SUBURBAN CONCERNS | False | By Eric Schmitt, Special to the New York Times | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/us/43-years-of-advances-in-altered-life-forms.html | 43 YEARS OF ADVANCES IN ALTERED LIFE FORMS | False | By Keith Schneider, Special To the New York Times | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/world/chirac-blinks-in-facedown-with-culture-minister.html | Chirac Blinks in Facedown With Culture Minister | False | By Paul Lewis, Special to the New York Times | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/sports/national-league-phillies-top-expos-on-2-hitter.html | NATIONAL LEAGUE; PHILLIES TOP EXPOS ON 2-HITTER | False | AP | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/opinion/l-when-big-and-small-science-vie-for-dollars-468987.html | When Big and Small Science Vie for Dollars | False | | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/world/iranian-says-teheran-arranged-stark-attack.html | Iranian Says Teheran Arranged Stark Attack | False | AP | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/nyregion/abused-women-s-group-flees-crack.html | ABUSED WOMEN'S GROUP FLEES CRACK | False | By Sara Rimer | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/nyregion/the-talk-of-fire-island-pines-fire-island-pines-in-age-of-aids.html | THE TALK OF FIRE ISLAND PINES; FIRE ISLAND PINES IN AGE OF AIDS | False | By Philip S. Gutis, Special To the New York Times | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/nyregion/investigating-a-legend-franchise-head-s-reign.html | INVESTIGATING A LEGEND; FRANCHISE HEAD'S REIGN | False | By Ralph Blumenthal | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/world/reagan-s-former-personal-aide-is-given-immunity-in-iran-affair.html | REAGAN'S FORMER PERSONAL AIDE IS GIVEN IMMUNITY IN IRAN AFFAIR | False | By Philip Shenon, Special to the New York Times | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/sports/american-league-tiger-homers-help-beat-red-sox-18-8.html | AMERICAN LEAGUE; TIGER HOMERS HELP BEAT RED SOX, 18-8 | False | AP | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/nyregion/c-correction-381787.html | CORRECTION | False | | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/nyregion/autopsy-lays-infant-s-death-to-prematurity.html | AUTOPSY LAYS INFANT'S DEATH TO PREMATURITY | False | By Jane Gross | 1987-06-11 | TX 2-077500 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/world/gulf-war-and-aids-among-the-issues-at-economic-talks.html | GULF WAR AND AIDS AMONG THE ISSUES AT ECONOMIC TALKS | False | By James M. Markham, Special To the New York Times | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/obituaries/herman-r-lantz-dies-at-67-sociology-scholar-in-illinois.html | Herman R. Lantz, Dies at 67; Sociology Scholar in Illinois | False | | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/opinion/l-et-a-un-task-force-guard-the-persian-gulf-468087.html | Let a U.N. Task Force Guard the Persian Gulf | False | | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/business/finance-briefs-314087.html | FINANCE BRIEFS | False | | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/style/meryl-pearlstein-weds-j-r-wacht.html | Meryl Pearlstein Weds J. R. Wacht | False | | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/opinion/l-new-york-will-be-a-city-of-access-for-the-disabled-466187.html | New York Will Be a City of Access for the Disabled | False | | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/business/labor-strife-grows-for-gm-in-spain.html | LABOR STRIFE GROWS FOR G.M. IN SPAIN | False | By Paul Delaney, Special To the New York Times | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/sports/sailing-yachts-are-maxi-in-size-and-in-cost.html | SAILING; Yachts Are Maxi, In Size and in Cost | False | By Barbara Lloyd | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/style/friedman-is-bride-of-thomas-h-mellins.html | Friedman Is Bride Of Thomas H. Mellins | False | | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/opinion/l-pet-garbage-469387.html | Pet Garbage | False | | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/us/bush-vs-dole-the-contrasts-emerge.html | BUSH VS. DOLE: THE CONTRASTS EMERGE | False | By Bernard Weinraub, Special To the New York Times | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/us/no-room-at-the-y-cites-lose-an-old-way-station.html | NO ROOM AT THE Y: CITES LOSE AN OLD WAY STATION | False | By William E. Schmidt, Special To the New York Times | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/sports/yankees-and-mets-achieve-splits-mets-5-pirates-4-pirates-10-mets-9.html | YANKEES AND METS ACHIEVE SPLITS; METS 5, PIRATES 4; PIRATES 10, METS 9 | False | By Murray Chass | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/nyregion/move-of-tainted-soil-delayed.html | MOVE OF TAINTED SOIL DELAYED | False | Special to the New York Times | 1987-06-11 | TX 2-077500 | | |
| 1987-06-08 | 1987-06-08 | https://www.nytimes.com/1987/06/08/business/mattel-cuts-some-staff.html | Mattel Cuts Some Staff | False | AP | 1987-06-11 | TX 2-077500 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/nyregion/c-corrections-763987.html | CORRECTIONS | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/business/boesky-move-in-lawsuit.html | Boesky Move In Lawsuit | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/sports/sports-people-flyers-hextall-honored.html | SPORTS PEOPLE; Flyers' Hextall Honored | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/us/washington-talk-working-profile-chester-crocker-inside-making-policy-on-africa.html | WASHINGTON TALK: WORKING PROFILE; CHESTER CROCKER: INSIDE, MAKING POLICY ON AFRICA | False | By Neil A. Lewis, Special to the New York Times | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/nyregion/bridge-team-from-the-northeast-has-chance-to-break-a-jinx.html | Bridge: Team From the Northeast Has Chance to Break a Jinx | False | By Alan Truscott | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/us/restaurant-shut-after-death.html | Restaurant Shut After Death | False | AP | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/business/finance-new-issues-foreign-denominated-iowa-offering.html | FINANCE/NEW ISSUES; Foreign-Denominated Iowa Offering | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/business/advertising-promotions-announced-at-fcb-leber-katz.html | ADVERTISING; Promotions Announced At FCB/Leber Katz | False | By Philip H. Dougherty | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/arts/aids-test-ordered-for-us-prisoners-immigration-creative-arts-being-reshaped.html | AIDS TEST ORDERED FOR U.S. PRISONERS AND IMMIGRATION; CREATIVE ARTS BEING RESHAPED BY THE EPIDEMIC | False | By Jeremy Gerard | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/arts/changes-at-nbc-news.html | CHANGES AT NBC NEWS | False | By Peter J. Boyer | 1987-06-12 | TX 2-077502 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/us/navajo-court-will-rule-on-adoption-by-whites.html | NAVAJO COURT WILL RULE ON ADOPTION BY WHITES | False | AP | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/world/ballots-ballyhoo-and-the-british-way.html | BALLOTS, BALLYHOO AND THE BRITISH WAY | False | By Howell Raines, Special To the New York Times | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/business/company-news-group-submits-new-allegis-plan.html | COMPANY NEWS; Group Submits New Allegis Plan | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/arts/chess-timman-shows-how-to-use-space-against-king-s-indian.html | Chess: Timman Shows How to Use Space Against King's Indian | False | By Robert Byrne | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/business/company-sues-its-workers-doctors.html | COMPANY SUES ITS WORKERS DOCTORS | False | By Tamar Lewin | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/us/shacks-of-laotian-refugees-offend-minnesota-neighbors.html | SHACKS OF LAOTIAN REFUGEES OFFEND MINNESOTA NEIGHBORS | False | AP | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/business/business-digest-tuesday-june-9-1987.html | BUSINESS DIGEST: TUESDAY, JUNE 9, 1987 | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/science/concern-over-genetics-prompts-a-new-coalition-of-critics.html | CONCERN OVER GENETICS PROMPTS A NEW COALITION OF CRITICS | False | By Philip M. Boffey | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/arts/stage-waldo-27-revue.html | STAGE: WALDO '27 REVUE | False | By John S. Wilson | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/business/new-york-testing-laboratoies-inc-reports-earnings-for-qtr-to-march-31.html | NEW YORK TESTING LABORATOIES INC reports earnings for Qtr to March 31 | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/us/harvard-scholar-in-sit-in-over-tenure-cases.html | Harvard Scholar in Sit-In Over Tenure Cases | False | Special to the New York Times | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/business/careers-mechanical-engineers-in-demand.html | CAREERS; Mechanical Engineers In Demand | False | By Elizabeth M. Fowler | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/world/in-venice-washington-s-partners-resist-echoing-tough-talk-on-the-gulf.html | IN VENICE, WASHINGTON'S PARTNERS RESIST ECHOING TOUGH TALK ON THE GULF | False | By James M. Markham, Special To the New York Times | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/style/sprouse-back-in-fashion.html | SPROUSE: BACK IN FASHION | False | By Michael Gross | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/us/ex-senator-says-white-house-reneged-in-deal-on-judgeships.html | EX-SENATOR SAYS WHITE HOUSE RENEGED IN DEAL ON JUDGESHIPS | False | By Wallace Turner, Special To the New York Times | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/business/finance-new-issues-barclays-begins-treasury-effort.html | FINANCE/NEW ISSUES; Barclays Begins Treasury Effort | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/business/coca-mines-inc-reports-earnings-for-qtr-to-march-31.html | COCA MINES INC reports earnings for Qtr to March 31 | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/us/washington-talk-briefing-head-for-business.html | WASHINGTON TALK: BRIEFING; Head for Business | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/us/supreme-court-roundup-justices-uphold-regulation-limiting-disability-benefits.html | SUPREME COURT ROUNDUP; JUSTICES UPHOLD REGULATION LIMITING DISABILITY BENEFITS | False | By Stuart Taylor Jr., Special To the New York Times | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/business/polk-audio-reports-earnings-for-qtr-to-march-29.html | POLK AUDIO reports earnings for Qtr to March 29 | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/style/notes-on-fashion.html | NOTES ON FASHION | False | By Michael Gross | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/business/company-news-centerior-to-sell-stake-for-1-billion.html | COMPANY NEWS; CENTERIOR TO SELL STAKE FOR $1 BILLION | False | By Stephen Phillips, Special To the New York Times | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/nyregion/options-sought-to-deadly-force.html | OPTIONS SOUGHT TO DEADLY FORCE | False | By Todd S. Purdum | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/nyregion/quotation-of-the-day-762987.html | Quotation of the Day | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/style/no-headline-608687.html | No Headline | False | By Anne-Marie Schiro | 1987-06-12 | TX 2-077502 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/sports/lakers-critique-films-of-loss.html | LAKERS CRITIQUE FILMS OF LOSS | False | By Sam Goldaper, Special To the New York Times | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/obituaries/brendan-byrne-ex-member-of-city-s-board-of-education.html | Brendan Byrne, Ex-Member Of City's Board of Education | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/sports/pro-basketball-notebook-stern-seeks-opening-in-talks.html | PRO BASKETBALL NOTEBOOK; STERN SEEKS OPENING IN TALKS | False | By Sam Goldaper, Special To the New York Times | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/world/despite-fear-barbie-trial-is-on-course.html | DESPITE FEAR, BARBIE TRIAL IS ON COURSE | False | By Richard Bernstein, Special To the New York Times | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/obituaries/dudley-h-mills.html | DUDLEY H. MILLS | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/sports/baseball-reds-down-6-0-edge-giants.html | BASEBALL; REDS, DOWN 6-0, EDGE GIANTS | False | AP | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/opinion/l-contradictory-signals-for-young-america-568087.html | Contradictory Signals for Young America | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/science/personality-major-traits-found-stable-through-life.html | PERSONALITY: MAJOR TRAITS FOUND STABLE THROUGH LIFE | False | By Daniel Goleman | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/business/manhattan-industries-inc-reports-earnings-for-qtr-to-april-30.html | MANHATTAN INDUSTRIES INC reports earnings for Qtr to April 30 | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/business/javelin-international-reports-earnings-for-qtr-to-march-31.html | JAVELIN INTERNATIONAL reports earnings for Qtr to March 31 | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/nyregion/jersey-boasting-lower-costs-leads-nation-in-new-offices.html | JERSEY, BOASTING LOWER COSTS, LEADS NATION IN NEW OFFICES | False | By Thomas J. Lueck, Special To the New York Times | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/business/it-s-first-and-goal-for-espn.html | IT'S FIRST AND GOAL FOR ESPN | False | By Geraldine Fabrikant | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/nyregion/jury-selection-begins-at-trial-of-the-chief-judge-in-queens.html | Jury Selection Begins at Trial Of the Chief Judge in Queens | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/business/executive-changes-750487.html | EXECUTIVE CHANGES | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/business/company-news-silverstein-group-signs-accountants.html | COMPANY NEWS; Silverstein Group Signs Accountants | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/business/west-coast-bank-sees-huge-loss.html | WEST COAST BANK SEES HUGE LOSS | False | By Andrew Pollack | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/business/company-news-sanyo-unit-opens-us-apparel-plant.html | COMPANY NEWS; Sanyo Unit Opens U.S. Apparel Plant | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/business/company-news-american-general-buys-properties.html | COMPANY NEWS; American General Buys Properties | False | Special to the New York Times | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/business/advertising-617687.html | ADVERTISING | False | By Philip H. Dougherty | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/science/q-a-526187.html | Q&A | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/world/reporter-s-notebook-reagan-bowed-to-bows-to-business.html | REPORTER'S NOTEBOOK; REAGAN, BOWED TO, BOWS TO BUSINESS | False | By John Tagliabue, Special To the New York Times | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/opinion/l-aids-test-procedure-is-taking-too-long-569587.html | AIDS Test Procedure Is Taking Too Long | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/business/banctexas-s-plan-backed.html | BancTexas's Plan Backed | False | Special to the New York Times | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/science/ge-whose-plants-spilled-pcb-s-sees-signs-of-natural-breakdown.html | G.E., WHOSE PLANTS SPILLED PCB'S, SEES SIGNS OF NATURAL BREAKDOWN | False | By Walter Sullivan | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/business/billing-study-on-northrop.html | Billing Study On Northrop | False | Special to the New York Times | 1987-06-12 | TX 2-077502 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/nyregion/blacks-tell-of-anger-as-daily-news-bias-case-starts-damages-phase.html | BLACKS TELL OF ANGER AS DAILY NEWS BIAS CASE STARTS DAMAGES PHASE | False | By Alex S. Jones | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/business/bowne-co-inc-reports-earnings-for-qtr-to-april-30.html | BOWNE & CO INC reports earnings for Qtr to April 30 | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/opinion/a-venice-lifeboat-for-drowning-debtors.html | A Venice Lifeboat for Drowning Debtors | False | By Bill Bradley | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/business/apple-names-sales-executive.html | Apple Names Sales Executive | False | Special to the New York Times | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/sports/transactions-720287.html | Transactions | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/science/pressure-for-wider-aids-testing-fuels-search-for-better-methods.html | PRESSURE FOR WIDER AIDS TESTING FUELS SEARCH FOR BETTER METHODS | False | By Sandra Blakeslee, Special To the New York Times | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/world/the-un-today-june-9-1987.html | The U.N. Today: June 9, 1987 | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/world/north-s-secretary-describes-effort-to-hide-evidence.html | NORTH'S SECRETARY DESCRIBES EFFORT TO HIDE EVIDENCE | False | By David E. Rosenbaum, Special To the New York Times | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/nyregion/police-raid-finds-scheme-on-insurance.html | POLICE RAID FINDS SCHEME ON INSURANCE | False | By Sam Howe Verhovek | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/us/federal-judges-handed-down-stiffer-prison-terms-in-1986.html | Federal Judges Handed Down Stiffer Prison Terms in 1986 | False | AP | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/nyregion/c-corrections-660387.html | Corrections | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/opinion/l-a-country-still-reaching-for-a-civil-religion-568487.html | A Country Still Reaching for a Civil Religion | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/business/nantucket-industries-inc-reports-earnings-for-year-to-march-1.html | NANTUCKET INDUSTRIES INC reports earnings for Year to March 1 | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/world/more-parts-of-the-puzzle-a-white-house-lawyer-the-colonel-s-secretary.html | MORE PARTS OF THE PUZZLE: A WHITE HOUSE LAWYER, THE COLONEL'S SECRETARY | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/world/nancy-reagan-says-hearings-have-not-affected-president.html | NANCY REAGAN SAYS HEARINGS HAVE NOT AFFECTED PRESIDENT | False | By Steve Lohr, Special To the New York Times | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/arts/evening-with-alan-king-on-hbo.html | 'EVENING WITH ALAN KING' ON HBO | False | By John J. O'Connor | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/nyregion/koch-suggests-us-cut-to-friendly-nations-that-export-drugs.html | KOCH SUGGESTS U.S. CUT TO FRIENDLY NATIONS THAT EXPORT DRUGS | False | By Winston Williams | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/world/cuba-to-free-348-political-foes.html | CUBA TO FREE 348 POLITICAL FOES | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/opinion/enough-fourthclass-service-on-thirdclass-mail.html | Enough Fourth-Class Service on Third-Class Mail | False | By James Bovard | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/opinion/l-india-s-goa-is-winning-its-struggle-for-identity-568787.html | India's Goa Is Winning Its Struggle for Identity | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/business/research-cottrell-sale-to-investor-group-set.html | RESEARCH-COTTRELL SALE TO INVESTOR GROUP SET | False | By Robert J. Cole | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/business/credit-markets-small-drop-in-treasury-prices.html | CREDIT MARKETS; Small Drop in Treasury Prices | False | By Michael Quint | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/opinion/whites-put-black-athletes-through-hoops.html | Whites Put Black Athletes Through Hoops | False | By Rinold Lamar Ponder | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/us/washington-talk-briefing-heading-the-elite.html | WASHINGTON TALK: BRIEFING; Heading the Elite | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/business/japan-stock-futures-set-to-trade.html | Japan Stock Futures Set To Trade | False | By Susan Chira, Special To the New York Times | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/opinion/stop-homelessness-before-it-starts.html | Stop Homelessness Before It Starts | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/business/key-rates-770287.html | KEY RATES | False | | 1987-06-12 | TX 2-077502 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/world/kahane-is-deprived-of-right-to-sit-in-israel-s-parliament.html | KAHANE IS DEPRIVED OF RIGHT TO SIT IN ISRAEL'S PARLIAMENT | False | Special to the New York Times | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/business/orion-research-inc-reports-earnings-for-qtr-to-march-28.html | ORION RESEARCH INC reports earnings for Qtr to March 28 | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/sports/tv-sports-new-shows-offer-fans-some-late-night-snacks.html | TV SPORTS; NEW SHOWS OFFER FANS SOME LATE-NIGHT SNACKS | False | By Michael Goodwin | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/opinion/abroad-at-home-it-was-a-famous-victory.html | ABROAD AT HOME; It Was a Famous Victory | False | By Anthony Lewis | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/business/herley-microwave-systems-inc-reports-earnings-for-qtr-to-april-30.html | HERLEY MICROWAVE SYSTEMS INC reports earnings for Qtr to April 30 | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/obituaries/henry-j-mali.html | HENRY J. MALI | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/opinion/putting-summer-to-work.html | Putting Summer to Work | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/science/l-letters-on-brain-tumors-638987.html | LETTERS; On Brain Tumors | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/books/books-of-the-times-568587.html | BOOKS OF THE TIMES | False | By John Gross | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/arts/city-ballet-kammermusik-no-2.html | CITY BALLET: 'KAMMERMUSIK NO. 2' | False | By Jack Anderson | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/us/us-said-to-halt-an-acid-rain-study.html | U.S. SAID TO HALT AN ACID RAIN STUDY | False | AP | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/science/scientists-depict-molten-sea-far-beneath-earth-s-surface.html | SCIENTISTS DEPICT MOLTEN SEA FAR BENEATH EARTH'S SURFACE | False | By Walter Sullivan | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/science/peripherals-not-so-limited.html | PERIPHERALS; Not So Limited | False | By Peter H. Lewis | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/nyregion/news-summary-tuesday-june-9-1987.html | NEWS SUMMARY: TUESDAY, JUNE 9, 1987 | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/nyregion/goetz-case-testimony-ends-judge-weighs-dismissal-bid.html | Goetz Case Testimony Ends; Judge Weighs Dismissal Bid | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/business/wallace-computer-services-reports-earnings-for-qtr-to-april-30.html | WALLACE COMPUTER SERVICES reports earnings for Qtr to April 30 | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/us/new-american-nomads-the-retired-pull-up-stakes-and-take-to-the-road.html | NEW AMERICAN NOMADS; THE RETIRED PULL UP STAKES AND TAKE TO THE ROAD | False | By Thomas J. Knudson, Special To the New York Times | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/us/3-convicted-on-drug-charges-arising-from-tv-cocaine-sale.html | 3 Convicted on Drug Charges Arising From TV Cocaine Sale | False | AP | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/business/business-people-pullman-is-approaching-chief-s-1-billion-goal.html | BUSINESS PEOPLE; Pullman Is Approaching Chief's $1 Billion Goal | False | By Daniel F. Cuff | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/business/elbit-computers-ltd-cp-reports-earnings-for-year-to-march-31.html | ELBIT COMPUTERS LTD CP reports earnings for Year to March 31 | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/movies/film-andy-warhol.html | FILM: 'ANDY WARHOL' | False | By Janet Maslin | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/us/writer-and-teacher-to-head-socialist-s-ticket-for-1988.html | Writer and Teacher to Head Socialist's Ticket for 1988 | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/obituaries/edith-monroe-moe.html | EDITH MONROE MOE | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/business/international-robomation-intelligence-reports-earnings-for-year-to-feb-1.html | INTERNATIONAL ROBOMATION INTELLIGENCE reports earnings for Year to Feb 1 | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/sports/hear-the-thud-yanks-fall-to-2d.html | HEAR THE THUD? YANKS FALL TO 2d | False | By Michael Martinez | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/opinion/observer-out-of-his-league.html | OBSERVER; Out of His League | False | By Russell Baker | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/business/nuclear-panel-is-re-examining-ge-documents.html | Nuclear Panel Is Re-examining G.E. Documents | False | By Lee A. Daniels | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/nyregion/stay-in-new-york-corporate-puzzle.html | STAY IN NEW YORK? CORPORATE PUZZLE | False | By Alan Finder | 1987-06-12 | TX 2-077502 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/sports/sports-people-met-is-second-at-first.html | SPORTS PEOPLE; Met Is Second at First | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/business/irs-expands-electronic-area.html | I.R.S. Expands Electronic Area | False | AP | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/nyregion/c-corrections-764187.html | CORRECTIONS | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/sports/sports-people-mullen-comes-home.html | SPORTS PEOPLE; Mullen Comes Home | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/sports/sports-people-ex-boxer-sentenced.html | SPORTS PEOPLE; Ex-Boxer Sentenced | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/nyregion/officer-accused-in-hospital-clash.html | OFFICER ACCUSED IN HOSPITAL CLASH | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/us/mine-union-faults-safety-agency-in-report-on-fire-that-killed-27.html | MINE UNION FAULTS SAFETY AGENCY IN REPORT ON FIRE THAT KILLED 27 | False | AP | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/business/continental-and-united-lift-fares-average-of-5.html | CONTINENTAL AND UNITED LIFT FARES AVERAGE OF 5% | False | By Agis Salpukas | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/business/business-and-health-shifting-costs-to-employees.html | BUSINESS AND HEALTH; Shifting Costs To Employees | False | By Tamar Lewin | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/science/science-watch-des-and-third-generation.html | SCIENCE WATCH; DES and Third Generation | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/movies/frontline-documentary-death-of-a-porn-queen.html | 'FRONTLINE' DOCUMENTARY, 'DEATH OF A PORN QUEEN' | False | By Walter Goodman | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/us/death-sentence-in-louisiana.html | Death Sentence in Louisiana | False | AP | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/business/brokers-see-gains-lawyers-uneasy.html | BROKERS SEE GAINS; LAWYERS UNEASY | False | By William Glaberson | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/business/advertising-gleckler-company-opens-for-business.html | ADVERTISING; Gleckler & Company Opens for Business | False | By Philip H. Dougherty | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/world/the-witness-file.html | The Witness File | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/world/budget-reprieve-urged-for-un-rights-effort.html | Budget Reprieve Urged for U.N. Rights Effort | False | By Paul Lewis, Special To the New York Times | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/world/china-to-try-student-earned-degree-in-us.html | China to Try Student; Earned Degree in U.S. | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/business/equion-corp-reports-earnings-for-qtr-to-april-30.html | EQUION CORP reports earnings for Qtr to April 30 | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/sports/doctor-s-orders-rest-for-mattingly.html | DOCTOR'S ORDERS: REST FOR MATTINGLY | False | By Murray Chass | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/sports/sports-people-payton-goes-shopping.html | SPORTS PEOPLE; Payton Goes Shopping | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/obituaries/sir-david-roberts.html | SIR DAVID ROBERTS | False | AP | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/arts/american-playhouse-appoints-lynn-holst.html | American Playhouse' Appoints Lynn Holst | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/nyregion/inside-729987.html | INSIDE | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/sports/schultz-takes-ncaa-post.html | Schultz Takes N.C.A.A. Post | False | AP | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/sports/darling-s-effort-is-wasted-as-mets-lose.html | DARLING'S EFFORT IS WASTED AS METS LOSE | False | By Joseph Durso, Special To the New York Times | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/business/pitney-bowes-resignation.html | PITNEY BOWES RESIGNATION | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/world/schlesinger-says-moscow-bugging-means-embassy-must-be-rebuilt.html | SCHLESINGER SAYS MOSCOW BUGGING MEANS EMBASSY MUST BE REBUILT | False | By Bill Keller, Special To the New York Times | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/arts/alvin-ailey-receives-scripps-dance-award.html | ALVIN AILEY RECEIVES SCRIPPS DANCE AWARD | False | By Jennifer Dunning | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/us/washington-talk-briefing-heading-for-success.html | WASHINGTON TALK: BRIEFING; Heading for Success? | False | | 1987-06-12 | TX 2-077502 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/world/mexico-city-journal-as-land-sinks-into-debt-can-poor-stay-afloat.html | MEXICO CITY JOURNAL; AS LAND SINKS INTO DEBT, CAN POOR STAY AFLOAT? | False | By Larry Rohter, Special To the New York Times | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/business/dow-rises-by-2549-in-light-trading.html | Dow Rises by 25.49 in Light Trading | False | By Lawrence J. Demaria | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/business/finance-new-issues-california-housing-bonds.html | FINANCE/NEW ISSUES; California Housing Bonds | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/world/colombo-campaign-a-military-success.html | COLOMBO CAMPAIGN A MILITARY SUCCESS | False | By Barbara Crossette, Special To the New York Times | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/arts/nbc-only-major-network-to-carry-hall-testimony.html | NBC ONLY MAJOR NETWORK TO CARRY HALL TESTIMONY | False | By Peter J. Boyer | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/business/united-stockyards-corp-reports-earnings-for-qtr-to-april-30.html | UNITED STOCKYARDS CORP reports earnings for Qtr to April 30 | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/sports/guidry-to-start-tonight.html | Guidry to Start Tonight | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/business/few-test-wells-in-texas.html | Few Test Wells in Texas | False | AP | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/opinion/l-on-a-soviet-decision-to-jam-and-not-to-jam-569087.html | On a Soviet Decision to Jam and Not to Jam | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/opinion/perfuming-money-in-the-senate.html | Perfuming Money in the Senate | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/business/wilton-enterprises-inc-reports-earnings-for-qtr-to-april-30.html | WILTON ENTERPRISES INC reports earnings for Qtr to April 30 | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/business/advertising-beijing-ad-congress-likely-to-attract-1200.html | ADVERTISING; Beijing Ad Congress Likely to Attract 1,200 | False | By Philip H. Dougherty | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/us/us-moves-to-reclaim-3-historic-park-sites.html | U.S. Moves to Reclaim 3 Historic Park Sites | False | AP | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/business/officer-resigns-at-crazy-eddie.html | Officer Resigns At Crazy Eddie | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/science/personal-computers-one-answer-on-storage-quest.html | PERSONAL COMPUTERS; One Answer on Storage Quest | False | By Erik Sandberg-Diment | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/science/science-watch-anti-parasite-drug-has-disturbing-side-effects.html | SCIENCE WATCH; ANTI-PARASITE DRUG HAS DISTURBING SIDE EFFECTS | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/us/aids-test-ordered-for-us-prisoners-and-immigration-meese-details-plan.html | AIDS TEST ORDERED FOR U.S. PRISONERS AND IMMIGRATION; MEESE DETAILS PLAN | False | By Robert Pear, Special To the New York Times | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/us/church-that-lost-suit-to-close-citing-trustee.html | CHURCH THAT LOST SUIT TO CLOSE, CITING TRUSTEE | False | AP | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/business/ati-medical-reports-earnings-for-qtr-to-april-30.html | ATI MEDICAL reports earnings for Qtr to April 30 | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/arts/city-ballet-robbins-s-dreamer.html | CITY BALLET: ROBBINS'S 'DREAMER' | False | By Jack Anderson | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/business/gelco-corp-reports-earnings-for-qtr-to-april-30.html | GELCO CORP reports earnings for Qtr to April 30 | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/opinion/mrs-thatcher-a-record-to-run-on.html | Mrs. Thatcher: A Record to Run on | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/arts/teaching-engineering-budget-woes.html | TEACHING ENGINEERING: BUDGET WOES | False | AP | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/science/rapid-deterioration-of-the-sunken-monitor-is-forcing-hard-choices.html | RAPID DETERIORATION OF THE SUNKEN MONITOR IS FORCING HARD CHOICES | False | By Malcolm W. Browne | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/nyregion/kean-halts-all-freshwater-wetlands-development.html | KEAN HALTS ALL FRESHWATER WETLANDS DEVELOPMENT | False | By Joseph F. Sullivan | 1987-06-12 | TX 2-077502 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/world/key-contra-ruling-claimed-by-novice.html | KEY CONTRA RULING CLAIMED BY NOVICE | False | By Fox Butterfield, Special To the New York Times | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/opinion/l-new-york-medicaid-needs-more-than-tinkering-569887.html | New York Medicaid Needs More Than Tinkering | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/business/chip-ratio-at-a-3-year-high.html | CHIP RATIO AT A 3-YEAR HIGH | False | Special to the New York Times | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/business/market-place-utility-fund-s-top-item-gte.html | MARKET PLACE; Utility Fund's Top Item: GTE | False | By Vartanig G. Vartan | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/sports/players-king-has-questions-and-so-do-knicks.html | PLAYERS; KING HAS QUESTIONS AND SO DO KNICKS | False | By Roy S. Johnson | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/sports/college-notebook-rugby-all-stars-show-their-skills.html | COLLEGE NOTEBOOK; RUGBY ALL-STARS SHOW THEIR SKILLS | False | By William N. Wallace | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/business/company-news-holly-sugar-gets-takeover-offer.html | COMPANY NEWS; Holly Sugar Gets Takeover Offer | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/business/continental-to-sell-unit.html | Continental To Sell Unit | False | Special to the New York Times | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/world/reagan-in-venice-lifts-part-of-tariff-on-japan.html | REAGAN, IN VENICE, LIFTS PART OF TARIFF ON JAPAN | False | By Gerald M. Boyd, Special To the New York Times | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/nyregion/japanese-power-soars-in-new-york.html | JAPANESE POWER SOARS IN NEW YORK | False | By Dena Kleiman | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/sports/scouting-staying-tuned-in.html | SCOUTING; Staying Tuned In | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/business/transmation-inc-reports-earnings-for-year-to-march-31.html | TRANSMATION INC reports earnings for Year to March 31 | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/world/gunmen-in-philippines-ambush-former-rebel.html | Gunmen in Philippines Ambush Former Rebel | False | AP | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/nyregion/airport-guards-charged-with-smuggling-aliens.html | AIRPORT GUARDS CHARGED WITH SMUGGLING ALIENS | False | By Leonard Buder | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/business/us-pays-10-rice-farms-at-least-1-million-each.html | U.S. PAYS 10 RICE FARMS AT LEAST $1 MILLION EACH | False | By Keith Schneider, Special To the New York Times | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/business/cosmopolitan-care-reports-earnings-for-qtr-to-april-30.html | COSMOPOLITAN CARE reports earnings for Qtr to April 30 | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/business/ultrasystems-inc-reports-earnings-for-qtr-to-april-30.html | ULTRASYSTEMS INC reports earnings for Qtr to April 30 | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/obituaries/jh-wetenhall-dead-dairy-company-head.html | J.H. Wetenhall Dead; Dairy Company Head | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/us/mountaineer-survives-a-fall-of-1500-feet.html | Mountaineer Survives A Fall of 1,500 Feet | False | AP | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/business/duro-test-corp-reports-earnings-for-qtr-to-april-30.html | DURO-TEST CORP reports earnings for Qtr to April 30 | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/sports/sports-people-fordham-star-signs.html | SPORTS PEOPLE; Fordham Star Signs | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/business/volt-information-sciences-reports-earnings-for-qtr-to-may-1.html | VOLT INFORMATION SCIENCES reports earnings for Qtr to May 1 | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/science/heart-checkups-urged.html | HEART CHECKUPS URGED | False | AP | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/opinion/l-the-east-west-divide-825887.html | The East-West Divide | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/world/court-refuses-to-rule-on-legality-of-walsh-s-post.html | COURT REFUSES TO RULE ON LEGALITY OF WALSH'S POST | False | By Philip Shenon, Special To the New York Times | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/business/advertising-symbolism-in-united-way-spots.html | ADVERTISING; Symbolism In United Way Spots | False | By Philip H. Dougherty | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/sports/sports-of-the-times-yanks-take-a-pounding.html | SPORTS OF THE TIMES; Yanks Take a Pounding | False | By George Vecsey | 1987-06-12 | TX 2-077502 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/science/science-watch-lighter-military-satellites.html | SCIENCE WATCH; Lighter Military Satellites | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/us/jets-get-too-close-at-chicago-after-2-planes-are-given-same-code.html | JETS GET TOO CLOSE AT CHICAGO AFTER 2 PLANES ARE GIVEN SAME CODE | False | By Richard Witkin | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/us/washington-talk-the-white-house-why-a-football-coach-dines-with-mme-chirac.html | WASHINGTON TALK: THE WHITE HOUSE; WHY A FOOTBALL COACH DINES WITH MME. CHIRAC | False | By Barbara Gamarekian, Special To the New York Times | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/business/north-american-holding-corp-reports-earnings-for-qtr-to-march-31.html | NORTH AMERICAN HOLDING CORP reports earnings for Qtr to March 31 | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/obituaries/john-i-taylor-ex-president-of-boston-globe-dies-at-75.html | John I. Taylor, Ex-President Of Boston Globe, Dies at 75 | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/science/about-education-on-women-s-colleges.html | ABOUT EDUCATION; On Women's Colleges | False | By Fred M. Hechinger | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/sports/scouting-starting-lineup.html | SCOUTING; Starting Lineup | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/sports/scouting-perfect-finish-to-track-story.html | SCOUTING; Perfect Finish To Track Story | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/business/world-container-corp-reports-earnings-for-year-to-feb-28.html | WORLD CONTAINER CORP reports earnings for Year to Feb 28 | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/business/advertising-seventeen-magazine-names-a-publisher.html | ADVERTISING; Seventeen Magazine Names a Publisher | False | By Philip H. Dougherty | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/us/washington-talk-briefing-head-for-the-sec.html | WASHINGTON TALK: BRIEFING; Head for the S.E.C | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/nyregion/congress-votes-to-rescind-1-statue-of-liberty-fee.html | CONGRESS VOTES TO RESCIND $1 STATUE OF LIBERTY FEE | False | By Kenneth B. Noble | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/us/mild-temblor-in-california.html | Mild Temblor in California | False | AP | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/business/bid-stalled-for-caesars.html | BID STALLED FOR CAESARS | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/business/bell-atlantic-unit-president.html | Bell Atlantic Unit President | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/business/pacific-lumber-s-practices-assailed.html | Pacific Lumber's Practices Assailed | False | Special to the New York Times | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/world/pope-in-poland-backs-human-rights.html | POPE, IN POLAND, BACKS HUMAN RIGHTS | False | By Michael T. Kaufman, Special To the New York Times | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/business/stanline-inc-reports-earnings-for-qtr-to-april-30.html | STANLINE INC reports earnings for Qtr to April 30 | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/arts/corcoran-s-ex-director-to-join-knoedler.html | CORCORAN'S EX-DIRECTOR TO JOIN KNOEDLER | False | By Grace Glueck | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/science/doctor-s-world-studies-young-doctors-find-anxiety-about-caring-for-aids-patients.html | THE DOCTOR'S WORLD; STUDIES OF YOUNG DOCTORS FIND ANXIETY ABOUT CARING FOR AIDS PATIENTS | False | By Lawrence K. Altman, M.d., Special To the New York Times | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/nyregion/our-towns-spirit-of-guthrie-people-s-music-in-the-catskills.html | OUR TOWNS; SPIRIT OF GUTHRIE: 'PEOPLE'S MUSIC IN THE CATSKILLS | False | By Michael Winerip | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/world/police-and-rock-fans-battle-in-east-berlin.html | Police and Rock Fans Battle in East Berlin | False | AP | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/world/the-evening-the-documents-were-shredded.html | THE EVENING THE DOCUMENTS WERE SHREDDED | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/business/virco-manufacturing-corp-reports-earnings-for-qtr-to-april-30.html | VIRCO MANUFACTURING CORP reports earnings for Qtr to April 30 | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/nyregion/brooke-shields-87-a-princeton-farewell.html | BROOKE SHIELDS, '87: A PRINCETON FAREWELL | False | By Iver Peterson | 1987-06-12 | TX 2-077502 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/world/the-fawn-hall-story-a-big-hit-on-the-hill.html | THE FAWN HALL STORY: A BIG HIT ON THE HILL | False | By Maureen Dowd, Special To the New York Times | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/business/advertising-della-femina-handling-zinka-sunscreen.html | ADVERTISING; Della Femina Handling Zinka Sunscreen | False | By Philip H. Dougherty | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/obituaries/jacob-grumet-former-judge-and-chairman-of-sic-dies.html | JACOB GRUMET, FORMER JUDGE AND CHAIRMAN OF S.I.C., DIES | False | By Joan Cook | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/business/entertainment-marketing-inc-reports-earnings-for-qtr-to-april-30.html | ENTERTAINMENT MARKETING INC reports earnings for Qtr to April 30 | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/business/servo-corp-of-america-reports-earnings-for-qtr-to-may-3.html | SERVO CORP OF AMERICA reports earnings for Qtr to May 3 | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/world/czech-aides-linked-to-scandal.html | CZECH AIDES LINKED TO SCANDAL | False | AP | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/business/central-co-operative-bank-reports-earnings-for-qtr-to-april-30.html | CENTRAL CO-OPERATIVE BANK reports earnings for Qtr to April 30 | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/business/supreme-court-backs-arbitration-of-disputes-with-securities-firms.html | SUPREME COURT BACKS ARBITRATION OF DISPUTES WITH SECURITIES FIRMS | False | By Stuart Taylor Jr., Special To the New York Times | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/business/futures-exchanges-weigh-tie.html | FUTURES EXCHANGES WEIGH TIE | False | By Kenneth N. Gilpin | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/obituaries/enoch-p-waters.html | ENOCH P. WATERS | False | AP | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/nyregion/first-concrete-goes-out-door-of-new-factory.html | FIRST CONCRETE GOES OUT DOOR OF NEW FACTORY | False | By James Barron | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/business/new-currency-to-be-delayed.html | New Currency To Be Delayed | False | AP | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/business/exar-corp-reports-earnings-for-qtr-to-march-31.html | EXAR CORP reports earnings for Qtr to March 31 | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/business/briefs-595987.html | BRIEFS | False | | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/business/business-people-financial-executive-will-leave-lotus.html | BUSINESS PEOPLE; FINANCIAL EXECUTIVE WILL LEAVE LOTUS | False | By Daniel F. Cuff | 1987-06-12 | TX 2-077502 | | |
| 1987-06-09 | 1987-06-09 | https://www.nytimes.com/1987/06/09/business/industry-backs-easing-of-japan-curbs.html | INDUSTRY BACKS EASING OF JAPAN CURBS | False | By Andrew Pollack, Special To the New York Times | 1987-06-12 | TX 2-077502 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/us/washington-talk-avocations-networking-at-the-poker-table.html | WASHINGTON TALK: Avocations; Networking at the Poker Table | False | By Jonathan Fuerbringer | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/world/the-un-today-june-10-1987.html | The U.N. Today: June 10, 1987 | False | | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/books/a-poet-s-political-and-literary-life.html | A POET'S POLITICAL AND LITERARY LIFE | False | By Nan Robertson | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/business/tsi-inc-reports-earnings-for-qtr-to-march-31.html | TSI INC reports earnings for Qtr to March 31 | False | | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/business/giant-food-inc-reports-earnings-for-12wks-to-march-23.html | GIANT FOOD INC reports earnings for 12wks to March 23 | False | | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/world/india-will-resist-discussion-of-airdrop-at-asian-meeting.html | India Will Resist Discussion Of Airdrop at Asian Meeting | False | Special to the New York Times | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/business/company-news-vow-of-rival-bid-for-morse-shoe.html | COMPANY NEWS; Vow of Rival Bid For Morse Shoe | False | Special to the New York Times | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/nyregion/inside-104087.html | INSIDE | False | | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/us/many-questions-cloud-start-of-aids-testing.html | Many Questions Cloud Start of AIDS Testing | False | By Lawrence K. Altman, Special To the New York Times | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/sports/sports-people-sampson-balks.html | SPORTS PEOPLE; Sampson Balks | False | | 1987-06-15 | TX 2-080481 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/garden/rwanda-finds-101-new-uses-for-bananas-and-wine-is-one.html | RWANDA FINDS 101 NEW USES FOR BANANAS, AND WINE IS ONE | False | By James Brooke | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/opinion/washington-summary-at-halftim.html | WASHINGTON; Summary at Halftim | False | By James Reston | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/business/3-haulers-of-refuse-charged-on-pricing-in-los-angeles-area.html | 3 Haulers of Refuse Charged on Pricing In Los Angeles Area | False | By Richard W. Stevenson, Special To the New York Times | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/us/article-141087-no-title.html | Article 141087 -- No Title | False | By Philip Shabecoff, Special To the New York Times | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/nyregion/quotations-of-the-day-110687.html | QUOTATIONS OF THE DAY | False | | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/business/key-rates-133287.html | KEY RATES | False | | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/business/seagram-co-ltd-reports-earnings-for-qtr-to-april-30.html | SEAGRAM CO LTD reports earnings for Qtr to April 30 | False | | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/world/venice-statements-on-east-west-relations-terrorism-and-persian-gulf.html | VENICE STATEMENTS ON EAST-WEST RELATIONS, TERRORISM AND PERSIAN GULF | False | Special to the New York Times | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/business/banks-bilked-of-1.1-billion.html | Banks Bilked Of $1.1 Billion | False | AP | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/nyregion/surplus-to-pass-koch-estimate-regan-predicts.html | SURPLUS TO PASS KOCH ESTIMATE, REGAN PREDICTS | False | By Alan Finder | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/us/louisiana-executes-killer-rapist-after-a-clemency-plea-is-rejected.html | Louisiana Executes Killer-Rapist After a Clemency Plea Is Rejected | False | AP | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/business/insider-cited-in-burlington-bid.html | INSIDER CITED IN BURLINGTON BID | False | By Alison Leigh Cowan | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/garden/metropolitan-diary-174187.html | METROPOLITAN DIARY | False | By Ron Alexander | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/business/us-wood-exports-rise.html | U.S. Wood Exports Rise | False | AP | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/world/a-depressing-story-a-story-of-remarkable-confusion.html | 'A Depressing Story, a Story of Remarkable Confusion' | False | | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/l-letters-temperance-movement-185487.html | LETTERS; Temperance Movement | False | | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/world/stalemate-venice-us-sees-good-exchange-views-others-joke-bland-canal-summit.html | STALEMATE IN VENICE; U.S. Sees Good 'Exchange of Views'; Others Joke of 'Bland Canal' Summit | False | By R. W. Apple Jr., Special To the New York Times | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/business/finance-new-issues-rates-fall-slightly-in-citicorp-sales.html | FINANCE/NEW ISSUES; Rates Fall Slightly In Citicorp Sales | False | | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/movies/film-a-documentary-chile-hasta-cuando.html | FILM: A DOCUMENTARY, 'CHILE HASTA CUANDO?' | False | By Walter Goodman | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/us/washington-talk-the-republican-campaign-bush-s-rivals-resent-his-advantages.html | WASHINGTON TALK: The Republican Campaign; Bush's Rivals Resent His Advantages | False | By Bernard Weinraub | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/us/2-agencies-challenge-study-on-arctic-refuge.html | 2 Agencies Challenge Study on Arctic Refuge | False | AP | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/business/winter-wheat-crop-up.html | Winter Wheat Crop Up | False | AP | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/nyregion/panel-suggests-laws-to-protect-battered-women.html | PANEL SUGGESTS LAWS TO PROTECT BATTERED WOMEN | False | ROBERT D. McFADDEN | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/arts/the-complex-antony-tudor-is-remembered.html | THE COMPLEX ANTONY TUDOR IS REMEMBERED | False | By Jennifer Dunning | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/opinion/l-a-case-of-asking-too-much-of-the-saudis-155587.html | A Case of Asking Too Much of the Saudis | False | | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/us/election-panel-terms-bush-eligible-for-matching-funds.html | Election Panel Terms Bush Eligible for Matching Funds | False | AP | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/garden/60-minute-gourmet-174787.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1987-06-15 | TX 2-080481 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/nyregion/breakthrough-reported-on-albany-ethics-code-by-jeffrey-schmalz.html | BREAKTHROUGH REPORTED ON ALBANY ETHICS CODE By JEFFREY SCHMALZ | False | Special to the New York Times | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/sports/sports-people-questions-for-driesell.html | SPORTS PEOPLE; Questions for Driesell | False | | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/business/us-petroleum-data.html | U.S. PETROLEUM DATA | False | | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/sports/scouting-lucky-horseshoe.html | SCOUTING; Lucky Horseshoe | False | | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/sports/sports-people-anchors-aweigh.html | SPORTS PEOPLE; Anchors Aweigh | False | | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/garden/us-food-regulation-tales-from-a-twilight-zone.html | U.S. Food Regulation: Tales From a Twilight Zone | False | By Marian Burros | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/us/washington-talk-briefing-haig-assesses-middle.html | WASHINGTON TALK: BRIEFING; Haig Assesses Middle | False | | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/world/shipping-freedom-in-persian-gulf-backed-at-summit.html | SHIPPING FREEDOM IN PERSIAN GULF BACKED AT SUMMIT | False | By James M. Markham, Special To the New York Times | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/business/company-news-3-at-kidder-linked-to-inquiry.html | COMPANY NEWS; 3 at Kidder Linked to Inquiry | False | By James Sterngold | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/sports/sports-people-is-mccloskey-the-one.html | SPORTS PEOPLE; Is McCloskey the One? | False | | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/world/the-initiatives-are-exposed-moving-quickly-to-protect-not-to-cover-up.html | The Initiatives Are Exposed: Moving Quickly to 'Protect,' Not to 'Cover Up' | False | | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/us/biden-joins-campaign-for-the-presidency.html | Biden Joins Campaign for the Presidency | False | By E. J. Dionne Jr., Special To the New York Times | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/world/rallying-cry-of-east-berliners-gorbachev.html | Rallying Cry of East Berliners: 'Gorbachev!' | False | By Serge Schmemann, Special to the New York Times | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/business/advertising-gillespie-assigned-everything-yogurt.html | ADVERTISING; Gillespie Assigned Everything Yogurt | False | By Philip H. Dougherty | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/garden/wine-market-drops-to-a-low-for-1980-s.html | WINE MARKET DROPS TO A LOW FOR 1980'S | False | | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/obituaries/nathan-leites-is-dead-at-75-was-expert-on-soviet-union.html | Nathan Leites Is Dead at 75; Was Expert on Soviet Union | False | AP | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/arts/ustinov-in-immortal-beethoven.html | USTINOV IN 'IMMORTAL BEETHOVEN' | False | By John J. O'Connor | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/theater/rocco-landesman-named-jujamcyn-theaters-head.html | ROCCO LANDESMAN NAMED JUJAMCYN THEATERS HEAD | False | By Jeremy Gerard | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/opinion/l-the-ambassador-and-supreme-law-156887.html | The Ambassador And Supreme Law | False | | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/nyregion/test-of-teachers-for-use-of-drugs-is-ruled-illegal.html | Test of Teachers For Use of Drugs Is Ruled Illegal | False | By Elizabeth Kolbert, Special To the New York Times | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/us/washington-talk-briefing-arms-and-politics.html | WASHINGTON TALK: BRIEFING; Arms and Politics | False | | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/theater/jule-styne-at-81-just-won-t-stay-put.html | JULE STYNE, AT 81, JUST WON'T STAY PUT | False | By Leslie Bennetts | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/business/business-people-cottrell-s-chief-sees-growth-after-deal.html | BUSINESS PEOPLE; Cottrell's Chief Sees Growth After Deal | False | By Daniel F. Cuff | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/us/supmreme-court-roundup-justices-child-custody-case-uphold-states-right-gain.html | SUMPREME COURT ROUNDUP; Justices, in a Child Custody Case, Uphold States' Right to Gain Extradition | False | By Stuart Taylor Jr., Special To the New York Times | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/sports/mets-5-errors-honey-for-cubs-cubs-6-mets-5.html | Mets' 5 Errors Honey for Cubs; Cubs 6, Mets 5 | False | By Joseph Durso, Special to the New York Times | 1987-06-15 | TX 2-080481 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/world/anti-drug-efforts-gaining-in-sweden.html | ANTI-DRUG EFFORTS GAINING IN SWEDEN | False | By Steve Lohr, Special To the New York Times | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/opinion/l-american-indian-museum-deserves-a-new-home-in-new-york-155687.html | American Indian Museum Deserves a New Home in New York | False | | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/nyregion/coalition-planning-hearings-on-racism-in-new-york-city.html | Coalition Planning Hearings On Racism in New York City | False | | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/business/intertrans-corp-reports-earnings-for-qtr-to-april-30.html | INTERTRANS CORP reports earnings for Qtr to April 30 | False | | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/world/intelligence-budget-vote.html | Intelligence Budget Vote | False | AP | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/business/business-people-ex-leader-of-fasb-joins-columbia-faculty.html | BUSINESS PEOPLE; Ex-Leader of F.A.S.B. Joins Columbia Faculty | False | By Daniel F. Cuff | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/movies/film-the-believers-from-john-schlesinger.html | FILM: 'THE BELIEVERS,' FROM JOHN SCHLESINGER | False | By Vincent Canby | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/opinion/l-why-mothers-are-forced-to-turn-down-jobs-155787.html | Why Mothers Are Forced to Turn Down Jobs | False | | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/us/klansman-seeks-presidency.html | Klansman Seeks Presidency | False | AP | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/garden/in-court-a-woman-s-character-can-dictate-her-legal-fortune.html | In Court, a Woman's Character Can Dictate Her Legal Fortune | False | By E. R. Shipp | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/obituaries/sir-kenneth-graeme-mclean-helped-plan-d-day-invasion.html | Sir Kenneth Graeme McLean; Helped Plan D-Day Invasion | False | AP | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/sports/jays-crush-sputtering-yanks.html | JAYS CRUSH SPUTTERING YANKS | False | By Michael Martinez | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/business/economic-scene-photos-futility-and-fatuities.html | Economic Scene; Photos, Futility And Fatuities | False | By Leonard Silk | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/us/ballistics-tests-in-shootings-of-two-girls-still-uncertain.html | Ballistics Tests in Shootings Of Two Girls Still Uncertain | False | AP | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/sports/it-s-magic-shot-with-02-left-gives-lakers-3-1-lead.html | IT'S MAGIC! SHOT WITH :02 LEFT GIVES LAKERS 3-1 LEAD | False | By Sam Goldaper, Special To the New York Times | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/business/hre-properties-reports-earnings-for-qtr-to-april-30.html | HRE PROPERTIES reports earnings for Qtr to April 30 | False | | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/nyregion/gotti-tapes-detail-role-as-mob-boss.html | GOTTI TAPES DETAIL ROLE AS MOB BOSS | False | By Selwyn Raab | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/books/books-of-the-times-172687.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/business/sl-industries-reports-earnings-for-qtr-to-april-30.html | SL INDUSTRIES reports earnings for Qtr to April 30 | False | | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/business/triton-group-ltd-reports-earnings-for-qtr-to-april-30.html | TRITON GROUP LTD reports earnings for Qtr to April 30 | False | | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/arts/music-mehta-conducts-new-york-philharmonic.html | MUSIC: MEHTA CONDUCTS NEW YORK PHILHARMONIC | False | By Donal Henahan | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/obituaries/john-i-taylor-ex-president-of-boston-globe-dies-at-75.html | John I. Taylor, Ex-President Of Boston Globe, Dies at 75 | False | | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/business/finance-new-issues-georgia-agency-in-bond-offering.html | FINANCE/NEW ISSUES; Georgia Agency In Bond Offering | False | | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/business/advertising-dfs-angered-at-loss-of-royal-crown.html | ADVERTISING; DFS Angered at Loss Of Royal Crown | False | By Philip H. Dougherty | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/garden/food-notes-175087.html | FOOD NOTES | False | By Florence Fabricant | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/business/business-technology-seeking-methane-in-bales-of-trash.html | BUSINESS TECHNOLOGY; Seeking Methane In Bales of Trash | False | By Philip S. Gutis | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/nyregion/school-relieves-a-violent-past-to-keep-peace.html | SCHOOL RELIEVES A VIOLENT PAST TO KEEP PEACE | False | By Jesus Rangel | 1987-06-15 | TX 2-080481 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/business/barrister-information-sysems-reports-earnings-for-qtr-to-march31.html | BARRISTER INFORMATION SYSEMS reports earnings for Qtr to March 31 | False | | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/business/restaurant-management-services-reports-earnings-for-qtr-to-may-10.html | RESTAURANT MANAGEMENT SERVICES reports earnings for Qtr to May 10 | False | | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/sports/johnson-right-hook-is-real-knockout.html | JOHNSON RIGHT HOOK IS REAL KNOCKOUT | False | By Roy S. Johnson, Special To the New York Times | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/sports/blue-jays-singing-different-tune-this-year.html | BLUE JAYS SINGING DIFFERENT TUNE THIS YEAR | False | By Michael Martinez | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/business/article-133487-no-title.html | Article 133487 -- No Title | False | Special to the New York Times | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/world/accusations-stir-protests-in-panama-us-calls-for-investigation.html | ACCUSATIONS STIR PROTESTS IN PANAMA U.S. Calls for Investigation | False | By Elaine Sciolino, Special To the New York Times | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/opinion/the-editorial-notebook-borrowing-trouble-for-raiders.html | The Editorial Notebook; Borrowing Trouble for Raiders | False | By Peter Passell | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/business/interpharm-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | INTERPHARM LABORATORIES INC reports earnings for Qtr to March 31 | False | | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/business/holders-back-poison-pills.html | Holders Back 'Poison Pills' | False | | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/business/company-news-electronic-data-to-withdraw.html | COMPANY NEWS; Electronic Data To Withdraw | False | Special to the New York Times | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/world/pope-s-day-nazi-camp-and-a-lecture-to-poland.html | Pope's Day: Nazi Camp and a Lecture to Poland | False | By Roberto Suro, Special To the New York Times | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/nyregion/furrier-ordered-to-pay-2-million-in-back-sales-taxes-and-penalties.html | FURRIER ORDERED TO PAY $2 MILLION IN BACK SALES TAXES AND PENALTIES | False | By Howard W. French | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/business/executive-changes-094787.html | EXECUTIVE CHANGES | False | | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/nyregion/kean-pledges-aid-after-fire-ravages-jersey-boardwalk-by-iver-peterson.html | KEAN PLEDGES AID AFTER FIRE RAVAGES JERSEY BOARDWALK By IVER PETERSON | False | Special to the New York Times | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/sports/signing-delay-in-nba.html | Signing Delay in N.B.A. | False | Special to the New York Times | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/business/beauty-laboratories-reports-earnings-for-year-to-march-31.html | BEAUTY LABORATORIES reports earnings for Year to March 31 | False | | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/business/ecology-environment-reports-earnings-for-qtr-to-may-2.html | ECOLOGY & ENVIRONMENT reports earnings for Qtr to May 2 | False | | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/business/advertising-minnesota-shop-tells-of-gains.html | Advertising; Minnesota Shop Tells Of Gains | False | By Philip H. Dougherty | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/us/woman-charged-with-biting-officer.html | WOMAN CHARGED WITH BITING OFFICER | False | By Kirk Johnson | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/business/company-briefs-096487.html | COMPANY BRIEFS | False | | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/opinion/questions-about-the-stark.html | Questions About the Stark | False | By Arthur T. Hadley | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/opinion/l-president-alfonsin-s-compromise-155387.html | President Alfonsin's Compromise | False | | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/garden/l-letters-two-ways-for-tea-175687.html | LETTERS; Two Ways for Tea | False | | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/business/sizeler-property-investors-reports-earnings-for-qtr-to-march-31.html | SIZELER PROPERTY INVESTORS reports earnings for Qtr to March 31 | False | | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/business/market-place-many-bullish-on-wal-mart.html | Market Place; Many Bullish On Wal-Mart | False | By Vartanig G. Vartan | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/business/meret-inc-reports-earnings-for-qtr-to-april-26.html | MERET INC reports earnings for Qtr to April 26 | False | | 1987-06-15 | TX 2-080481 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/opinion/fight-aids-now-with-methadone.html | Fight AIDS Now, With Methadone | False | | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/style/food-fitness-virtuous-gazpacho.html | FOOD & FITNESS; Virtuous Gazpacho | False | By Jonathan Probber | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/style/a-small-farm-grows-to-a-big-business.html | A Small Farm Grows to a Big Business | False | By Sally Moore | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/sports/results-plus-147187.html | RESULTS PLUS | False | | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/nyregion/correction-110787.html | Correction | False | | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/nyregion/11-injured-in-bus-accident.html | 11 Injured in Bus Accident | False | AP | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/sports/sports-people-mets-draft-a-center.html | SPORTS PEOPLE; Mets Draft a Center | False | | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/business/advertising-advertising-age-publisher-retires.html | ADVERTISING; Advertising Age Publisher Retires | False | By Philip H. Dougherty | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/theater/stage-at-paper-mill-annie-get-your-gun.html | STAGE: AT PAPER MILL, 'ANNIE GET YOUR GUN' | False | By Stephen Holden | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/business/environmental-systems-co-reports-earnings-for-qtr-to-april-30 | ENVIRONMENTAL SYSTEMS CO reports earnings for Qtr to April 30 | False | | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/nyregion/bridge-the-splinter-bid-can-create-some-theoretical-problems.html | Bridge: The Splinter Bid Can Create Some Theoretical Problems | False | By Alan Truscott | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/sports/ballesteros-keeps-his-grudge-in-play.html | Ballesteros Keeps His Grudge in Play | False | By Alex Yannis, Special To the New York Times | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/business/company-news-marshalls-reported-to-get-new-head.html | COMPANY NEWS; Marshalls Reported To Get New Head | False | By Isadore Barmash | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/nyregion/goetz-trial-judge-rejects-argument-by-defense-on-instructing-jury.html | GOETZ TRIAL JUDGE REJECTS ARGUMENT BY DEFENSE ON INSTRUCTING JURY | False | By Kirk Johnson | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/business/us-goals-unmet-in-economic-talks.html | U.S. GOALS UNMET IN ECONOMIC TALKS | False | By Peter T. Kilborn, Special To the New York Times | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/sports/sports-of-the-times-tommy-john-on-tom-seaver.html | SPORTS OF THE TIMES; Tommy John on Tom Seaver | False | By Dave Anderson | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/business/company-news-bear-stearns-has-6.8-becor-stake.html | COMPANY NEWS; Bear, Stearns Has 6.8% Becor Stake | False | Special to the New York Times | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/world/laborite-puts-up-a-fight-in-british-campaign.html | Laborite Puts Up a Fight in British Campaign | False | By Howell Raines, Special To the New York Times | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/business/equitec-financial-group-reports-earnings-for-qtr-to-april-30.html | EQUITEC FINANCIAL GROUP reports earnings for Qtr to April 30 | False | | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/us/three-are-sentenced-over-the-terrorizing-of-teachers-in-west.html | Three Are Sentenced Over the Terrorizing Of Teachers in West | False | AP | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/business/mail-boxes-etc-reports-earnings-for-qtr-to-april-30.html | MAIL BOXES ETC reports earnings for Qtr to April 30 | False | | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/us/vietnam-deserter-comes-back-to-us.html | VIETNAM DESERTER COMES BACK TO U.S. | False | AP | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/arts/recital-chorberg-and-coletta.html | RECITAL; CHORBERG AND COLETTA | False | By Michael Kimmelman | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/business/pall-corp-reports-earnings-for-qtr-to-may-2.html | PALL CORP reports earnings for Qtr to May 2 | False | | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/nyregion/professor-pleads-guilty-in-poisoned-candy-case.html | PROFESSOR PLEADS GUILTY IN POISONED CANDY CASE | False | By Arnold H. Lubasch | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/opinion/a-tight-plug-on-intelligence-leaks.html | A Tight Plug on Intelligence Leaks | False | By Gerald B. Solomon and Bruce Fein | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/business/aileen-inc-reports-earnings-for-qtr-to-may-2.html | AILEEN INC reports earnings for Qtr to May 2 | False | | 1987-06-15 | TX 2-080481 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/business/finance-new-issues-sovran-financial-offers-9-3-4-notes.html | FINANCE/NEW ISSUES; Sovran Financial Offers 9 3/4% Notes | False | | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/business/many-bankers-upset-by-talk-of-superbanks.html | MANY BANKERS UPSET BY TALK OF 'SUPERBANKS' | False | By Eric N. Berg | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/world/abrams-is-backed-by-shultz.html | Abrams Is Backed by Shultz | False | By Gerald M. Boyd, Special To the New York Times | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/world/bangkok-journal-so-seductive-a-country-and-so-close-to-vietnam.html | BANGKOK JOURNAL; So Seductive a Country and So Close to Vietnam | False | By Seth Mydans, Special To the New York Times | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/world/soviet-test-ban-offer-mandates-inspections.html | Soviet Test Ban Offer Mandates Inspections | False | Special to the New York Times | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/garden/life-in-the-30-s.html | LIFE IN THE 30'S | False | By Anna Quindlen | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/world/israelis-agree-to-allow-us-to-question-aide-paper-says.html | Israelis Agree to Allow U.S. To Question Aide, Paper Says | False | AP | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/nyregion/illegal-asbestos-dumping-soars-under-new-law.html | ILLEGAL ASBESTOS DUMPING SOARS UNDER NEW LAW | False | | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/business/american-vision-centers-reports-earnings-for-qtr-to-march31.html | AMERICAN VISION CENTERS reports earnings for Qtr to March 31 | False | | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/business/big-b-inc-reports-earnings-for-qtr-to-may-9.html | BIG B INC reports earnings for Qtr to May 9 | False | | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/business/business-technology-advances-supermarket-technology-intriguing-pampering.html | BUSINESS TECHNOLOGY; Advances In Supermarket Technology: Intriguing and Pampering Customers | False | By Peter H. Frank | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/business/canada-to-lift-offshore-ban.html | Canada to Lift Offshore Ban | False | AP | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/business/germans-want-unit-of-gencorp.html | GERMANS WANT UNIT OF GENCORP | False | By Jonathan P. Hicks | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/business/credit-markets-bond-prices-continue-down.html | CREDIT MARKETS; Bond Prices Continue Down | False | By Kenneth N. Gilpin | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/garden/a-curator-her-garden-and-her-art.html | A Curator, Her Garden And Her Art | False | By Fran R. Schumer | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/sports/scouting-coming-up-one-short.html | SCOUTING; Coming Up One Short | False | | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/us/us-said-to-plan-suit-to-seize-the-teamsters.html | U.S. Said to Plan Suit To Seize the Teamsters | False | AP | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/science/gene-splicing-payoff-is-near.html | GENE-SPLICING PAYOFF IS NEAR | False | By Andrew Pollack, Special To the New York Times | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/nyregion/woman-slashed-in-knife-attack-at-brownstone.html | WOMAN SLASHED IN KNIFE ATTACK AT BROWNSTONE | False | By Todd S. Purdum | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/garden/wine-talk-176187.html | WINE TALK | False | By Howard G. Goldberg | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/opinion/tough-not-smart-in-the-gulf.html | Tough, Not Smart, in the Gulf | False | | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/garden/discoveries-fancy-dishes-and-graceful-glassware.html | DISCOVERIES; FANCY DISHES AND GRACEFUL GLASSWARE | False | By Carol Lawson | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/business/business-digest-wednesday-june-10-1987.html | BUSINESS DIGEST: WEDNESDAY, JUNE 10, 1987 | False | | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/us/100-arrested-in-washington-at-protest-on-weapon-tests.html | 100 Arrested in Washington At Protest on Weapon Tests | False | Special to the New York Times | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/us/duties-and-power-grow-for-counties.html | Duties and Power Grow for Counties | False | By John Herbers, Special To the New York Times | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/business/audio-video-affiliates-inc-reports-earnings-for-qtr-to-april-30.html | AUDIO-VIDEO AFFILIATES INC reports earnings for Qtr to April 30 | False | | 1987-06-15 | TX 2-080481 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/business/paco-pharmaceutical-services-inc-reports-earnings-for-qtr-to-may-9.html | PACO PHARMACEUTICAL SERVICES INC reports earnings for Qtr to May 9 | False | | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/business/real-estate-renovation-of-5th-ave-tower.html | Real Estate; Renovation Of 5th Ave. Tower | False | By Shawn G. Kennedy | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/us/house-panel-hears-pleas-to-improve-airlines.html | House Panel Hears Pleas to Improve Airlines | False | By Irvin Molotsky, Special To the New York Times | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/business/advertising-british-firm-appoints-american-to-key-post.html | ADVERTISING; British Firm Appoints American to Key Post | False | By Philip H. Dougherty | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/business/company-news-court-picks-trump-in-fight-for-resorts.html | COMPANY NEWS; Court Picks Trump In Fight for Resorts | False | By Robert J. Cole | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/garden/l-letters-effects-of-wine-185687.html | LETTERS; Effects of Wine | False | | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/obituaries/humphrey-davis-dead-at-74-character-actor-for-50-years.html | Humphrey Davis Dead at 74; Character Actor for 50 Years | False | | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/world/accusations-stir-protests-in-panama.html | ACCUSATIONS STIR PROTESTS IN PANAMA | False | AP | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/garden/a-new-videotape-on-breast-feeding.html | A NEW VIDEOTAPE ON BREAST-FEEDING | False | | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/sports/mets-5-errors-honey-for-cubs-strawberry-is-penalized.html | METS 5 ERRORS HONEY FOR CUBS; STRAWBERRY IS PENALIZED | False | By Joseph Durso, Special To the New York Times | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/us/tax-change-advocate-suffering-from-aids.html | Tax Change Advocate Suffering From AIDS | False | AP | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/business/inacomp-computer-centers-reports-earnings-for-qtr-to-may-2.html | INACOMP COMPUTER CENTERS reports earnings for Qtr to May 2 | False | | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/arts/the-pop-life-172387.html | The Pop Life | False | By Stephen Holden | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/obituaries/john-k-schemmer.html | JOHN K. SCHEMMER | False | | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/business/cardinal-distribution-inc-reports-earnings-for-13wks-to-march-28.html | CARDINAL DISTRIBUTION INC reports earnings for 13wks to March 28 | False | | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/us/washington-talk-briefing-banking-his-views.html | WASHINGTON TALK: BRIEFING; Banking His Views | False | | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/theater/the-stage-bigfoot-stole-my-wife.html | THE STAGE: 'BIGFOOT STOLE MY WIFE' | False | By Walter Goodman | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/nyregion/fast-cars-young-riders-crackdown-on-drag-racing-by-eric-schmitt.html | FAST CARS, YOUNG RIDERS: CRACKDOWN ON DRAG RACING By ERIC SCHMITT | False | Special to the New York Times | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/world/rome-explosions-shake-us-and-british-embassies-and-wreck-car.html | Rome Explosions Shake U.S. and British Embassies and Wreck Car | False | By John Tagliabue, Special To the New York Times | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/nyregion/woman-s-right-upheld-on-suing-over-stress-from-abortion-by-mark-a-uhlig.html | WOMAN'S RIGHT UPHELD ON SUING OVER STRESS FROM ABORTION By MARK A. UHLIG | False | Special to the New York Times | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/business/microbiological-sciences-inc-reports-earnings-for-qtr-to-march-31.html | MICROBIOLOGICAL SCIENCES INC reports earnings for Qtr to March 31 | False | | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/business/transnational-industries-reports-earnings-for-qtr-to-april-30.html | TRANSNATIONAL INDUSTRIES reports earnings for Qtr to April 30 | False | | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/obituaries/john-m-lyden.html | JOHN M. LYDEN | False | | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/business/finance-briefs-nyt-column.html | FINANCE BRIEFS (NYT COLUMN) | False | | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/business/american-woodmark-reports-earnings-for-qtr-to-april-30.html | AMERICAN WOODMARK reports earnings for Qtr to April 30 | False | | 1987-06-15 | TX 2-080481 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/business/capital-outlay-rise-is-doubted.html | Capital Outlay Rise Is Doubted | False | AP | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/obituaries/sir-david-roberts.html | SIR DAVID ROBERTS | False | AP | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/sports/baseball-athletics-young-loses-no-hit-bid-in-8th.html | BASEBALL; ATHLETICS' YOUNG LOSES NO-HIT BID IN 8TH | False | AP | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/garden/personal-health-175287.html | PERSONAL HEALTH | False | By Jane E. Brody | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/business/allegis-corp-replaces-chairman-and-plans-to-sell-hertz-and-hotels.html | Allegis Corp. Replaces Chairman And Plans to Sell Hertz and Hotels | False | By Agis Salpukas | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/sports/scouting-foreign-intrigue.html | SCOUTING; Foreign Intrigue | False | | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/world/cuba-to-send-prisoners-to-us.html | CUBA TO SEND PRISONERS TO U.S. | False | Special to the New York Times | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/us/catholics-giving-less-to-church-report-says.html | Catholics Giving Less to Church, Report Says | False | By Dirk Johnson, Special to the New York Times | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/business/jwt-stock-up-on-takeover-rumors.html | JWT STOCK UP ON TAKEOVER RUMORS | False | By Philip H. Dougherty | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/us/nuclear-official-pressed-to-resign.html | NUCLEAR OFFICIAL PRESSED TO RESIGN | False | By Ben A. Franklin, Special To the New York Times | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/nyregion/chief-counsel-named-by-state-ethics-panel.html | Chief Counsel Named By State Ethics Panel | False | | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/us/high-court-backs-rights-of-owners-in-land-use-suits.html | HIGH COURT BACKS RIGHTS OF OWNERS IN LAND-USE SUITS | False | By Stuart Taylor Jr., Special To the New York Times | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/business/gandalf-technologies-reports-earnings-for-13wks-to-may-2.html | GANDALF TECHNOLOGIES reports earnings for 13wks to May 2 | False | | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/world/us-professor-convicted-in-west-bank-disorders.html | U.S. Professor Convicted in West Bank Disorders | False | By Thomas L. Friedman, Special To the New York Times | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/opinion/l-presidents-ever-ready-to-call-upon-god-155887.html | Presidents Ever Ready To Call Upon God | False | | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/business/altered-bacteria-fight-frost.html | ALTERED BACTERIA FIGHT FROST | False | AP | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/nyregion/policeman-kills-man-wanted-for-a-murder.html | Policeman Kills Man Wanted for a Murder | False | | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/us/ruling-may-dampen-ardor-of-new-york-planners.html | Ruling May Dampen Ardor of New York Planners | False | By David W. Dunlap | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/world/candidate-named-by-south-koreans.html | CANDIDATE NAMED BY SOUTH KOREANS | False | By Clyde Haberman, Special To the New York Times | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/nyregion/about-new-york-culinary-d-day-caterer-marshals-a-nosh-for-20000.html | About New York; Culinary D-Day: Caterer Marshals a Nosh for 20,000 | False | By William E. Geist | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/world/iran-contra-pause-several-major-questions-still-unanswered-including-what.html | IRAN-CONTRA PAUSE; Several Major Questions Still Unanswered, Including What President Knew and Did | False | By David E. Rosenbaum, Special To the New York Times | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/business/company-news-guinness-reported-seeking-schenley.html | COMPANY NEWS; Guinness Reported Seeking Schenley | False | | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/style/in-india-a-tasty-variety-of-grain-based-breakfasts.html | In India, a Tasty Variety Of Grain-Based Breakfasts | False | By Julie Sahni | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/movies/documentary-adviser-sues-writer-for-libel.html | Documentary Adviser Sues Writer for Libel | False | AP | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/world/kenya-seizes-a-us-reporter-expulsion-order-is-dropped.html | Kenya Seizes a U.S. Reporter; Expulsion Order Is Dropped | False | Special to the New York Times | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/world/key-north-memo-altered-by-hall.html | KEY NORTH MEMO ALTERED BY HALL | False | By Fox Butterfield, Special to the New York Times | 1987-06-15 | TX 2-080481 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/sports/scouting-one-answers-to-all-aboard.html | SCOUTING; One Answers To All Aboard | False | | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/business/airline-issues-strong-dow-up-1.06.html | Airline Issues Strong, Dow Up 1.06 | False | By Lawrence J. de Maria | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/business/company-news-setback-for-borden.html | COMPANY NEWS; Setback for Borden | False | AP | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/arts/dance-ballet-school-in-its-final-workshop.html | DANCE: BALLET SCHOOL IN ITS FINAL WORKSHOP | False | By Jack Anderson | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/business/finance-new-issues-consumers-power-debt-reviewed.html | FINANCE/NEW ISSUES; Consumers Power Debt Reviewed | False | | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/world/us-notes-lull-in-raids-in-persian-gulf.html | U.S. Notes Lull in Raids in Persian Gulf | False | By John H. Cushman Jr., Special To the New York Times | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/nyregion/commencements-brooklyn-college.html | COMMENCEMENTS; Brooklyn College | False | | 1987-06-15 | TX 2-080481 | | |
| 1987-06-10 | 1987-06-10 | https://www.nytimes.com/1987/06/10/nyregion/news-summary-wednesday-june-10-1987.html | NEWS SUMMARY: WEDNESDAY, JUNE 10, 1987 | False | | 1987-06-15 | TX 2-080481 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/us/adoptive-parents-keep-a-navajo-boy-for-now.html | Adoptive Parents Keep A Navajo Boy for Now | False | AP | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/obituaries/john-astley-gray-dies-at-87-won-britain-s-cheapest-war.html | John Astley Gray Dies at 87; Won Britain's Cheapest War | False | AP | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/business/aec-inc-reports-earnings-for-qtr-to-april-30.html | AEC INC reports earnings for Qtr to April 30 | False | | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/us/phone-company-finds-sharks-cutting-in.html | PHONE COMPANY FINDS SHARKS CUTTING IN | False | By Peter H. Lewis | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/business/finance-new-issues-foreign-currency-used-for-los-angeles-notes.html | FINANCE/NEW ISSUES; Foreign Currency Used For Los Angeles Notes | False | | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/garden/office-furniture-with-a-bit-of-humor-softens-high-tech.html | OFFICE FURNITURE WITH A BIT OF HUMOR SOFTENS HIGH TECH | False | By Patricia Leigh Brown, Special To the New York Times | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/business/pico-products-reports-earnings-for-qtr-to-april-30.html | PICO PRODUCTS reports earnings for Qtr to April 30 | False | | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/books/books-of-the-times-218387.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/opinion/on-my-mind-plain-candor-urgently.html | ON MY MIND; Plain Candor, Urgently | False | By A.m. Rosenthal | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/business/burlington-bid-raised-by-morgan.html | BURLINGTON BID RAISED BY MORGAN | False | By Alison Leigh Cowan | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/garden/hers.html | HERS | False | By Susan Walton | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/nyregion/accord-settles-bias-damages-at-daily-news.html | ACCORD SETTLES BIAS DAMAGES AT DAILY NEWS | False | By Alex S. Jones | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/nyregion/ms-myerson-misused-her-city-office-and-then-misled-the-mayor-about-it.html | 'MS MYERSON MISUSED HER CITY OFFICE AND THEN MISLED THE MAYOR ABOUT IT' | False | | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/us/house-committee-sharply-split-clears-bill-overhauling-welfare.html | House Committee, Sharply Split, Clears Bill Overhauling Welfare | False | AP | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/arts/concert-village-orchestra.html | CONCERT: VILLAGE ORCHESTRA | False | By Michael Kimmelman | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/sports/mattingly-eager-to-get-in-swing-again.html | MATTINGLY EAGER TO GET IN SWING AGAIN | False | By Michael Martinez | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/garden/q-a-077587.html | Q&A | False | | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/opinion/l-turtle-boats-were-first-402787.html | Turtle Boats Were First | False | | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/garden/establishment-decorators-a-new-breed.html | ESTABLISHMENT DECORATORS: A NEW BREED | False | By Suzanne Slesin | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/business/california-amplifier-reports-earnings-for-year-to-feb-28.html | CALIFORNIA AMPLIFIER reports earnings for Year to Feb 28 | False | | 1987-06-15 | TX 2-077457 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/sports/sports-people-carson-is-selected.html | SPORTS PEOPLE; Carson Is Selected | False | | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/books/after-a-slow-start-aids-books-are-coming-out-in-a-rush.html | AFTER A SLOW START, AIDS BOOKS ARE COMING OUT IN A RUSH | False | By Edwin McDowell | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/arts/orchestra-conference-at-waldorf.html | ORCHESTRA CONFERENCE AT WALDORF | False | By Michael Kimmelman | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/business/getty-plans-to-buy-clark-oil-s-assets.html | Getty Plans to Buy Clark Oil's Assets | False | By Lee A. Daniels | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/us/gene-transplant-offers-hope-for-a-multi-disease-vaccine.html | GENE TRANSPLANT OFFERS HOPE FOR A MULTI-DISEASE VACCINE | False | By Harold M. Schmeck Jr. | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/sports/rev-jackson-sees-gains.html | Rev. Jackson Sees Gains | False | Special to the New York Times | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/business/handleman-co-reports-earnings-for-qtr-to-may-2.html | HANDLEMAN CO reports earnings for Qtr to May 2 | False | | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/world/administration-decides-that-aid-to-angolan-rebels-will-continue.html | ADMINISTRATION DECIDES THAT AID TO ANGOLAN REBELS WILL CONTINUE | False | By Neil A. Lewis, Special To the New York Times | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/theater/critic-s-notebook-of-shakespeare-brecht-and-canada-s-stratford.html | CRITIC'S NOTEBOOK; OF SHAKESPEARE, BRECHT, AND CANADA'S STRATFORD | False | By Mel Gussow, Special to the New York Times | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/us/us-seeks-control-of-teamster-union.html | U.S. SEEKS CONTROL OF TEAMSTER UNION | False | By Leslie Maitland Werner, Special To the New York Times | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/business/credit-markets-notes-bonds-little-changed.html | CREDIT MARKETS; Notes, Bonds Little Changed | False | By Michael Quint | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/us/firefighters-lose-jobs-in-refusing-aids-duty.html | Firefighters Lose Jobs In Refusing AIDS Duty | False | AP | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/sports/celtics-try-to-pick-up-pieces.html | CELTICS TRY TO PICK UP PIECES | False | By Sam Goldaper, Special To the New York Times | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/opinion/the-better-way-to-help-us-banks.html | The Better Way to Help U.S. Banks | False | | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/business/executives.html | EXECUTIVES | False | | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/business/intelligent-business-comunications-reports-earnings-for-qtr-to-april-30.html | INTELLIGENT BUSINESS COMUNICATIONS reports earnings for Qtr to April 30 | False | | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/business/super-food-services-reports-earnings-for-qtr-to-may-9.html | SUPER FOOD SERVICES reports earnings for Qtr to May 9 | False | | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/nyregion/an-aide-to-moynihan-resigns-after-dispute.html | AN AIDE TO MOYNIHAN RESIGNS AFTER DISPUTE | False | | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/us/lightning-strikes-and-rockets-fly-untended.html | LIGHTNING STRIKES AND ROCKETS FLY, UNTENDED | False | By Philip M. Boffey, Special To the New York Times | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/nyregion/transforming-central-park-s-gateways.html | TRANSFORMING CENTRAL PARK'S GATEWAYS | False | By David W. Dunlap | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/sports/yankees-make-moves-but-are-swept.html | YANKEES MAKE MOVES BUT ARE SWEPT | False | By Michael Martinez | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/obituaries/dr-charles-c-wolcott.html | DR. CHARLES C. WOLCOTT | False | | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/us/a-presbyterian-leader-selected-in-close-vote.html | A Presbyterian Leader Selected in Close Vote | False | AP | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/nyregion/wedtech-owner-gives-charities-300000-shares.html | WEDTECH OWNER GIVES CHARITIES 300,000 shares | False | By Josh Barbanel | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/world/citing-unrest-botha-renews-nationwide-emergency-rule.html | Citing Unrest, Botha Renews Nationwide Emergency Rule | False | AP | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/garden/restoration-victory-saving-the-tiles.html | RESTORATION VICTORY: SAVING THE TILES | False | By Rita Reif | 1987-06-15 | TX 2-077457 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/world/text-of-economic-declaration-by-7-leading-industrial-nations.html | TEXT OF ECONOMIC DECLARATION BY 7 LEADING INDUSTRIAL NATIONS | False | Special to the New York Times | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/arts/life-of-andre-malraux-explored-on-channel-13.html | LIFE OF ANDRE MALRAUX EXPLORED ON CHANNEL 13 | False | By Walter Goodman | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/us/3-federal-agencies-open-criminal-inquiries-on-ptl-ministry.html | 3 FEDERAL AGENCIES OPEN CRIMINAL INQUIRIES ON PTL MINISTRY | False | Special to the New York Times | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/business/finance-briefs-266687.html | FINANCE BRIEFS | False | | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/nyregion/regan-s-office-says-new-york-city-may-undercount-its-dropouts.html | REGAN'S OFFICE SAYS NEW YORK CITY MAY UNDERCOUNT ITS DROPOUTS | False | By Jane Perlez | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/business/e-i-l-instruments-reports-earnings-for-qtr-to-april-30.html | E I L INSTRUMENTS reports earnings for Qtr to April 30 | False | | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/business/bankamerica-official-resigns.html | BankAmerica Official Resigns | False | Special to the New York Times | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/nyregion/jury-convicts-officer-in-protection-scheme.html | Jury Convicts Officer In Protection Scheme | False | | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/business/business-people-jefferies-executives-continue-venture.html | BUSINESS PEOPLE; Jefferies Executives Continue Venture | False | By Daniel F. Cuff | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/opinion/topics-of-the-times-scrubbing-statues.html | TOPICS OF THE TIMES; Scrubbing Statues | False | | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/garden/in-divorce-wars-the-apartment-can-be-a-battlefield.html | IN DIVORCE WARS THE APARTMENT CAN BE A BATTLEFIELD | False | By Joseph Giovannini | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/us/birth-of-ferrets-raises-hope-for-rare-species.html | Birth of Ferrets Raises Hope for Rare Species | False | AP | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/us/debate-over-asbestos-continues-as-does-danger.html | DEBATE OVER ASBESTOS CONTINUES, AS DOES DANGER | False | By Philip Shabecoff, Special To the New York Times | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/nyregion/report-about-myerson-puts-mayor-on-defensive-again.html | REPORT ABOUT MYERSON PUTS MAYOR ON DEFENSIVE AGAIN | False | By Bruce Lambert | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/garden/home-beat-lamplight-for-overhead.html | HOME BEAT; LAMPLIGHT FOR OVERHEAD | False | By Elaine Louie | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/nyregion/indictment-of-co-defendant-in-donovan-case-is-voided.html | Indictment of Co-defendant In Donovan Case Is Voided | False | | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/world/campaign-over-britain-votes-for-a-new-parliament-today.html | CAMPAIGN OVER, BRITAIN VOTES FOR A NEW PARLIAMENT TODAY | False | By Howell Raines, Special To the New York Times | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/nyregion/judge-myerson-ties-aim-timing-job-request-raise-unethical-conduct-bribery-issues.html | JUDGE-MYERSON TIES; AIM AND TIMING OF JOB REQUEST RAISE UNETHICAL CONDUCT AND BRIBERY ISSUES | False | By E.r. Shipp | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/opinion/l-national-lottery-neither-desirable-nor-inevitable-400087.html | NATIONAL LOTTERY: NEITHER DESIRABLE NOR INEVITABLE | False | | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/us/new-unorthodox-strategy-on-aids-proposed-by-salk.html | NEW, UNORTHODOX STRATEGY ON AIDS PROPOSED BY SALK | False | By Lawrence K. Altman | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/business/allegis-goes-under-the-knife.html | ALLEGIS GOES UNDER THE KNIFE | False | By Robert J. Cole | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/world/major-deals-cited-in-china-iran-arms.html | MAJOR DEALS CITED IN CHINA-IRAN ARMS | False | By Edward A. Gargan, Special To the New York Times | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/business/drug-testing-is-questioned.html | Drug Testing Is Questioned | False | AP | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/business/carl-karcher-enterprises-reports-earnings-for-qtr-to-may-18.html | CARL KARCHER ENTERPRISES reports earnings for Qtr to May 18 | False | | 1987-06-15 | TX 2-077457 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/world/venice-talks-conclude-in-a-mood-of-satisfaction-but-little-progress.html | VENICE TALKS CONCLUDE IN A MOOD OF SATISFACTION, BUT LITTLE PROGRESS | False | By R. W. Apple Jr., Special To the New York Times | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/business/boesky-s-cooperation-started-in-september.html | BOESKY'S COOPERATION STARTED IN SEPTEMBER | False | By James Sterngold | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/us/washington-talk-arms-control-for-and-against-limiting-missiles.html | WASHINGTON TALK: Arms Control; For (and Against) Limiting Missiles | False | By Michael R. Gordon, Special To the New York Times | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/business/kron-chocolatier-reports-earnings-for-qtr-to-march-31.html | KRON CHOCOLATIER reports earnings for Qtr to March 31 | False | | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/nyregion/budget-time-at-city-hall-and-lobbyists-descend.html | BUDGET TIME AT CITY HALL AND LOBBYISTS DESCEND | False | By George James | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/business/advertising-jwt-stock-soars-on-45-bid.html | ADVERTISING; JWT STOCK SOARS ON $ 45 BID | False | By Philip H. Dougherty | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/business/bill-fixing-tax-flaws-introduced.html | BILL FIXING TAX FLAWS INTRODUCED | False | By Gary Klott, Special To the New York Times | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/opinion/l-a-turkish-admission-would-halt-terrorism-209887.html | A Turkish Admission Would Halt Terrorism | False | | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/world/walsh-widens-his-inquiry-at-state-dept.html | WALSH WIDENS HIS INQUIRY AT STATE DEPT. | False | By Philip Shenon, Special To the New York Times | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/us/crime-panel-backs-broad-expansion-of-computer-file.html | CRIME PANEL BACKS BROAD EXPANSION OF COMPUTER FILE | False | By Robert Pear, Special To the New York Times | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/movies/cop-ii-is-first-again-in-box-office-sales.html | 'Cop II' Is First Again In Box Office Sales | False | AP | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/us/washington-talk-briefing-less-for-lunch.html | WASHINGTON TALK: BRIEFING; Less for Lunch | False | | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/world/violent-protests-rock-south-korea.html | VIOLENT PROTESTS ROCK SOUTH KOREA | False | By Clyde Haberman, Special To the New York Times | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/world/us-aims-to-widen-awacs-patrol-over-gulf-before-starting-escorts.html | U.S. AIMS TO WIDEN AWACS PATROL OVER GULF BEFORE STARTING ESCORTS | False | By John H. Cushman Jr., Special To the New York Times | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/opinion/a-hijacking-sanction-that-works.html | A Hijacking Sanction That Works | False | | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/sports/threat-by-strawberry.html | Threat by Strawberry | False | Special to the New York Times | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/business/company-news-delta-raises-fares.html | COMPANY NEWS; Delta Raises Fares | False | AP | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/business/finance-new-issues-ge-unit-is-issuer-of-yen-warrants.html | FINANCE/NEW ISSUES; G.E. Unit Is Issuer Of Yen Warrants | False | | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/business/isco-inc-reports-earnings-for-qtr-to-may-1.html | ISCO INC reports earnings for Qtr to May 1 | False | | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/sports/sports-of-the-times-facing-the-legends.html | SPORTS OF THE TIMES; Facing the Legends | False | By George Vecsey | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/nyregion/news-summary-thursday-june-11-1987.html | NEWS SUMMARY: THURSDAY, JUNE 11, 1987 | False | | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/business/mexican-inflation-up.html | Mexican Inflation Up | False | AP | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/business/a-no-nonsense-chief-is-chosen.html | A 'No-Nonsense' Chief Is Chosen | False | By Barnaby J. Feder | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/business/wilson-foods-reports-earnings-for-qtr-to-may-2.html | WILSON FOODS reports earnings for Qtr to May 2 | False | | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/nyregion/audit-criticizes-transit-authority.html | AUDIT CRITICIZES TRANSIT AUTHORITY | False | | 1987-06-15 | TX 2-077457 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/world/world-aids-fight-is-urged-in-venice.html | WORLD AIDS FIGHT IS URGED IN VENICE | False | By John Tagliabue, Special To the New York Times | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/obituaries/richard-roth-sr-82-is-dead-architect-led-family-s-firm.html | RICHARD ROTH SR., 82, IS DEAD; ARCHITECT LED FAMILY'S FIRM | False | By John T. McQuiston | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/world/the-un-today-june-11-1987.html | The U.N. Today: June 11, 1987 | False | | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/sports/nicklaus-and-son-in-westchester-field.html | NICKLAUS AND SON IN WESTCHESTER FIELD | False | By Alex Yannis, Special To the New York Times | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/business/apa-optics-reports-earnings-for-qtr-to-march-31.html | APA OPTICS reports earnings for Qtr to March 31 | False | | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/business/company-news-westinghouse-cuts-interest-in-robots.html | COMPANY NEWS; Westinghouse Cuts Interest in Robots | False | By Philip E. Ross, Special To the New York Times | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/us/bennett-in-shift-urges-end-to-drive-for-education-cuts.html | BENNETT, IN SHIFT, URGES END TO DRIVE FOR EDUCATION CUTS | False | By Edward B. Fiske | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/business/general-cinema-corp-reports-earnings-for-qtr-to-april-30.html | GENERAL CINEMA CORP reports earnings for Qtr to April 30 | False | | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/business/first-chicago-sec-settle.html | First Chicago, S.E.C. Settle | False | Special to the New York Times | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/opinion/l-palestine-occupation-with-a-difference-209687.html | Palestine Occupation With a Difference | False | | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/business/luria-l-son-reports-earnings-for-qtr-to-april-30.html | LURIA, L.& SON reports earnings for Qtr to April 30 | False | | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/sports/sports-people-padres-pick-feeney.html | SPORTS PEOPLE; Padres Pick Feeney | False | | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/business/cooper-development-reports-earnings-for-qtr-to-april-30.html | COOPER DEVELOPMENT reports earnings for Qtr to April 30 | False | | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/garden/a-restaurant-woos-a-co-op-s-residents.html | A Restaurant Woos a Co-op's Residents | False | | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/business/freedom-suit-is-dismissed.html | Freedom Suit Is Dismissed | False | AP | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/nyregion/8-held-in-luxury-car-thefts.html | 8 Held in Luxury-Car Thefts | False | By Howard W. French | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/sports/mccloskey-ends-knick-talks.html | MCCLOSKEY ENDS KNICK TALKS | False | By Roy S. Johnson | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/world/savyon-journal-nimrodi-gives-a-party-and-all-the-big-guns-come.html | SAVYON JOURNAL; NIMRODI GIVES A PARTY AND ALL THE BIG GUNS COME | False | By Thomas L. Friedman, Special To the New York Times | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/garden/where-to-find-it-the-right-step-up-with-wheels.html | WHERE TO FIND IT; THE RIGHT STEP UP, WITH WHEELS | False | By Daryln Brewer | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/nyregion/quotation-of-the-day-387287.html | Quotation of the Day | False | | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/business/distributed-logic-reports-earnings-for-qtr-to-april-30.html | DISTRIBUTED LOGIC reports earnings for Qtr to April 30 | False | | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/opinion/disorder-in-indian-country.html | Disorder in Indian Country | False | By Nicholas Hentoff | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/business/kohl-s-status-as-linchpin-main-economic-role-seized-from-reagan.html | KOHL'S STATUS AS LINCHPIN; MAIN ECONOMIC ROLE SEIZED FROM REAGAN | False | By Peter T. Kilborn, Special To the New York Times | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/nyregion/garden-in-central-park-is-reborn-after-neglect.html | GARDEN IN CENTRAL PARK IS REBORN AFTER NEGLECT | False | By Sarah Lyall | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/business/magna-international-reports-earnings-for-qtr-to-april-30.html | MAGNA INTERNATIONAL reports earnings for Qtr to April 30 | False | | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/garden/a-gardener-s-world-a-plant-for-most-seasons.html | A GARDENER'S WORLD; A PLANT FOR MOST SEASONS | False | By Allen Lacy | 1987-06-15 | TX 2-077457 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/business/vanguard-technology-reports-earnings-for-qtr-to-april-30.html | VANGUARD TECHNOLOGY reports earnings for Qtr to April 30 | False | | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/business/comarco-inc-reports-earnings-for-qtr-to-may-3.html | COMARCO INC reports earnings for Qtr to May 3 | False | | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/theater/after-injury-and-doubt-a-director-comes-back.html | AFTER INJURY AND DOUBT, A DIRECTOR COMES BACK | False | By Eleanor Blau | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/world/restore-rural-solidarity-pope-says.html | RESTORE RURAL SOLIDARITY, POPE SAYS | False | By Michael T. Kaufman, Special To the New York Times | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/business/hale-systems-reports-earnings-for-year-to-march-31.html | HALE SYSTEMS reports earnings for Year to March 31 | False | | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/sports/sports-people-gretzky-is-honored.html | SPORTS PEOPLE; Gretzky Is Honored | False | | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/business/business-people-chrysler-capital-picks-a-new-chief-executive.html | BUSINESS PEOPLE; Chrysler Capital Picks A New Chief Executive | False | By Daniel F. Cuff | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/business/business-digest-thursday-june-11-1987.html | BUSINESS DIGEST: THURSDAY, JUNE 11, 1987 | False | | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/arts/pavarotti-will-give-benefit-for-carnegie-hall.html | Pavarotti Will Give Benefit for Carnegie Hall | False | | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/business/consumer-rates-yields-post-broad-rise.html | CONSUMER RATES; Yields Post Broad Rise | False | By Robert Hurtado | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/nyregion/goetz-s-taped-account-is-wrong-lawyer-saysa.html | GOETZ'S TAPED ACCOUNT IS WRONG, LAWYER SAYSA | False | By Kirk Johnson | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/sports/players-yanks-losing-grip-piniella-holding-on.html | PLAYERS; YANKS LOSING GRIP, PINIELLA HOLDING ON | False | By Malcolm Moran | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/us/washington-talk-lobbying-selling-drugs-the-role-of-doctors.html | WASHINGTON TALK: LOBBYING; Selling Drugs: The Role of Doctors | False | By Linda Greenhouse, Special To the New York Times | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/garden/a-spacious-sunken-garden-will-bloom-in-san-antonio.html | A SPACIOUS SUNKEN GARDEN WILL BLOOM IN SAN ANTONIO | False | By Paul Goldberger | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/nyregion/a-report-to-koch-finds-myerson-used-improper-influence-on-judge.html | A REPORT TO KOCH FINDS MYERSON USED IMPROPER INFLUENCE ON JUDGE | False | By Alan Finder | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/business/designs-inc-reports-earnings-for-qtr-to-may-2.html | DESIGNS INC reports earnings for Qtr to May 2 | False | | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/business/company-news-toyota-studies-europe-production.html | COMPANY NEWS; Toyota Studies Europe Production | False | AP | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/arts/city-ballet-liebeslieder-walzer.html | CITY BALLET: 'LIEBESLIEDER WALZER' | False | By Jennifer Dunning | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/sports/boxing-notebook-new-jersey-gambles-on-bouts.html | BOXING NOTEBOOK; NEW JERSEY GAMBLES ON BOUTS | False | By Phil Berger | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/business/ex-burlington-official-denies-he-violated-pacts.html | Ex-Burlington Official Denies He Violated Pacts | False | By Alison Leigh Cowan | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/nyregion/us-opposes-bid-to-shift-soil-tainted-by-radium-in-jersey.html | U.S. OPPOSES BID TO SHIFT SOIL TAINTED BY RADIUM IN JERSEY | False | By Clifford D. May, Special To the New York Times | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/opinion/l-how-to-rid-iowa-of-the-caucuses-400787.html | How to Rid Iowa Of the Caucuses | False | | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/world/found-in-franklin-s-house-franklin-s-stove.html | Found in Franklin's House: Franklin's Stove? | False | By Francis X. Clines, Special To the New York Times | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/sports/sports-people-driesell-clarifies.html | SPORTS PEOPLE; Driesell Clarifies | False | | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/business/key-rates-404787.html | KEY RATES | False | | 1987-06-15 | TX 2-077457 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/world/power-not-law-still-appears-to-rule-brazil.html | Power, Not Law, Still Appears to Rule Brazil | False | By Alan Riding, Special To the New York Times | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/business/genteel-takeover-new-twist-to-corporate-restructuring.html | 'GENTEEL' TAKEOVER: NEW TWIST TO CORPORATE RESTRUCTURING | False | By Leslie Wayne | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/nyregion/inside-310287.html | INSIDE | False | | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/garden/new-prints-to-benefit-wildflower-research.html | NEW PRINTS TO BENEFIT WILDFLOWER RESEARCH | False | By Suzanne Slesin | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/arts/national-medal-of-arts-awarded-to-11-by-reagan.html | NATIONAL MEDAL OF ARTS AWARDED TO 11 BY REAGAN | False | BY Irvin Molotsky, Special To the New York Times | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/opinion/l-to-avoid-clogging-new-york-jails-with-people-awaiting-trial-210287.html | To Avoid Clogging New York Jails With People Awaiting Trial | False | | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/business/finance-new-issues-auto-loans-back-chrysler-offering.html | FINANCE/NEW ISSUES; Auto Loans Back Chrysler Offering | False | | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/business/fcc-widens-access-charge.html | F.C.C. Widens Access Charge | False | AP | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/us/after-3-centuries-a-student-figures-that-newton-erred.html | AFTER 3 CENTURIES, A STUDENT FIGURES THAT NEWTON ERRED | False | AP | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/sports/hogan-undergoes-an-appendectomy.html | Hogan Undergoes an Appendectomy | False | AP | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/business/company-news-grand-jury-date-for-crown-unit.html | COMPANY NEWS; Grand Jury Date For Crown Unit | False | Special to the New York Times | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/sports/results-plus-355587.html | RESULTS PLUS | False | | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/us/washington-talk-briefing-trouble-for-tourists.html | WASHINGTON TALK: BRIEFING; Trouble for Tourists | False | | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/business/report-on-orange-crop.html | Report on Orange Crop | False | AP | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/sports/mets-give-gooden-19-hit-support.html | METS GIVE GOODEN 19-HIT SUPPORT | False | By Joseph Durso, Special To the New York Times | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/business/wherehouse-entertainment-reports-earnings-for-qtr-to-april-30.html | WHEREHOUSE ENTERTAINMENT reports earnings for Qtr to April 30 | False | | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/us/house-rejects-measure-to-allow-tenants-to-buy-units-at-discount.html | House Rejects Measure to Allow Tenants to Buy Units at Discount | False | By Kenneth B. Noble, Special To the New York Times | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/nyregion/a-designer-look-for-cabbies.html | A DESIGNER LOOK FOR CABBIES? | False | By Richard Levine | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/business/gish-biomedical-reports-earnings-for-qtr-to-march-31.html | GISH BIOMEDICAL reports earnings for Qtr to March 31 | False | | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/business/company-news-indictment-in-litton-fraud-case.html | COMPANY NEWS; Indictment In Litton Fraud Case | False | AP | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/opinion/the-court-s-new-balance-on-land-use.html | The Court's New Balance on Land Use | False | | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/garden/two-receive-awards.html | TWO RECEIVE AWARDS | False | By Carol Lawson | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/opinion/l-national-lottery-neither-desirable-nor-inevitable-209187.html | National Lottery: Neither Desirable Nor Inevitable | False | | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/us/washington-talk-briefing-toys-for-contras.html | WASHINGTON TALK: BRIEFING; Toys for Contras | False | | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/arts/newspaper-editors-ask-veto-of-fairness-bill.html | Newspaper Editors Ask Veto of Fairness Bill | False | AP | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/business/company-news-miller-rhoads.html | COMPANY NEWS; Miller & Rhoads | False | | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/nyregion/allegations-in-myerson-case-shock-judge-s-daughter.html | ALLEGATIONS IN MYERSON CASE 'SHOCK' JUDGE'S DAUGHTER | False | By Dena Kleiman | 1987-06-15 | TX 2-077457 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/business/phone-cards-are-restricted.html | Phone Cards Are Restricted | False | AP | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/opinion/venice-was-a-bust-here-s-what-to-do.html | Venice Was a Bust; Here's What to Do | False | By Roger Altman | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/business/company-news-wheeling-steel-post-created.html | COMPANY NEWS; Wheeling Steel Post Created | False | AP | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/arts/concert-the-catskill-woodwinds.html | CONCERT: THE CATSKILL WOODWINDS | False | By Will Crutchfield | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/business/outsiders-pressure-cost-ferris-his-job.html | OUTSIDERS PRESSURE COST FERRIS HIS JOB | False | By Agis Salpukas | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/business/soviet-grain-outlook.html | Soviet Grain Outlook | False | AP | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/nyregion/nominee-to-head-psc-defends-cuomo-s-action-on-utility-rates.html | NOMINEE TO HEAD P.S.C. DEFENDS CUOMO'S ACTION ON UTILITY RATES | False | By Elizabeth Kolbert, Special To the New York Times | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/style/shirley-lord-editor-is-wed-to-a-m-rosenthal-of-times.html | Shirley Lord, Editor, Is Wed To A. M. Rosenthal of Times | False | | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/us/report-on-hate-groups-says-they-re-weaker.html | REPORT ON HATE GROUPS SAYS THEY'RE WEAKER | False | By Joseph Berger | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/world/spain-s-socialists-lose-some-ground.html | SPAIN'S SOCIALISTS LOSE SOME GROUND | False | By Paul Delaney, Special To the New York Times | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/business/mars-stores-reports-earnings-for-qtr-to-may-2.html | MARS STORES reports earnings for Qtr to May 2 | False | | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/world/bonn-to-try-hijacking-suspect.html | BONN TO TRY HIJACKING SUSPECT | False | AP | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/sports/baseball-giants-cut-red-lead-to-game.html | BASEBALL; GIANTS CUT RED LEAD TO GAME | False | AP | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/us/congresswoman-sworn-in.html | Congresswoman Sworn In | False | AP | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/business/groundwater-technology-reports-earnings-for-qtr-to-may-2.html | GROUNDWATER TECHNOLOGY reports earnings for Qtr to May 2 | False | | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/business/matrix-corp-reports-earnings-for-qtr-to-april-30.html | MATRIX CORP reports earnings for Qtr to April 30 | False | | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/opinion/l-lawyers-forced-to-exploit-media-attention-210187.html | Lawyers Forced to 'Exploit Media Attention' | False | | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/business/company-news-texas-air-stake.html | COMPANY NEWS; Texas Air Stake | False | Special to the New York Times | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/business/trinity-industries-reports-earnings-for-qtr-to-march-31.html | TRINITY INDUSTRIES reports earnings for Qtr to March 31 | False | | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/opinion/topics-of-the-times-old-ways-in-queens.html | TOPICS OF THE TIMES; Old Ways in Queens | False | | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/business/dow-up-0.91-as-big-gains-evaporate.html | DOW UP 0.91 AS BIG GAINS EVAPORATE | False | By Lawrence J. de Maria | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/obituaries/leo-d-hochstetter-dies-at-76-journalist-aided-ad-agencies.html | Leo D. Hochstetter Dies at 76; Journalist Aided Ad Agencies | False | By James Barron | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/nyregion/bridge-manhattan-youth-at-16-was-a-young-regional-champion.html | Bridge: Manhattan Youth, at 16, Was A Young Regional Champion | False | By Alan Truscott | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/business/comex-to-open-earlier-for-gold-silver-trades.html | Comex to Open Earlier For Gold, Silver Trades | False | By Kenneth N. Gilpin | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/nyregion/biotechnology-park-for-washington-hts-is-close-to-approval.html | BIOTECHNOLOGY PARK FOR WASHINGTON HTS. IS CLOSE TO APPROVAL | False | By Samuel Weiss | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/business/the-pilots-are-pleased-and-eager-for-next-step.html | The Pilots Are Pleased And Eager for Next Step | False | By Stephen Phillips, Special To the New York Times | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/business/market-place-hard-times-at-subaru.html | Market Place; Hard Times At Subaru | False | By Vartanig G. Vartan | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/opinion/essay-three-blind-mice.html | ESSAY; Three Blind Mice | False | By William Safire | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/us/dispute-over-military-stalemates-88-budget.html | Dispute Over Military Stalemates '88 Budget | False | Special to the New York Times | 1987-06-15 | TX 2-077457 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/arts/ballet-renvall-in-sylphide.html | BALLET: RENVALL IN 'SYLPHIDE' | False | By Anna Kisselgoff | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/obituaries/se-copple.html | S.E. COPPLE | False | AP | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/arts/jazz-baden-powell-and-joe-pass.html | JAZZ BADEN POWELL AND JOE PASS | False | By John S. Wilson | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/nyregion/scandal-casts-shadow-over-syracuse-and-once-powerful-man-who-led-it.html | SCANDAL CASTS SHADOW OVER SYRACUSE AND ONCE-POWERFUL MAN WHO LED IT | False | By Robert O. Boorstin, Special To the New York Times | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/business/semtech-corp-reports-earnings-for-qtr-to-may-2.html | SEMTECH CORP reports earnings for Qtr to May 2 | False | | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/nyregion/metro-matters-gathering-cloud-the-poor-climb-toward-2-million.html | METRO MATTERS; Gathering Cloud: The Poor Climb Toward 2 Million | False | By Sam Roberts | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/sports/scouting-farming-out-some-inmates.html | SCOUTING; FARMING OUT SOME INMATES | False | | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/theater/stage-bar-mitzvah-boy-with-music-by-jule-styne.html | STAGE: 'BAR MITZVAH BOY,' WITH MUSIC BY JULE STYNE | False | By Mel Gussow | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/sports/scouting-on-the-road.html | SCOUTING; On the Road | False | | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/sports/sports-people-payton-accepts-terms.html | SPORTS PEOPLE; Payton Accepts Terms | False | | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/garden/events.html | Events | False | | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/business/talking-deals-builder-goes-back-to-banks.html | Talking Deals; Builder Goes Back to Banks | False | By Albert Scardino | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/sports/scouting-over-goal-line.html | SCOUTING; Over Goal Line | False | | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/business/wiltek-inc-reports-earnings-for-qtr-to-april-30.html | WILTEK INC reports earnings for Qtr to April 30 | False | | 1987-06-15 | TX 2-077457 | | |
| 1987-06-11 | 1987-06-11 | https://www.nytimes.com/1987/06/11/garden/singing-the-praises-and-pleasures-of-life-in-the-slow-lane.html | SINGING THE PRAISES AND PLEASURES OF LIFE IN THE SLOW LANE | False | By Doris Faber | 1987-06-15 | TX 2-077457 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/opinion/l-people-s-slavery-590387.html | People's Slavery | False | | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/us/washington-talk-briefing-judge-gorton.html | WASHINGTON TALK: BRIEFING; Judge Gorton? | False | | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/us/washington-talk-congress-the-art-of-newslettering.html | WASHINGTON TALK: CONGRESS; The Art of Newslettering | False | Special to the New York Times | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/business/ibm-sells-back-much-of-intel-stake.html | I.B.M. Sells Back Much of Intel Stake | False | By David E. Sanger | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/arts/lips-unsealed-the-regulars-share-their-country-joys.html | LIPS UNSEALED, THE REGULARS SHARE THEIR COUNTRY JOYS | False | By Enid Nemy | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/us/us-aides-faulted-in-the-deaver-case.html | U.S. AIDES FAULTED IN THE DEAVER CASE | False | By Philip Shenon, Special To the New York Times | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/business/newmark-lewis-inc-reports-earnings-for-qtr-to-april-30.html | NEWMARK & LEWIS INC reports earnings for Qtr to April 30 | False | | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/nyregion/widening-of-turnpike-to-start-in-new-jersey.html | WIDENING OF TURNPIKE TO START IN NEW JERSEY | False | By Alfonso A. Narvaez, Special To the New York Times | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/arts/correspondents-choices-country-sites-worth-a-detour-new-jersey.html | CORRESPONDENTS' CHOICES; COUNTRY SITES WORTH A DETOUR; New Jersey | False | By Iver Peterson | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/world/ethnic-violence-in-sri-lanka-kills-more-than-30.html | ETHNIC VIOLENCE IN SRI LANKA KILLS MORE THAN 30 | False | By Barbara Crossette, Special To the New York Times | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/opinion/l-the-polar-bears-had-to-be-killed-for-more-reasons-than-one-species-loyalty-527487.html | THE POLAR BEARS HAD TO BE KILLED, FOR MORE REASONS THAN ONE; Species Loyalty | False | | 1987-06-15 | TX 2-080480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/nyregion/news-summary-friday-june-12-1987.html | NEWS SUMMARY: FRIDAY, JUNE 12, 1987 | False | | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/theater/broadway.html | Broadway | False | Enid Nemy | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/business/market-place-small-issues-gaining-favor.html | MARKET PLACE; Small Issues Gaining Favor | False | By Lawrence J. Demaria | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/opinion/l-when-hospital-doctors-labor-to-exhaustion-broken-continuity-739187.html | WHEN HOSPITAL DOCTORS LABOR TO EXHAUSTION; Broken Continuity | False | | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/business/trak-auto-corp-reports-earnings-for-qtr-to-april-30.html | TRAK AUTO CORP reports earnings for Qtr to April 30 | False | | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/nyregion/inside-677287.html | INSIDE | False | | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/arts/correspondents-choices-country-sites-worth-a-detour-hudson-valley.html | CORRESPONDENTS' CHOICES; COUNTRY SITES WORTH A DETOUR; Hudson Valley | False | By Harold Faber | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/us/commencements-harvard-vote-gives-victory-to-dissidents.html | COMMENCEMENTS; HARVARD VOTE GIVES VICTORY TO DISSIDENTS | False | Special to the New York Times | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/business/advertising-museum-seeks-broadcast-ads.html | ADVERTISING; Museum Seeks Broadcast Ads | False | By Philip H. Dougherty | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/nyregion/quotation-of-the-day-708787.html | Quotation of the Day | False | | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/theater/stage-no-way-to-treat-a-lady.html | STAGE: 'NO WAY TO TREAT A LADY' | False | By Stephen Holden | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/sports/sports-people-twist-for-knicks.html | SPORTS PEOPLE; Twist for Knicks | False | | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/sports/scounting-a-softball-date-before-the-prom.html | SCOUNTING; A Softball Date Before the Prom | False | | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/business/computer-phone-fee-might-soar.html | Computer Phone Fee Might Soar | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/movies/film-the-witches-of-eastwick.html | FILM: 'THE WITCHES OF EASTWICK' | False | By Janet Maslin | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/nyregion/plush-seats-real-butter-new-times-sq-theater.html | PLUSH SEATS, REAL BUTTER: NEW TIMES SQ. THEATER | False | By Douglas Martin | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/world/india-striving-to-check-secret-swiss-accounts.html | INDIA STRIVING TO CHECK SECRET SWISS ACCOUNTS | False | By Sanjoy Hazarika, Special To the New York Times | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/opinion/l-a-new-breed-of-emergency-physicians-526787.html | A New Breed of Emergency Physicians | False | | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/arts/film-schwarzenegger-in-predator.html | FILM: SCHWARZENEGGER IN 'PREDATOR' | False | By Janet Maslin | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/us/air-controllers-vote-new-union-over-issues-that-led-to-81-strike.html | AIR CONTROLLERS VOTE NEW UNION OVER ISSUES THAT LED TO '81 STRIKE | False | By Irvin Molotsky, Special To the New York Times | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/arts/strong-on-music.html | 'Strong on Music' | False | | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/business/urs-corp-reports-earnings-for-qtr-to-april-30.html | URS CORP reports earnings for Qtr to April 30 | False | | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/world/afghans-say-rebels-shot-down-airliner-with-a-us-missile.html | AFGHANS SAY REBELS SHOT DOWN AIRLINER WITH A U.S. MISSILE | False | AP | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/business/countrywide-credit-industries-reports-earnings-for-qtr-to-may-31.html | COUNTRYWIDE CREDIT INDUSRIES reports earnings for Qtr to May 31 | False | | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/arts/correspondents-choices-country-sites-worth-a-detour-long-island.html | CORRESPONDENTS' CHOICES; COUNTRY SITES WORTH A DETOUR; Long Island | False | | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/business/credit-markets-prices-rise-in-light-trading.html | CREDIT MARKETS; Prices Rise in Light Trading | False | By Michael Quint | 1987-06-15 | TX 2-080480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/opinion/reagans-weak-coercive-aids-plan.html | Reagan's 'Weak, Coercive' AIDS Plan | False | By Nan D. Hunter | 1987-06-12 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/us/us-rejects-an-increase-in-power-at-two-troubled-nuclear-plants.html | U.S. REJECTS AN INCREASE IN POWER AT TWO TROUBLED NUCLEAR PLANTS | False | By Clifford D. May, Special To the New York Times | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/business/advertising-plapler-closes.html | ADVERTISING; Plapler Closes | False | By Philip H. Dougherty | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/arts/art-pre-modern-vienna.html | ART: PRE-MODERN VIENNA | False | By John Russell | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/opinion/sensible-answers-to-death-and-deceit.html | Sensible Answers to Death and Deceit | False | | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/nyregion/c-corrections-709187.html | CORRECTIONS | False | | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/sports/outdoors-trusty-eel-offers-versatility.html | OUTDOORS; Trusty Eel Offers Versatility | False | By Nelson Bryant | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/world/panama-calls-state-of-emergency-after-4th-day-of-violent-protests.html | PANAMA CALLS STATE OF EMERGENCY AFTER 4TH DAY OF VIOLENT PROTESTS | False | By Stephen Kinzer, Special To the New York Times | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/world/us-and-france-in-arms-talks-accord.html | U.S. AND FRANCE IN ARMS TALKS ACCORD | False | By Michael R. Gordon, Special To the New York Times | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/obituaries/elizabeth-hartman-patch-of-blue-star-is-suspected-suicide.html | Elizabeth Hartman, 'Patch of Blue' Star, Is Suspected Suicide | False | | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/business/former-morgan-officer-indicted-for-conspiracy.html | Former Morgan Officer Indicted for Conspiracy | False | | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/business/allison-s-place-reports-earnings-for-13wks-to-may-2.html | ALLISON'S PLACE reports earnings for 13wks to May 2 | False | | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/opinion/l-just-raising-benefits-is-not-welfare-reform-526887.html | Just Raising Benefits Is Not Welfare Reform | False | | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/business/company-briefs-638687.html | COMPANY BRIEFS | False | | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/business/japan-s-trade-surplus-falls-but-not-with-us.html | JAPAN'S TRADE SURPLUS FALLS, BUT NOT WITH U.S. | False | By Susan Chira, Special To the New York Times | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/us/florida-judge-orders-hospital-quarantine-for-youth-in-aids-case.html | FLORIDA JUDGE ORDERS HOSPITAL QUARANTINE FOR YOUTH IN AIDS CASE | False | By Robert D. McFadden | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/us/veterans-agency-is-penalized-over-date-ordered-by-court.html | VETERANS AGENCY IS PENALIZED OVER DATE ORDERED BY COURT | False | By Robert Lindsey, Special To the New York Times | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/arts/dining-out-guide-steaks-and-chops.html | Dining Out Guide; Steaks and Chops | False | | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/sports/baseball-blue-jays-streak-to-9th-in-row.html | BASEBALL; Blue Jays Streak to 9th in Row | False | AP | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/business/advertising-rhody-s-partner.html | ADVERTISING; Rhody's Partner | False | By Philip H. Dougherty | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/opinion/catnapping-on-the-grand-canal.html | Catnapping on the Grand Canal | False | | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/sports/seaver-can-t-stem-the-tide.html | SEAVER CAN'T STEM THE TIDE | False | By Joseph Durso, Special To the New York Times | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/us/effort-is-disclosed-to-rescue-jet-flown-by-dean-martin-jr.html | Effort Is Disclosed to Rescue Jet Flown by Dean Martin Jr. | False | AP | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/us/washington-talk-expertise-makers-of-policy-on-aids.html | WASHINGTON TALK: EXPERTISE; Makers Of Policy On AIDS | False | By Robert Pear | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/sports/sports-people-daniels-pleads-guilty.html | SPORTS PEOPLE; Daniels Pleads Guilty | False | | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/style/visiting-chefs-do-the-town.html | VISITING CHEFS DO THE TOWN | False | By Marian Burros | 1987-06-15 | TX 2-080480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/world/thatcher-claims-her-third-victory-but-margin-drops.html | THATCHER CLAIMS HER THIRD VICTORY, BUT MARGIN DROPS | False | By Howell Raines, Special To the New York Times | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/business/qed-exploration-reports-earnings-for-qtr-to-april-30.html | QED EXPLORATION reports earnings for Qtr to April 30 | False | | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/us/washington-talk-briefing-tribute-to-casey.html | WASHINGTON TALK: BRIEFING; Tribute to Casey | False | | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/business/brown-forman-inc-reports-earnings-for-qtr-to-april-30.html | BROWN-FORMAN INC reports earnings for Qtr to April 30 | False | | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/sports/sports-of-the-times-his-name-doesn-t-hit-shots.html | SPORTS OF THE TIMES; His Name Doesn't Hit Shots | False | By Dave Anderson | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/arts/restaurants-586987.html | RESTAURANTS | False | By Bryan Miller | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/nyregion/new-brunswick-s-top-officer-and-two-lawyers-are-guilty.html | New Brunswick's Top Officer And Two Lawyers Are Guilty | False | By Alfonso A. Narvaez | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/us/baltimore-newspaper-union-on-strike-in-a-wage-dispute.html | Baltimore Newspaper Union On Strike in a Wage Dispute | False | AP | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/arts/thompson-big-band.html | Thompson Big Band | False | | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/theater/theatrical-avant-garde-goes-forward-to-the-past.html | THEATRICAL AVANT-GARDE GOES FORWARD TO THE PAST | False | By Eleanor Blau | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/business/sec-acts-on-unequal-stock-votes.html | S.E.C. Acts On Unequal Stock Votes | False | By Nathaniel C. Nash, Special To the New York Times | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/sports/problems-at-brooklyn-college.html | Problems at Brooklyn College | False | By Michael Goodwin | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/books/books-of-the-times-467787.html | BOOKS OF THE TIMES | False | By John Gross | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/us/bakker-vows-to-return-to-ministry.html | BAKKER VOWS TO RETURN TO MINISTRY | False | Special to the New York Times | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/nyregion/court-upholds-li-town-s-zoning-laws.html | COURT UPHOLDS L.I. TOWN'S ZONING LAWS | False | By Elizabeth Kolbert, Special To the New York Times | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/obituaries/h-kenneth-wangelin.html | H. KENNETH WANGELIN | False | AP | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/movies/film-most-beautiful.html | FILM: 'MOST BEAUTIFUL' | False | By Vincent Canby | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/opinion/ms-myerson-the-judge-and-the-mayor.html | Ms. Myerson, the Judge and the Mayor | False | | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/nyregion/woman-in-the-news-judge-under-a-cloud-hortense-wittstein-gabel.html | WOMAN IN THE NEWS; JUDGE UNDER A CLOUD: HORTENSE WITTSTEIN GABEL | False | By E. R. Shipp | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/business/farmer-wins-bank-battle.html | Farmer Wins Bank Battle | False | Special to the New York Times | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/nyregion/man-kills-sick-wife-and-himself.html | MAN KILLS SICK WIFE AND HIMSELF | False | By John T. McQuiston | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/sports/five-straight-birdies-put-lyle-ahead.html | Five Straight Birdies Put Lyle Ahead | False | By Alex Yannis, Special To the New York Times | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/business/first-jersey-given-penalty.html | First Jersey Given Penalty | False | AP | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/us/washington-talk-briefing-tribute-to-cia.html | WASHINGTON TALK: BRIEFING; Tribute to C.I.A. | False | | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/sports/scouting-closing-in.html | SCOUTING; Closing In | False | | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/nyregion/ward-will-review-fracas-at-hospital.html | Ward Will Review Fracas at Hospital | False | | 1987-06-15 | TX 2-080480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/us/employees-assail-nuclear-panel-charging-a-bias-toward-industry.html | EMPLOYEES ASSAIL NUCLEAR PANEL, CHARGING A BIAS TOWARD INDUSTRY | False | By Ben A. Franklin, Special To the New York Times | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/sports/bosworth-s-future-may-lie-in-chips.html | BOSWORTH'S FUTURE MAY LIE IN CHIPS | False | By Gerald Eskenazi | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/sports/sports-people-redman-rotation.html | SPORTS PEOPLE; Redman Rotation | False | | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/business/advertising-simmons-beautyrest-goes-with-bates-unit.html | ADVERTISING; Simmons Beautyrest Goes With Bates Unit | False | By Philip H. Dougherty | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/arts/pop-and-jazz-guide-782987.html | POP AND JAZZ GUIDE | False | By Stephen Holden | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/business/utah-power-light-reports-earnings-for-12mo-may-31.html | UTAH POWER & LIGHT reports earnings for 12mo May 31 | False | | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/business/business-people-head-of-wpp-group-is-seasoned-deal-maker.html | BUSINESS PEOPLE; Head of WPP Group Is Seasoned Deal Maker | False | | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/business/federal-home-loan-mortage-reports-earnings-for-qtr-to-march-31.html | FEDERAL HOME LOAN MORTAGE reports earnings for Qtr to March 31 | False | | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/nyregion/our-towns-let-s-play-two-boys-of-summer-take-the-field.html | OUR TOWNS; Let's Play Two: 'Boys' of Summer Take the Field | False | By Michael Winerip | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/obituaries/john-davenport.html | JOHN DAVENPORT | False | | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/obituaries/charles-garside-jr.html | CHARLES GARSIDE Jr. | False | Special to the New York Times | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/movies/film-puppetoon-movie.html | FILM: 'PUPPETOON MOVIE' | False | By Caryn James | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/us/witnesses-clash-on-animal-patents.html | WITNESSES CLASH ON ANIMAL PATENTS | False | By Keith Schneider, Special To the New York Times | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/nyregion/civilian-complaints-of-brutality-by-police-said-to-decrease-in-86.html | CIVILIAN COMPLAINTS OF BRUTALITY BY POLICE SAID TO DECREASE IN '86 | False | By Howard W. French | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/world/24000-demonstrate-in-berlin-against-reagan-s-visit-today.html | 24,000 DEMONSTRATE IN BERLIN AGAINST REAGAN'S VISIT TODAY | False | By Serge Schmemann, Special To the New York Times | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/nyregion/o-corrections-599087.html | Corrections | False | | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/opinion/l-when-hospital-doctors-labor-to-exhaustion-the-extra-chores-739387.html | WHEN HOSPITAL DOCTORS LABOR TO EXHAUSTION; The Extra Chores | False | | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/arts/rail-history-tour.html | Rail History Tour | False | | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/business/mony-real-estate-investors-reports-earnings-for-qtr-to-may-31.html | MONY REAL ESTATE INVESTORS reports earnings for Qtr to May 31 | False | | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/business/fluor-corp-reports-earnings-for-qtr-to-april-30.html | FLUOR CORP reports earnings for Qtr to April 30 | False | | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/arts/ge-tells-nbc-chiefs-to-change-or-go-home.html | G.E. TELLS NBC CHIEFS TO CHANGE OR GO HOME | False | By Peter J. Boyer | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/business/company-news-france-approves-genentech-s-tpa.html | COMPANY NEWS; France Approves Genentech's T.P.A. | False | Special to the New York Times | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/us/bucks-county-s-long-water-war-decision-time.html | BUCKS COUNTY'S LONG WATER WAR: DECISION TIME | False | By William K. Stevens, Special To the New York Times | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/style/the-evening-hours.html | THE EVENING HOURS | False | By Nadine Brozan | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/arts/the-saint-on-cbs-with-a-new-hero.html | 'The Saint,' on CBS, With a New Hero | False | By John Corry | 1987-06-15 | TX 2-080480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/world/manaus-journal-in-the-amazon-amazing-doings-at-rabbi-s-tomb.html | MANAUS JOURNAL; IN THE AMAZON, AMAZING DOINGS AT RABBI'S TOMB | False | By Marlise Simons, Special To the New York Times | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/world/reagan-optimistic-on-soviet-summit.html | REAGAN OPTIMISTIC ON SOVIET SUMMIT | False | By Gerald M. Boyd, Special To the New York Times | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/business/edsel-ford-2d-gets-sales-post.html | Edsel Ford 2d Gets Sales Post | False | Special to the New York Times | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/opinion/l-the-polar-bears-had-to-be-killed-for-more-reasons-than-one-740987.html | The Polar Bears Had to Be Killed, for More Reasons Than One | False | | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/business/labatt-john-reports-earnings-for-qtr-to-april-30.html | LABATT, JOHN reports earnings for Qtr to April 30 | False | | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/business/three-d-departments-reports-earnings-for-qtr-to-may-2.html | THREE D DEPARTMENTS reports earnings for Qtr to May 2 | False | | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/movies/film-million-dollary-mystery.html | FILM: 'MILLION DOLLARY MYSTERY' | False | By Janet Maslin | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/sports/celtics-rout-lakers-and-trail-3-2.html | CELTICS ROUT LAKERS AND TRAIL, 3-2 | False | By Sam Goldaper, Special To the New York Times | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/business/key-rates-745987.html | KEY RATES | False | | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/us/ex-nazi-faces-ouster.html | Ex-Nazi Faces Ouster | False | AP | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/us/musical-mobiles-recalled.html | Musical Mobiles Recalled | False | AP | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/archives/after-the-ballet-a-stitch-in-time.html | AFTER THE BALLET, A STITCH IN TIME | True | By Jonathan Probber | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/business/highland-superstores-reports-earnings-for-qtr-to-april-30.html | HIGHLAND SUPERSTORES reports earnings for Qtr to April 30 | False | | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/nyregion/judge-linked-to-myerson-now-faces-charges.html | JUDGE LINKED TO MYERSON NOW FACES CHARGES | False | By Selwyn Raab | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/arts/weekender-guide.html | WEEKENDER GUIDE | False | | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/business/dow-gains-6.52-on-reduced-volume.html | Dow Gains 6.52 on Reduced Volume | False | By Lawrence J. de Maria | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/business/german-gnp-drops-by-0.5.html | German G.N.P. Drops by 0.5% | False | AP | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/nyregion/the-algonquin-in-sold-to-japanese-hotelier.html | THE ALGONQUIN IN SOLD TO JAPANESE HOTELIER | False | By Esther Iverem | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/nyregion/new-york-leaders-push-to-complete-the-budget.html | NEW YORK LEADERS PUSH TO COMPLETE THE BUDGET | False | By Alan Finder | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/business/money-fund-assets-fall.html | Money Fund Assets Fall | False | | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/world/the-president-in-venice-economics-contra-aid-and-the-gulf.html | THE PRESIDENT IN VENICE: ECONOMICS, CONTRA AID AND THE GULF | False | AP | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/arts/music-song-for-hope.html | MUSIC: 'SONG FOR HOPE' | False | By Michael Kimmelman | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/nyregion/c-corrections-709087.html | CORRECTIONS | False | | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/business/foodarama-supermarkets-reports-earnings-for-13wks-to-may-2.html | FOODARAMA SUPERMARKETS reports earnings for 13wks to May 2 | False | | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/nyregion/2-jersey-lawyers-disbarred.html | 2 Jersey Lawyers Disbarred | False | AP | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/world/parties-say-to-italians-please-vote.html | PARTIES SAY TO ITALIANS: PLEASE VOTE | False | By James M. Markham, Special To the New York Times | 1987-06-15 | TX 2-080480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/arts/correspondents-choices-country-sites-worth-a-detour-westchester.html | CORRESPONDENTS' CHOICES: COUNTRY SITES WORTH A DETOUR; Westchester | False | By Tessa Melvin | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/business/chemical-lifts-loss-reserve.html | Chemical Lifts Loss Reserve | False | By Eric N. Berg | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/business/ahold-nv-reports-earnings-for-16wks-april-19.html | AHOLD NV reports earnings for 16wks April 19 | False | | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/business/economic-scene-after-venice-still-no-unity.html | ECONOMIC SCENE; After Venice, Still No Unity | False | By Leonard Silk | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/business/communications-group-reports-earnings-for-qtr-to-march-31.html | COMMUNICATIONS GROUP reports earnings for Qtr to March 31 | False | | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/sports/edwards-advising-ueberroth.html | Edwards Advising Ueberroth | False | By Frank Litsky | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/opinion/abroad-at-home-when-we-could-believe.html | ABROAD AT HOME; When We Could Believe | False | By Anthony Lewis | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/sports/scounting-1000-mile-goal.html | SCOUNTING; 1,000-Mile Goal | False | | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/movies/at-the-movies.html | At the Movies | False | Nina Darnton | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/obituaries/henry-m-storhoff.html | HENRY M. STORHOFF | False | AP | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/business/advertising-aloha-cruise-line-picks-a-baltimore-agency.html | ADVERTISING; Aloha Cruise Line Picks A Baltimore Agency | False | By Philip H. Dougherty | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/arts/hilliard-ensemble.html | Hilliard Ensemble | False | | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/sports/sports-people-mcenroe-in-the-clear.html | SPORTS PEOPLE; McEnroe in the Clear | False | | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/us/roosevelt-s-ex-wife-dies.html | Roosevelt's Ex-Wife Dies | False | AP | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/arts/pop-and-jazz-guide-551687.html | POP AND JAZZ GUIDE | False | By Jon Pareles | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/business/cdi-corp-reports-earnings-for-qtr-to-april-30.html | CDI CORP reports earnings for Qtr to April 30 | False | | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/world/us-move-in-the-gulf-more-firmly-on-iraq-s-side.html | U.S. MOVE IN THE GULF: MORE FIRMLY ON IRAQ'S SIDE | False | By John Kifner, Special To the New York Times | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/us/public-housing-bill-approved-by-house.html | PUBLIC HOUSING BILL APPROVED BY HOUSE | False | By Kenneth B. Noble, Special To the New York Times | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/opinion/l-on-higher-education-how-new-york-helps-minority-students-618487.html | On Higher Education; How New York Helps Minority Students | False | | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/business/first-provident-group-reports-earnings-for-qtr-to-jan-31.html | FIRST PROVIDENT GROUP reports earnings for Qtr to Jan 31 | False | | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/sports/results-plus-696487.html | RESULTS PLUS | False | | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/movies/film-burke-and-wills-a-trek-across-australia.html | FILM: 'BURKE AND WILLS,' A TREK ACROSS AUSTRALIA | False | By Walter Goodman | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/nyregion/for-new-york-aids-patients-few-places-to-ease-the-dying.html | FOR NEW YORK AIDS PATIENTS, FEW PLACES TO EASE THE DYING | False | By Jane Gross | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/arts/pop-jazz-first-time-and-punk-pioneers.html | POP/JAZZ; FIRST-TIME AND PUNK PIONEERS | False | By Jon Pareles | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/world/reagan-puts-off-a-sale-to-saudis-of-1600-missiles.html | REAGAN PUTS OFF A SALE TO SAUDIS OF 1,600 MISSILES | False | By Steven V. Roberts, Special To the New York Times | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/world/a-bizarre-deal-diverts-vital-tools-to-russians.html | A BIZARRE DEAL DIVERTS VITAL TOOLS TO RUSSIANS | False | The following article is based on reporting by David E. Sanger, Clyde Haberman and Steve Lohr and Was Written By Mr. Sanger. | 1987-06-15 | TX 2-080480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/business/business-digest-friday-june-12-1987.html | BUSINESS DIGEST; FRIDAY, JUNE 12, 1987 | False | | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/business/p-g-restructures-big-write-off-set.html | P.&G. Restructures; Big Write-Off Set | False | By Barnaby J. Feder | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/business/polymer-international-reports-earnings-for-qtr-to-march-31.html | POLYMER INTERNATIONAL reports earnings for Qtr to March 31 | False | | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/business/company-news-holders-approve-fleet-norstar-deal.html | COMPANY NEWS; Holders Approve Fleet-Norstar Deal | False | AP | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/world/gorbachev-and-ligachev-his-deputy-differ-in-ways-both-subtle-and-blunt.html | GORBACHEV AND LIGACHEV, HIS DEPUTY, DIFFER IN WAYS BOTH SUBTLE AND BLUNT | False | By Philip Taubman, Special To the New York Times | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/business/business-people-luce-tells-of-shift-by-allegis-board.html | BUSINESS PEOPLE; Luce Tells of Shift By Allegis Board | False | | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/nyregion/bridge-a-game-in-florida-involved-dreaming-and-daydreaming.html | Bridge: A Game in Florida Involved Dreaming and Daydreaming | False | By Alan Truscott | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/world/the-socialists-in-spain-lose-21-of-the-nation-s-big-cities.html | THE SOCIALISTS IN SPAIN LOSE 21 OF THE NATION'S BIG CITIES | False | By Paul Delaney, Special To the New York Times | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/opinion/l-when-hospital-doctors-labor-to-exhaustion-impaired-care-739487.html | WHEN HOSPITAL DOCTORS LABOR TO EXHAUSTION; Impaired Care | False | | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/business/reagan-mention-of-lower-dollar-brings-a-clarification-from-aides.html | REAGAN MENTION OF LOWER DOLLAR BRINGS A CLARIFICATION FROM AIDES | False | By Peter T. Kilborn, Special To the New York Times | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/world/new-clashes-keep-central-seoul-under-siege.html | New Clashes Keep Central Seoul Under Siege | False | By Clyde Haberman, Special To the New York Times | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/world/iran-contra-documents-blocked.html | IRAN-CONTRA DOCUMENTS BLOCKED | False | Special to the New York Times | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/business/business-people-scholastic-inc-leader-sees-freedom-in-buyout.html | BUSINESS PEOPLE; Scholastic Inc. Leader Sees Freedom in Buyout | False | | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/world/pope-calls-solidarity-a-rights-model.html | POPE CALLS SOLIDARITY A RIGHTS MODEL | False | By Roberto Suro, Special To the New York Times | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/arts/art-two-kinds-of-pop-fakery-and-masculinity.html | ART: TWO KINDS OF POP, FAKERY AND MASCULINITY | False | By Vivian Raynor | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/us/ex-commerce-aide-asserts-he-lost-job-over-wedtech.html | EX-COMMERCE AIDE ASSERTS HE LOST JOB OVER WEDTECH | False | By Josh Barbanel, Special To the New York Times | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/business/finance-briefs-554087.html | FINANCE BRIEFS | False | | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/movies/schwarzenegger-in-predator.html | SCHWARZENEGGER IN 'PREDATOR' | False | By Janet Maslin | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/us/louisiana-executes-3d-killer-this-week-convict-had-slain-2.html | LOUISIANA EXECUTES 3D KILLER THIS WEEK; CONVICT HAD SLAIN 2 | False | AP | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/sports/sports-people-open-scoring-sought.html | SPORTS PEOPLE; Open Scoring Sought | False | | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/opinion/foreign-affairs-no-vision-in-venice.html | FOREIGN AFFAIRS; NO VISION IN VENICE | False | By Flora Lewis | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/nyregion/use-logic-goetz-jurors-are-urged.html | USE LOGIC, GOETZ JURORS ARE URGED | False | By Kirk Johnson | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/business/concept-inc-reports-earnings-for-qtr-to-may-30.html | CONCEPT INC reports earnings for Qtr to May 30 | False | | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/opinion/narcotics-for-cancer-patients.html | Narcotics for Cancer Patients | False | By Fazlur Rahman | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/world/the-un-today-june-12-1987.html | The U.N. Today: June 12, 1987 | False | | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/business/t-h-e-fitness-centers-reports-earnings-for-qtr-to-april-30.html | T H E FITNESS CENTERS reports earnings for Qtr to April 30 | False | | 1987-06-15 | TX 2-080480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/arts/correspondents-choices-country-sites-worth-a-detour-connecticut.html | CORRESPONDENTS' CHOICES; COUNTRY SITES WORTH A DETOUR; CONNECTICUT | False | By Peggy McCarthy | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/business/american-software-reports-earnings-for-qtr-to-april-30.html | AMERICAN SOFTWARE reports earnings for Qtr to April 30 | False | | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/us/byrd-acts-to-reach-compromise-on-measure-to-finance-elections.html | BYRD ACTS TO REACH COMPROMISE ON MEASURE TO FINANCE ELECTIONS | False | By Richard L. Berke, Special To the New York Times | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/arts/uncle-tom-s-cabin.html | 'UNCLE TOM'S CABIN' | False | By John J. O'Connor | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/business/advertising-goodyear-s-threat-on-jwt-bid.html | ADVERTISING; Goodyear's Threat on JWT Bid | False | By Philip H. Dougherty | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/sports/celtics-are-suddenly-frisky.html | CELTICS ARE SUDDENLY FRISKY | False | By Roy S. Johnson, Special To the New York Times | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/business/currency-markets-dollar-little-changed-reagan-flurry-fades.html | CURRENCY MARKETS; Dollar Little Changed; Reagan Flurry Fades | False | By Kenneth N. Gilpin | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/business/kleinert-s-inc-reports-earnings-for-qtr-to-may-30.html | KLEINERT'S INC reports earnings for Qtr to May 30 | False | | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/business/mortgage-growth-investors-reports-earnings-for-qtr-to-may-31.html | MORTGAGE GROWTH INVESTORS reports earnings for Qtr to May 31 | False | | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/us/washington-talk-briefing-jackson-and-impac-88.html | WASHINGTON TALK: BRIEFING; Jackson and Impac '88 | False | | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/arts/reggie-workman.html | Reggie Workman | False | | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/movies/film-schwarzenegger-in-predator.html | FILM: SCHWARZENEGGER IN 'PREDATOR' | False | By Janet Maslin | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/business/allegis-hopes-to-recruit-a-top-labor-negotiator.html | Allegis Hopes to Recruit A Top Labor Negotiator | False | By Robert J. Cole | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/nyregion/2-acquitted-of-racketeering-charges-at-gambino-trial-in-brooklyn.html | 2 ACQUITTED OF RACKETEERING CHARGES AT GAMBINO TRIAL IN BROOKLYN | False | By Leonard Buder | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/us/faa-reducing-flow-of-air-traffic.html | F.A.A. REDUCING FLOW OF AIR TRAFFIC | False | By Richard Witkin, Special To the New York Times | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/business/retail-sales-fell-0.6-in-may.html | RETAIL SALES FELL 0.6% IN MAY | False | AP | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/business/genetic-laboratories-reports-earnings-for-qtr-to-april-30.html | GENETIC LABORATORIES reports earnings for Qtr to April 30 | False | | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/theater/stage-the-bald-soprano.html | STAGE: 'THE BALD SOPRANO' | False | By Mel Gussow | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/sports/yanks-turn-a-week-into-epic.html | YANKS TURN A WEEK INTO EPIC | False | By Michael Martinez | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/business/about-real-estate-town-houses-flourishing-in-southeastern-putnam.html | ABOUT REAL ESTATE; TOWN HOUSES FLOURISHING IN SOUTHEASTERN PUTNAM | False | By Andree Brooks | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/obituaries/alexander-iolas-ex-dancer-and-surrealist-art-champion.html | Alexander Iolas, Ex-Dancer And Surrealist-Art Champion | False | By John Russell | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/arts/quartet-in-yonkers.html | Quartet in Yonkers | False | | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/nyregion/citing-state-of-emergency-new-york-starts-drug-clinic-program-to-fight-aids.html | CITING 'STATE OF EMERGENCY,' NEW YORK STARTS DRUG-CLINIC PROGRAM TO FIGHT AIDS | False | By Ronald Sullivan | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/opinion/l-when-hospital-doctors-labor-to-exhaustion-527387.html | When Hospital Doctors Labor to Exhaustion | False | | 1987-06-15 | TX 2-080480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/nyregion/regan-criticizes-republicans-for-not-challenging-koch-on-scandals.html | REGAN CRITICIZES REPUBLICANS FOR NOT CHALLENGING KOCH ON SCANDALS | False | By Frank Lynn | 1987-06-15 | TX 2-080480 | | |
| 1987-06-12 | 1987-06-12 | https://www.nytimes.com/1987/06/12/nyregion/koch-says-he-was-satisfied-by-myerson-s-83-account.html | KOCH SAYS HE WAS SATISFIED BY MYERSON'S '83 ACCOUNT | False | By Bruce Lambert | 1987-06-15 | TX 2-080480 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/style/sheila-hultkrans-wed-to-william-feick-jr.html | Sheila Hultkrans Wed To William Feick Jr. | False | | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/world/democrats-seeks-abrams-s-ouster.html | DEMOCRATS SEEKS ABRAMS'S OUSTER | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/style/marianne-savare-teacher-marries-ronald-a-walter.html | Marianne Savare, Teacher, Marries Ronald A. Walter | False | | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/world/nato-backs-a-ban-on-some-missiles.html | NATO BACKS A BAN ON SOME MISSILES | False | By Michael R. Gordon, Special To the New York Times | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/business/patents-nuclear-survival-structures.html | Patents; Nuclear Survival Structures | False | By Stacy Jones | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/world/barcelona-journal-homage-to-catalonia-and-madrid-too.html | BARCELONA JOURNAL; Homage to Catalonia and Madrid, Too | False | By Paul Delaney, Special To the New York Times | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/style/orthodontics-for-adults-a-help-at-any-age.html | ORTHODONTICS FOR ADULTS: A HELP AT ANY AGE | False | By Cory Dean | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/us/researcher-resigns-us-post-after-performing-fake-tests.html | Researcher Resigns U.S. Post After Performing Fake Tests | False | AP | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/us/error-admitted-on-quarantine-over-aids-case.html | ERROR ADMITTED ON QUARANTINE OVER AIDS CASE | False | AP | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/nyregion/stadium-parachutist-released-from-jail-after-faa-relents.html | STADIUM PARACHUTIST RELEASED FROM JAIL AFTER F.A.A. RELENTS | False | By Leonard Buder | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/world/workers-and-police-clash-briefly-as-pope-visits-a-solidarity-center.html | Workers and Police Clash Briefly As Pope Visits a Solidarity Center | False | By Michael T. Kaufman, Special To the New York Times | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/opinion/l-a-more-perfect-union-prescribed-with-clarity-818687.html | A More Perfect Union Prescribed With Clarity | False | | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/nyregion/new-offices-changing-the-theater-district.html | NEW OFFICES CHANGING THE THEATER DISTRICT | False | By Albert Scardino | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/theater/the-ridiculous-theater-after-ludlam.html | THE RIDICULOUS THEATER, AFTER LUDLAM | False | By Jeremy Gerard | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/sports/bosworth-balks-at-choice-by-seahawks.html | BOSWORTH BALKS AT CHOICE BY SEAHAWKS | False | By Gerald Eskenazi | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/business/patents-holder-of-many-patents-is-recipient-of-2-more.html | Patents; Holder of Many Patents Is Recipient of 2 More | False | By Stacy Jones | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/opinion/topics-of-the-times-the-heart-of-lake-wobegon.html | TOPICS OF THE TIMES; The Heart of Lake Wobegon | False | | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/opinion/less-domestic-competitiveness-please.html | Less Domestic Competitiveness, Please | False | By William McGowan | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/sports/ueberroth-confirms-hiring-of-edwards.html | Ueberroth Confirms Hiring of Edwards | False | By Frank Litsky | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/obituaries/madge-kennedy-dies-a-film-and-stage-star.html | Madge Kennedy Dies; A Film and Stage Star | False | | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/nyregion/builder-wants-green-in-great-white-way.html | BUILDER WANTS GREEN IN GREAT WHITE WAY | False | By Albert Scardino | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/opinion/topics-of-the-times-the-terrorist-and-mr-kohl.html | TOPICS OF THE TIMES; The Terrorist and Mr. Kohl | False | | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/us/173-illegal-aliens-arrested.html | 173 Illegal Aliens Arrested | False | AP | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/sports/results-plus-010587.html | RESULTS PLUS | False | | 1987-06-22 | TX 2-087856 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/arts/philharmonic-regional-conductors.html | PHILHARMONIC: REGIONAL CONDUCTORS | False | By John Rockwell | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/world/middle-class-mandate-thatcher-victory-shows-changed-britain-voters-support-own.html | A MIDDLE-CLASS MANDATE; Thatcher Victory Shows a Changed Britain, As Voters Support Own Economic Interest | False | By Howell Raines, Special To the New York Times | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/business/company-news-burlington-bid-rise-hinted-by-edelman.html | COMPANY NEWS; Burlington Bid Rise Hinted by Edelman | False | By Alison Leigh Cowan | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/style/miss-whitlock-marries-marcus-forsell.html | Miss Whitlock Marries Marcus Forsell | False | | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/obituaries/tuvia-bielsky-who-fought-nazis-in-byelorussia-is-dead.html | TUVIA BIELSKY, WHO FOUGHT NAZIS IN BYELORUSSIA, IS DEAD | False | By Edward Hudson | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/nyregion/news-summary-saturday-june-13-1987.html | NEWS SUMMARY: SATURDAY, JUNE 13, 1987 | False | | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/sports/sports-of-the-times-to-another-level.html | SPORTS OF THE TIMES; TO ANOTHER LEVEL | False | IRA BERKOW | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/arts/rock-royal-crescent-mob.html | ROCK: ROYAL CRESCENT MOB | False | By Jon Pareles | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/nyregion/foster-babies-hospital-stays-limited.html | FOSTER BABIES' HOSPITAL STAYS LIMITED | False | By Suzanne Daley | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/opinion/observer.html | OBSERVER | False | By Russell Baker | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/world/italy-s-communist-party-runs-american-candidate.html | ITALY'S COMMUNIST PARTY RUNS AMERICAN CANDIDATE | False | By James M. Markham, Special To the New York Times | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/nyregion/quotation-of-the-day-054787.html | Quotation of the Day | False | | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/nyregion/c-corrections-057187.html | CORRECTIONS | False | | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/us/7-theological-affirmations.html | 7 THEOLOGICAL AFFIRMATIONS | False | | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/nyregion/c-corrections-939987.html | CORRECTIONS | False | | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/business/inventories-up-in-april-sales-off.html | Inventories Up in April; Sales Off | False | AP | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/sports/mets-hitters-provide-encore-mets-10-pirates-2.html | METS HITTERS PROVIDE ENCORE; Mets 10, Pirates 2 | False | By Joseph Durso, Special To the New York Times | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/opinion/no-way-to-attract-businesses-to-new-york.html | No Way to Attract Businesses to New York | False | By Franz S. Leichter | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/style/at-the-height-of-fashion-black-models.html | AT THE HEIGHT OF FASHION, BLACK MODELS | False | | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/us/scores-arrested-in-money-laundering.html | SCORES ARRESTED IN MONEY-LAUNDERING | False | By Leslie Maitland Werner, Special To the New York Times | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/nyregion/c-corrections-056987.html | CORRECTIONS | False | | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/nyregion/board-and-council-in-budget-accord.html | BOARD AND COUNCIL IN BUDGET ACCORD | False | By Alan Finder | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/nyregion/reports-prompt-investigation-of-83-myerson-transactions.html | REPORTS PROMPT INVESTIGATION OF '83 MYERSON TRANSACTIONS | False | By Selwyn Raab | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/obituaries/milton-f-tingling.html | MILTON F. TINGLING | False | | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/nyregion/guilty-plea-in-clinic-bombing.html | GUILTY PLEA IN CLINIC BOMBING | False | By Arnold H. Lubasch | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/world/pretoria-frees-1000-strict-rules-extended.html | Pretoria Frees 1,000; Strict Rules Extended | False | AP | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/opinion/l-the-certain-and-ominous-effects-of-ozone-loss-suntans-are-out-088687.html | The Certain and Ominous Effects of Ozone Loss; Suntans Are Out | False | | 1987-06-22 | TX 2-087856 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/obituaries/michael-michalovic-67-dies-performer-in-yiddish-theater.html | Michael Michalovic, 67, Dies; Performer in Yiddish Theater | False | | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Donna Anderson | | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/nyregion/alvarado-hired-by-local-board-to-head-district.html | ALVARADO HIRED BY LOCAL BOARD TO HEAD DISTRICT | False | By Dennis Hevesi | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/us/navy-boat-plan-wasted-10-million-study-finds.html | Navy Boat Plan Wasted $10 Million, Study Finds | False | AP | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/business/patents-controlled-regeneration-of-tissue-from-plants.html | Patents; Controlled Regeneration Of Tissue From Plants | False | By Stacy Jones | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/nyregion/hearing-on-radium-delayed.html | Hearing on Radium Delayed | False | Special to the New York Times | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/nyregion/chambers-on-a-tape-says-levin-began-a-violent-scene.html | CHAMBERS, ON A TAPE, SAYS LEVIN BEGAN A VIOLENT SCENE | False | By Dena Kleiman | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/arts/cable-service-dusts-off-uncle-toms-cabin-for-tv.html | CABLE SERVICE DUSTS OFF 'UNCLE TOM'S CABIN' FOR TV | False | By Stephen Farber | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/arts/going-out-guide.html | GOING OUT GUIDE | False | | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/us/murderer-of-a-couple-executed-in-louisiana.html | Murderer of a Couple Executed in Louisiana | False | AP | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/us/church-in-dallas-will-replace-pastor-after-suicide-attempt.html | CHURCH IN DALLAS WILL REPLACE PASTOR AFTER SUICIDE ATTEMPT | False | By Thomas C. Hayes, Special To the New York Times | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/business/new-economic-plan-set-by-brazil.html | NEW ECONOMIC PLAN SET BY BRAZIL | False | By Marlise Simons, Special To the New York Times | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/sports/sports-people-japan-suspension.html | SPORTS PEOPLE; Japan Suspension | False | | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/nyregion/c-corrections-057387.html | CORRECTIONS | False | | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/opinion/l-the-certain-and-ominous-effects-of-ozone-loss-818087.html | The Certain and Ominous Effects of Ozone Loss | False | | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/style/consumer-saturday-elusive-wedding-pictures.html | CONSUMER SATURDAY; ELUSIVE WEDDING PICTURES | False | By William R. Greer | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/sports/sports-people-nfl-strike-talk.html | SPORTS PEOPLE; N.F.L. Strike Talk | False | | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/sports/snow-chief-suffers-leg-injury.html | SNOW CHIEF SUFFERS LEG INJURY | False | AP | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/sports/churchill-downs-likely-for-88-cup.html | Churchill Downs Likely for '88 Cup | False | AP | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/business/mca-jwt-rumors.html | MCA-JWT RUMORS | False | | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/sports/sports-people-change-at-oral-roberts.html | SPORTS PEOPLE; Change at Oral Roberts | False | | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/business/dow-rises-17.60-to-cap-good-week.html | DOW RISES 17.60 TO CAP GOOD WEEK | False | By Lawrence J. de Maria | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/world/in-land-of-cricket-the-grand-slam-resounds.html | IN LAND OF CRICKET, THE GRAND SLAM RESOUNDS | False | By Francis X. Clines, Special To the New York Times | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/us/daily-news-bias-trial-viewed-as-aid-to-blacks.html | DAILY NEWS BIAS TRIAL VIEWED AS AID TO BLACKS | False | By Alex S. Jones | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/sports/sports-people-ruland-retires.html | SPORTS PEOPLE; Ruland Retires | False | | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/obituaries/humberto-costantini.html | HUMBERTO COSTANTINI | False | | 1987-06-22 | TX 2-087856 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/opinion/l-the-certain-and-ominous-effects-of-ozone-loss-trouble-in-antarctica-088587.html | The Certain and Ominous Effects of Ozone Loss; Trouble in Antarctica | False | | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/world/bokassa-doomed-by-bangui-court.html | BOKASSA DOOMED BY BANGUI COURT | False | AP | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/opinion/l-when-lease-of-new-york-waterfront-property-amounts-to-sale-818387.html | When Lease of New York Waterfront Property Amounts to Sale | False | | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/business/key-rates-044687.html | KEY RATES | False | | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/us/rep-schroeder-visits-iowa.html | Rep. Schroeder Visits Iowa | False | AP | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/nyregion/judge-bars-questions-linking-biaggi-and-a-female-friend.html | Judge Bars Questions Linking Biaggi and a Female Friend | False | | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/business/rise-in-producer-prices-eases.html | Rise in Producer Prices Eases | False | By Nathaniel C. Nash, Special To the New York Times | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/style/muriel-v-hutton-is-married.html | Muriel V. Hutton Is Married | False | | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/sports/baseball-saberhagen-gets-11th-victory.html | BASEBALL; Saberhagen Gets 11th Victory | False | | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/world/raze-berlin-wall-reagan-urges-soviet.html | RAZE BERLIN WALL, REAGAN URGES SOVIET | False | By Gerald M. Boyd, Special To the New York Times | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/nyregion/bucolic-dutchess-county-fights-a-354-mile-long-enemy.html | BUCOLIC DUTCHESS COUNTY FIGHTS A 354-MILE-LONG ENEMY | False | By Robert O. Boorstin, Special To the New York Times | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/opinion/l-poor-time-to-impede-world-health-efforts-818187.html | Poor Time to Impede World Health Efforts | False | | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/opinion/l-when-lease-of-new-york-waterfront-property-amounts-to-sale-don-t-walk-087487.html | When Lease of New York Waterfront Property Amounts to Sale; Don't Walk | False | | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/us/ptl-asks-court-for-protection-from-creditors.html | PTL Asks Court For Protection From Creditors | False | By Gary Klott, Special To the New York Times | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/us/taiwanese-ordered-to-trial-in-writer-s-california-killing.html | Taiwanese Ordered to Trial In Writer's California Killing | False | AP | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/us/marine-deserter-held-in-jail.html | Marine Deserter Held in Jail | False | AP | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/arts/cedar-walton.html | Cedar Walton | False | | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/style/de-gustibus-the-battle-over-blueberry-muffins.html | DE GUSTIBUS; THE BATTLE OVER BLUEBERRY MUFFINS | False | By Marian Burros | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/obituaries/mark-olf.html | MARK OLF | False | | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/arts/hilton-ruiz.html | Hilton Ruiz | False | | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/sports/sports-people-foreman-s-next-step.html | SPORTS PEOPLE; Foreman's Next Step | False | | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/nyregion/aids-test-to-be-offered-for-foster-babies.html | AIDS TEST TO BE OFFERED FOR FOSTER BABIES | False | By Bruce Lambert | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/business/boston-bank-loses-appeal.html | Boston Bank Loses Appeal | False | AP | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/sports/nba-playoffs-celtics-luck-hasn-t-run-out.html | N.B.A. PLAYOFFS; Celtics' Luck Hasn't Run Out | False | By Sam Goldaper, Special To the New York Times | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/opinion/l-journalism-behind-bars-is-alive-and-well-818287.html | Journalism Behind Bars Is Alive and Well | False | | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/business/your-money-prenuptial-agreements.html | YOUR MONEY; Prenuptial Agreements | False | By Leonard Sloane | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/business/the-boeing-737-is-now-no-1.html | THE BOEING 737 IS NOW NO. 1 | False | By Steven Greenhouse, Special To the New York Times | 1987-06-22 | TX 2-087856 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/movies/film-dances-sacred.html | FILM: 'DANCES SACRED' | False | By Walter Goodman | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/sports/mets-hitters-provide-encore-strawberry-is-still-upset.html | METS HITTERS PROVIDE ENCORE; Strawberry Is Still Upset | False | By Joseph Durso, Special To the New York Times | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/business/a-realty-concern-with-a-big-appetite.html | A REALTY CONCERN WITH A BIG APPETITE | False | By Stephen Phillips, Special To the New York Times | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/business/patents-spelling-verification-for-compound-words.html | Patents; Spelling Verification For Compound Words | False | By Stacy Jones | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/sports/rasmussen-and-yankees-end-slumps.html | RASMUSSEN AND YANKEES END SLUMPS | False | By Michael Martinez | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/sports/steinbrenner-asks-top-effort.html | STEINBRENNER ASKS TOP EFFORT | False | By Michael Martinez | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/world/saudi-arms-retreat-timing-us-effort-sell-missiles-said-have-hurt-influence-gulf.html | SAUDI ARMS RETREAT; Timing of U.S. Effort to Sell Missiles Said to Have Hurt Influence in Gulf | False | By David K. Shipler, Special To the New York Times | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/opinion/topics-of-the-times-waterbed-as-weapon.html | TOPICS OF THE TIMES; Waterbed as Weapon | False | | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/obituaries/raya-dunayevskaya-is-dead-author-was-aide-to-trotsky.html | Raya Dunayevskaya Is Dead; Author Was Aide to Trotsky | False | | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/us/safety-panel-widens-inquiry-at-largest-us-meatpacker.html | SAFETY PANEL WIDENS INQUIRY AT LARGEST U.S. MEATPACKER | False | AP | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/arts/jazz-dizzy-goes-broadway.html | JAZZ: 'DIZZY GOES BROADWAY' | False | By John S. Wilson | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/nyregion/bridge-telling-the-same-story-twice-made-for-a-difficult-contract.html | Bridge; Telling the Same Story Twice Made for a Difficult Contract | False | By Alan Truscott | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/nyregion/goetz-jury-hears-charge-by-judge-and-deliberates.html | GOETZ JURY HEARS CHARGE BY JUDGE AND DELIBERATES | False | By Kirk Johnson | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/world/us-drops-its-case-against-a-marine-in-embassy-spying.html | U.S. DROPS ITS CASE AGAINST A MARINE IN EMBASSY SPYING | False | By Philip Shenon, Special To the New York Times | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/world/4-nonwhites-in-parliament.html | 4 NONWHITES IN PARLIAMENT | False | Special to the New York Times | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/arts/city-ballet-a-longer-ecstatic-orange.html | CITY BALLET: A LONGER 'ECSTATIC ORANGE' | False | By Anna Kisselgoff | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/world/clashes-continue-in-center-of-seoul.html | CLASHES CONTINUE IN CENTER OF SEOUL | False | By Clyde Haberman, Special To the New York Times | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/business/company-news-group-in-study-on-zondervan-bid.html | COMPANY NEWS; Group in Study On Zondervan Bid | False | Special to the New York Times | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/business/credit-markets-yields-on-us-bonds-decline.html | CREDIT MARKETS; Yields on U.S. Bonds Decline | False | By Michael Quint | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/business/trade-gap-shrank-a-bit-in-april.html | TRADE GAP SHRANK A BIT IN APRIL | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/nyregion/inside-922387.html | INSIDE | False | | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/us/carter-indicates-he-d-favor-nunn-if-georgian-ran-in-88.html | CARTER INDICATES HE'D FAVOR NUNN IF GEORGIAN RAN IN '88 | False | Special to the New York Times | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/world/excerpts-from-reagan-s-talk-at-the-berlin-wall.html | EXCERPTS FROM REAGAN'S TALK AT THE BERLIN WALL | False | AP | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/us/presbyterians-balk-at-proposal-on-jews.html | PRESBYTERIANS BALK AT PROPOSAL ON JEWS | False | By Ari L. Goldman, Special To the New York Times | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/nyregion/about-new-york-standing-guard-at-the-tap-a-fine-palate.html | ABOUT NEW YORK; Standing Guard At the Tap: A Fine Palate | False | By William E. Geist | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/opinion/t-oo-little-housing.html | T>oo Little Housing | False | | 1987-06-22 | TX 2-087856 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/nyregion/5-are-injured-in-racial-fight-at-a-school.html | 5 ARE INJURED IN RACIAL FIGHT AT A SCHOOL | False | By Robert D. McFadden | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/world/3-panama-papers-won-t-publish-with-censorship.html | 3 PANAMA PAPERS WON'T PUBLISH WITH CENSORSHIP | False | By Stephen Kinzer, Special To the New York Times | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/business/patents-plant-proteins-are-used-in-treatment-of-herpes.html | Patents; Plant Proteins Are Used In Treatment of Herpes | False | By Stacy Jones | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/opinion/why-libels-suits-are-sand-in-the-gears.html | Why Libels Suits Are 'Sand in the Gears' | False | By Henry R. Kaufman | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/opinion/reform-redux-in-russia.html | Reform Redux in Russia | False | | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/books/books-of-the-times-puzzling-puzzler.html | BOOKS OF THE TIMES; Puzzling Puzzler | False | By Michiko Kakutani | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/sports/ski-races-cut.html | Ski Races Cut | False | AP | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/obituaries/paul-d-o-brien-82-is-dead-lawyer-for-many-celebrities.html | Paul D. O'Brien, 82, Is Dead; Lawyer for Many Celebrities | False | | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/business/penzoil-is-weighing-spinoff-of-subsidiary.html | PENZOIL IS WEIGHING SPINOFF OF SUBSIDIARY | False | By Thomas C. Hayes, Special To the New York Times | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/us/aftertaste-of-a-scandal-is-bitter-for-jessica-hahn.html | AFTERTASTE OF A SCANDAL IS BITTER FOR JESSICA HAHN | False | By Sara Rimer | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/business/chrysler-unit-seeks-stadium.html | Chrysler Unit Seeks Stadium | False | Special to the New York Times | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/us/continental-airlines-to-pay-fine-for-violations-of-consumer-rules.html | CONTINENTAL AIRLINES TO PAY FINE FOR VIOLATIONS OF CONSUMER RULES | False | AP | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/us/three-years-later-jackson-is-haunted-by-anti-semitism-of-farrakhan.html | Three Years Later, Jackson Is Haunted by Anti-Semitism of Farrakhan | False | By Wayne King, Special To the New York Times | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/obituaries/daniel-mandell-won-3-film-editing-oscars.html | Daniel Mandell, Won 3 Film Editing Oscars | False | AP | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/business/business-digest-saturday-june-13-1987.html | BUSINESS DIGEST: SATURDAY, JUNE 13, 1987 | False | | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/sports/nicklaus-misses-the-cut-at-westchester.html | NICKLAUS MISSES THE CUT AT WESTCHESTER | False | By Alex Yannis, Special To the New York Times | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/us/babbit-tv-campaign-seeking-to-end-anonymity.html | BABBIT TV CAMPAIGN SEEKING TO END ANONYMITY | False | By Robin Toner, Special to the New York Times | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/world/gorbachev-backing-only-some-change.html | GORBACHEV BACKING ONLY SOME CHANGE | False | By Bill Keller, Special To the New York Times | 1987-06-22 | TX 2-087856 | | |
| 1987-06-13 | 1987-06-13 | https://www.nytimes.com/1987/06/13/nyregion/judge-is-depicted-as-willing-to-join-cable-tv-plot.html | JUDGE IS DEPICTED AS WILLING TO JOIN CABLE TV PLOT | False | By Frank J. Prial | 1987-06-22 | TX 2-087856 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/spy-case-over-marine-comes-home.html | SPY CASE OVER, MARINE COMES HOME | False | By Sarah Lyall | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/weekinreview/iran-contra-affair-accounts-of-guns-money-and-promises.html | IRAN-CONTRA AFFAIR; Accounts of Guns, Money and Promises | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/realestate/who-speaks-for-tennants-and-owners-a-rent-board-who-s-who.html | WHO SPEAKS FOR TENNANTS AND OWNERS?; A RENT BOARD WHO'S WHO | False | By Anthony Depalma | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/realestate/in-the-region-new-jersey-recent-sales-865487.html | IN THE REGION: NEW JERSEY; Recent Sales | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Richard F. Shepard | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/style/heather-c-nutt-marries-d-a-crimmins-in-jersey.html | HEATHER C. NUTT MARRIES D. A. CRIMMINS IN JERSEY | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/sports/baseball-japanese-star-passes-gehrig-mark.html | BASEBALL; JAPANESE STAR PASSES GEHRIG MARK | False | By Michael Shapiro, Special To the New York Times | 1987-06-22 | TX 2-085871 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/weekinreview/a-labor-fight-looms-over-the-cola-concession.html | A Labor Fight Looms Over The COLA Concession | False | By Louis Uchitelle | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/inside-247487.html | Inside | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/fewer-youths-seek-jobs-program.html | FEWER YOUTHS SEEK JOBS PROGRAM | False | By Sharon L. Bass | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/style/social-events-horses-songs-and-pearls.html | SOCIAL EVENTS; HORSES, SONGS AND PEARLS | False | By Thomas W. Ennis | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/style/sharon-maguire-weds.html | SHARON MAGUIRE WEDS | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/arts/l-revisiting-the-border-169587.html | Revisiting the Border | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/magazine/home-design-points-of-view.html | HOME DESIGN; POINTS OF VIEW | False | By Carol Vogel | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/sports/l-question-of-the-week-for-david-robinson-active-duty-or-nba-268887.html | QUESTION OF THE WEEK; FOR DAVID ROBINSON: ACTIVE DUTY OR N.B.A.? | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/us/conservtives-seek-inquiry-on-leftist-funds.html | CONSERVTIVES SEEK INQUIRY ON LEFTIST FUNDS | False | Special to the New York Times | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/magazine/growing-up-with-privilege-and-prejudice.html | GROWING UP WITH PRIVILEGE AND PREJUDICE | False | By Karen Russell | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/weekinreview/biden-makes-it-official-a-neo-frontiersman-enters-the-race.html | BIDEN MAKES IT OFFICIAL; A Neo-Frontiersman Enters the Race | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/travel/in-the-bogs-of-western-ireland.html | IN THE BOGS OF WESTERN IRELAND | False | By Joanne Edgar | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/books/children-s-books-bookshelf-087387.html | CHILDREN'S BOOKS; Bookshelf | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/style/shelby-thayer-weds-lloyd-h-saunders-3d.html | Shelby Thayer Weds Lloyd H. Saunders 3d | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/state-acts-to-ease-burdens-of-aging.html | STATE ACTS TO EASE BURDENS OF AGING | False | By Peggy McCarthy | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/books/l-a-truly-bad-rabbit-466587.html | 'A Truly Bad Rabbit' | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/health-aides-in-short-supply.html | HEALTH AIDES IN SHORT SUPPLY | False | By Sue Rubenstein | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/weekinreview/new-zealand-s-nuclear-aversion.html | NEW ZEALAND'S NUCLEAR AVERSION | False | By Charlotte Evans | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/weekinreview/ideas-trends-how-bakker-widened-the-eye-of-the-needle.html | IDEAS & TRENDS; HOW BAKKER WIDENED THE EYE OF THE NEEDLE | False | By Samuel G. Freedman | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/opinion/l-coherent-and-affordable-us-defense-strategy-078787.html | Coherent and Affordable U.S. Defense Strategy | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/arts/opera-thomson-s-mother-of-us-all-at-tully.html | OPERA: THOMSON'S 'MOTHER OF US ALL,' AT TULLY | False | By Michael Kimmelman | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/opinion/headliners-going-to-bat.html | Headliners; Going to Bat | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/sports/horse-racing-demons-begone-is-fifth-in-ohio-derby.html | HORSE RACING; DEMONS BEGONE IS FIFTH IN OHIO DERBY | False | AP | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/realestate/l-carnegie-hill-844587.html | Carnegie Hill | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/world/drugs-and-graft-main-issue-in-bahamas-vote.html | DRUGS AND GRAFT MAIN ISSUE IN BAHAMAS VOTE | False | By Joel Brinkley, Special To the New York Times | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/sports/american-league-jays-take-11th-straight.html | AMERICAN LEAGUE; JAYS TAKE 11TH STRAIGHT | False | AP | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/art-private-riches-on-public-view.html | ART; PRIVATE RICHES ON PUBLIC VIEW | False | By Helen A. Harrison | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/magazine/can-you-top-this.html | CAN YOU TOP THIS? | False | By Malcolm W. Browne | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/business/consumer-rates.html | CONSUMER RATES | False | | 1987-06-22 | TX 2-085871 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/sports/notebook-chances-are-slim-for-subway-series.html | NOTEBOOK; CHANCES ARE SLIM FOR SUBWAY SERIES | False | By Murray Chass | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/us/in-a-city-of-strong-churches-a-fall-from-grace-reverberates.html | IN A CITY OF STRONG CHURCHES, A FALL FROM GRACE REVERBERATES | False | By Thomas C. Hayes, Special To the New York Times | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/realestate/commercial-property-back-office-battle-city-sweetens-pot-hold-lure-tenants.html | COMMERCIAL PROPERTY: THE BACK-OFFICE BATTLE; The City Sweetens the Pot to Hold and Lure Tenants | False | By Mark McCain | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/connecticut-opinion-laughter-tribute-to-ourselves.html | CONNECTICUT OPINION; LAUGHTER; TRIBUTE TO OURSELVES | False | By Mary T. L. Bannon | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/weekinreview/summite-does-no-harm-and-very-little-business.html | SUMMITE DOES NO HARM AND VERY LITTLE BUSINESS | False | By James M. Markham | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/arts/art-early-masters-of-the-long-view-and-closeup.html | ART; EARLY MASTERS OF THE LONG VIEW AND CLOSE-UP | False | By Gene Thornton | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/world/reagan-renews-attack-on-protectionist-bills.html | Reagan Renews Attack On Protectionist Bills | False | AP | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/larchmont-dentist-stars-as-fencer.html | LARCHMONT DENTIST STARS AS FENCER | False | By Felice Buckvar | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/us/for-alcoholic-women-a-place-to-go.html | FOR ALCOHOLIC WOMEN, A PLACE TO GO | False | Special to the New York Times | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/sports/l-hold-rodman-responsible-239187.html | Hold Rodman Responsible | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/westchester-opinion-lessons-learned-at-the-knee-of-a-goldfish.html | WESTCHESTER OPINION; LESSONS LEARNED AT THE KNEE OF A GOLDFISH | False | By Bernard G. Schneider | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/style/street-fashion-still-on-the-scene-the-long-skirt.html | STREET FASHION; STILL ON THE SCENE, THE LONG SKIRT | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/c-correction-723787.html | CORRECTION | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/us/minor-quake-jolts-missouri-but-no-damage-is-reported.html | Minor Quake Jolts Missouri, But No Damage Is Reported | False | AP | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/business/retailers-rush-to-the-miniskirt.html | RETAILERS RUSH TO THE MINISKIRT | False | By Michael Gross | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | IN THE REGION: CONNECTICUT AND WESTCHESTER; Recent Sales | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/books/l-dworkin-s-arguments-466987.html | Dworkin's Arguments | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/world/bonn-opposition-leader-backs-a-missile-ban.html | BONN OPPOSITION LEADER BACKS A MISSILE BAN | False | By John Tagliabue, Special To the New York Times | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/style/bridge-setting-the-stage-with-a-texas-victory.html | BRIDGE; SETTING THE STAGE WITH A TEXAS VICTORY | False | By Alan Truscott | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/style/ellen-oppenheim-is-married-to-dr-neil-feldman.html | ELLEN OPPENHEIM IS MARRIED TO DR. NEIL FELDMAN | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/antiques-yesteryears-fashions-and-fabrics-today.html | ANTIQUES; YESTERYEAR'S FASHIONS AND FABRICS TODAY | False | By Muriel Jacobs | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/a-la-carte.html | A LA CARTE | False | By Joanne Starkey | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/style/alison-smith-plans-to-wed.html | ALISON SMITH PLANS TO WED | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/music-classical-concerts-herald-summer.html | MUSIC; CLASSICAL CONCERTS HERALD SUMMER | False | By Robert Sherman | 1987-06-22 | TX 2-085871 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/new-jersey-journal-pet-shop-regulation.html | NEW JERSEY JOURNAL; PET SHOP REGULATION | False | By Albert J. Parisi | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/weekinreview/the-region-what-s-up-in-the-park-ceiling-tiles.html | THE REGION; What's Up in the Park? Ceiling Tiles! | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/business/l-hospital-ads-107187.html | Hospital Ads | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/style/miss-brooks-wed-to-j-r-miller.html | Miss Brooks Wed To J. R. Miller | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/doing-business-as-a-tradeoff.html | DOING BUSINESS AS A TRADE-OFF | False | By Marcia Saft | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/style/within-garden-border-the-sexes-battle-on.html | WITHIN GARDEN BORDER, THE SEXES BATTLE ON | False | By Megan Fulweiler | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/travel/l-french-visas-732687.html | FRENCH VISAS | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/arts/dance-view-les-gentilhommes-bowing-to-the-baroque-spirit.html | DANCE VIEW; 'LES GENTILHOMMES' - BOWING TO THE BAROQUE SPIRIT | False | ANNA KISSELGOFF | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/magazine/l-a-mother-s-memory-book-163387.html | A Mother's Memory Book | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/arts/music-boston-festival-offers-haydn-seasons.html | MUSIC: BOSTON FESTIVAL OFFERS HAYDN 'SEASONS' | False | By John Rockwell, Special To the New York Times | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/weekinreview/the-world-in-poland-pope-praises-solidarity.html | THE WORLD; In Poland, Pope Praises Solidarity | False | By Milt Freudenheim and James F. Clarity | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/books/a-universe-as-beautiful-as-possible.html | A UNIVERSE AS BEAUTIFUL AS POSSIBLE | False | By Donald Posner | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/brookhaven-plan-annoys-developers.html | BROOKHAVEN PLAN ANNOYS DEVELOPERS | False | By Howard Breuer | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/topics-two-feet-and-a-long-search.html | TOPICS; TWO FEET AND A LONG SEARCH | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/realestate/postings-factory-into-offices-norwalk-comeback.html | POSTINGS: Factory Into Offices; Norwalk Comeback | False | By Lisa W. Foderaro | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/books/dostoyevsky-prisoner-gambler-prophet.html | DOSTOYEVSKY: PRISONER, GAMBLER, PROPHET | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/connecticut-opinion-conflict-of-engineering-vs-management.html | CONNECTICUT OPINION; CONFLICT OF ENGINEERING VS. MANAGEMENT | False | By Faith Jermon st. Claire | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/sports/rowing-harvard-is-first-in-record-time.html | ROWING; HARVARD IS FIRST IN RECORD TIME | False | By Norman Hildes-Heim, Special To the New York Times | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/sports/sports-people-woman-to-woman.html | SPORTS PEOPLE; Woman to Woman | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/cartoonists-explain-superman-s-new-image-to-his-fans.html | CARTOONISTS EXPLAIN SUPERMAN'S NEW IMAGE TO HIS FANS | False | By Tessa Melvin | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/sports/results-plus-240987.html | RESULTS PLUS | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/world/feuds-of-turkish-kurds-spilling-over-into-europe.html | FEUDS OF TURKISH KURDS SPILLING OVER INTO EUROPE | False | By Alan Cowell, Special To the New York Times | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/opinion/tougher-punishment-more-data-on-bias.html | Tougher Punishment, More Data on Bias | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/arts/l-fair-or-scare-746287.html | Fair or Scare? | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/casino-caters-to-high-rollers-with-free-suites-and-tigers.html | CASINO CATERS TO HIGH ROLLERS WITH FREE SUITES AND TIGERS | False | By Donald Janson, Special To the New York Times | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/weekinreview/the-region-a-200-million-research-park-planned-uptown.html | THE REGION; A $200 Million Research Park Planned Uptown | False | By Mary Connelly and Carlyle C. Douglas | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/sports/sports-people-no-deal-for-bosworth.html | SPORTS PEOPLE; No Deal for Bosworth | False | | 1987-06-22 | TX 2-085871 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/weekinreview/private-warriors-hearings-detail-a-policy-improvised-by-outsiders.html | PRIVATE WARRIORS; Hearings Detail a Policy Improvised by Outsiders | False | By David E. Rosenbaum | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/realestate/in-the-region-long-island-recent-sales-867787.html | IN THE REGION: LONG ISLAND; Recent Sales | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/business/data-bank-june-14-1987.html | DATA BANK: June 14, 1987 | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/style/ms-harvey-wed-to-glenn-sperry.html | Ms. Harvey Wed To Glenn Sperry | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/travel/norway-s-white-swan.html | NORWAY'S WHITE SWAN | False | By Karl Zimmermann | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/new-jersey-journal-children-s-fund-genesis.html | NEW JERSEY JOURNAL; CHILDREN'S FUND GENESIS | False | By Albert J. Parisi | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/style/sept-12-wedding-for-tracy-schach.html | SEPT 12 WEDDING FOR TRACY SCHACH | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/sports/golf-reid-seeking-first-victory-leads-by-one.html | GOLF; REID, SEEKING FIRST VICTORY, LEADS BY ONE | False | By Alex Yannis, Special To the New York Times | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/suffolk-police-moves-revive-old-criticisms.html | SUFFOLK POLICE MOVES REVIVE OLD CRITICISMS | False | By John Rather | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/sports/hockey-devils-selection-is-a-top-prospect.html | HOCKEY; DEVILS' SELECTION IS A TOP PROSPECT | False | By Robin Finn, Special To the New York Times | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/style/kitt-mcdonald-is-wed-to-charles-l-shapiro.html | KITT MCDONALD IS WED TO CHARLES L. SHAPIRO | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Richard J. Margolis | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/westchester-journal-principal-principles.html | WESTCHESTER JOURNAL; PRINCIPAL PRINCIPLES | False | By Elizabeth Field | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/oldtimer-offers-boxing-advice.html | OLDTIMER OFFERS BOXING ADVICE | False | By Patrick Sweeney | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/sports/l-fight-promoters-239287.html | Fight Promoters | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/arts/home-video-nature.html | HOME VIDEO; NATURE | False | By Steve Schneider | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/gardening-planting-late-in-the-season.html | GARDENING; PLANTING LATE IN THE SEASON | False | By Carl Totemeier | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/lautenberg-seeks-to-curb-a-japanese-candy-maker.html | LAUTENBERG SEEKS TO CURB A JAPANESE CANDY MAKER | False | By States News Service | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/weekinreview/headliners-coming-home.html | Headliners; Coming Home | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/arts/home-video-music-779787.html | HOME VIDEO; MUSIC | False | By John S. Wilson | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/connecticut-opinion-castoff-pens-a-good-omen.html | CONNECTICUT OPINION; CASTOFF PENS: A GOOD OMEN | False | By Jack McGarvey | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/dance-denishawn-lives-in-the-dance-collective.html | DANCE; DENISHAWN LIVES IN THE DANCE COLLECTIVE | False | By Barbara Gilford | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/fund-aids-pupils-for-50-years.html | FUND AIDS PUPILS FOR 50 YEARS | False | By Tessa Melvin | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/magazine/the-bloodiest-battle-of-all.html | THE BLOODIEST BATTLE OF ALL | False | By William Manchester | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/state-presses-alternatives-to-new-bridge.html | STATE PRESSES ALTERNATIVES TO NEW BRIDGE | False | By Gary Kriss | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/a-course-in-cooking-for-the-melting-pot.html | A COURSE IN COOKING FOR THE MELTING POT | False | By Rhoda M. Gilinsky | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/sports/strawberry-ejected-early-in-mets-defeat.html | STRAWBERRY EJECTED EARLY IN METS' DEFEAT | False | By Joseph Durso, Special To the New York Times | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/arts/l-expanding-on-the-whitney-747487.html | Expanding on the Whitney | False | | 1987-06-22 | TX 2-085871 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/world/in-gulf-war-death-seems-only-winner.html | IN GULF WAR, DEATH SEEMS ONLY WINNER | False | By Bernard E. Trainor, Special To the New York Times | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/travel/fare-of-the-country-cape-cod-s-beach-plums.html | FARE OF THE COUNTRY; CAPE COD'S BEACH PLUMS | False | By Corinne K. Hoexter | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/business/whats-new-in-the-hearing-business.html | WHATS NEW IN THE HEARING BUSINESS | False | By Stacey Okun | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/style/elizabeth-strauss-an-artist-is-wed.html | ELIZABETH STRAUSS, AN ARTIST, IS WED | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/westchester-journal-arts-fellowship.html | WESTCHESTER JOURNAL; ARTS FELLOWSHIP | False | By Rhoda M. Gilinsky | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/travel/chaucer-s-packaged-pilgrimage.html | CHAUCER'S PACKAGED PILGRIMAGE | False | By Ronald Blythe | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/sports/l-question-of-the-week-for-david-robinson-active-duty-or-nba-269187.html | QUESTION OF THE WEEK; FOR DAVID ROBINSON: ACTIVE DUTY OR N.B.A.? | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/travel/practical-traveler-no-room-at-all-don-t-give-up.html | PRACTICAL TRAVELER; NO ROOM AT ALL? DON'T GIVE UP | False | By Betsy Wade | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/business/a-superhero-for-cartoonists.html | A SUPERHERO FOR CARTOONISTS? | False | By Katina Alexander | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/opinion/the-need-to-seek-oil-in-alaska-s-arctic-refuge.html | The Need to Seek Oil in Alaska's Arctic Refuge | False | By Donald P. Hodel | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/long-island-opinin-the-other-woman-is-a-sleek-sailboat.html | LONG ISLAND OPININ; THE OTHER WOMAN IS A SLEEK SAILBOAT | False | By Kathleen Ricchetti | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/us/conservationists-fight-investors-over-florida-key.html | CONSERVATIONISTS FIGHT INVESTORS OVER FLORIDA KEY | False | By Jon Nordheimer, Special to The New York Times | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/arts/pop-view-of-rasps-yowls-and-din.html | POP VIEW; OF RASPS, YOWLS AND DIN | False | By Jon Pareles | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/arts/television-roaming-americas-by-ways-a-quiet-joy.html | TELEVISION; ROAMING AMERICA'S BYWAYS: A QUIET JOY | False | By Charles Kuralt | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/business/l-post-retirement-240387.html | Post Retirement | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/weekinreview/taking-a-charter-trip-to-21st-century.html | TAKING A CHARTER TRIP TO 21ST CENTURY | False | By Bruce Lambert | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/style/ann-h-lumbard-marries-a-banker.html | Ann H. Lumbard Marries a Banker | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/point-pleasant-s-stir-s-confusion.html | POINT PLEASANT(S) STIR(S) CONFUSION | False | By Leo H. Carney | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/realestate/data-update-june-14-1987.html | DATA UPDATE: June 14, 1987 | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/schools-to-get-health-centers.html | SCHOOLS TO GET HEALTH CENTERS | False | By Janet Gardner | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/business/prospects.html | PROSPECTS | False | By Lawrence M. Fisher | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/weekinreview/the-nation-a-new-push-for-public-housing.html | THE NATION; A New Push for Public Housing | False | By Martha A. Miles, Katherine Roberts and Caroline Rand Herron | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/sports/sports-of-the-times-the-odd-couple.html | SPORTS OF THE TIMES; THE ODD COUPLE | False | By George Vecesey | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/style/dr-kathleen-rohrer-becomes-a-bride.html | Dr. Kathleen Rohrer Becomes a Bride | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/connecticut-guide-716487.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/article-716187-no-title.html | Article 716187 -- No Title | False | By Sharon L. Bass | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/weekinreview/the-nation-a-new-union-for-controllers.html | THE NATION; A New Union For Controllers | False | By Martha A. Miles, Katherine Roberts and Caroline Rand Herron | 1987-06-22 | TX 2-085871 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/arts/critics-choices-music.html | CRITICS' CHOICES; Music | False | By Michael Kimmelman | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/business/whats-new-in-the-hearing-business-when-the-doorbell-is-a-fan-blowing.html | WHATS NEW IN THE HEARING BUSINESS; When the Doorbell Is a Fan Blowing | False | By Stacey Okun | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/400-aliens-ask-for-new-status.html | 400 ALIENS ASK FOR NEW STATUS | False | By Betsy Brown | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/books/taking-down-the-union-jack.html | TAKING DOWN THE UNION JACK | False | By Michael Kammen | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/estimate-board-avoids-a-parley.html | ESTIMATE BOARD AVOIDS A PARLEY | False | By Alan Finder | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/travel/l-portugal-437487.html | Portugal | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/books/it-s-an-old-old-old-old-world.html | IT'S AN OLD , OLD , OLD, OLD WORLD | False | By David Rains Wallace | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/world/correction-224387.html | CORRECTION | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/style/amanda-clarke-becomes-a-bride.html | AMANDA CLARKE BECOMES A BRIDE | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/strangers-become-friends-in-travel.html | STRANGERS BECOME FRIENDS IN TRAVEL | False | By Gitta Morris | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/long-island-opinion-landfill-crisis-state-isn-t-helping.html | LONG ISLAND OPINION; LANDFILL CRISIS: STATE ISN'T HELPING | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/realestate/postings-turning-a-new-page-library-condo.html | POSTINGS: Turning a New Page; Library Condo | False | By Lisa W. Foderaro | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/world/in-north-nicaragua-village-the-war-is-brutal-fact.html | IN NORTH NICARAGUA VILLAGE, THE WAR IS BRUTAL FACT | False | By James Lemoyne, Special To the New York Times | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/world/eban-in-87-on-fringe-of-politics.html | EBAN IN '87: ON FRINGE OF POLITICS | False | By Thomas L. Friedman, Special To the New York Times | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/arts/recordings-looking-at-the-past-of-jazz-for-its-future.html | RECORDINGS; LOOKING AT THE PAST OF JAZZ FOR ITS FUTURE | False | By John Rockwell | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/books/putting-her-heart-through-the-hoop.html | PUTTING HER HEART THROUGH THE HOOP | False | By Karen Stabiner | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/business/what-is-crazy-eddie-really-up-to.html | What Is Crazy Eddie Really Up To? | False | By Stephen Labaton | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/movies/film-view-into-the-dark-heartland.html | FILM VIEW; INTO THE DARK HEARTLAND | False | By Vincent Canby | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/books/god-and-man-in-latin-america.html | GOD AND MAN IN LATIN AMERICA | False | By Alan Riding | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/magazine/l-a-mother-s-memory-book-162487.html | A Mother's Memory Book | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/a-job-program-swamps-its-founder.html | A JOB PROGRAM SWAMPS ITS FOUNDER | False | By Kathleen Teltsch | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/art-an-anonymous-collector-displays-loyalty-and-privacy.html | ART; AN ANONYMOUS COLLECTOR DISPLAYS LOYALTY AND PRIVACY | False | By William Zimmer | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/arts/recordings-johann-hummel-gets-a-new-day-in-the-sun.html | RECORDINGS; JOHANN HUMMEL GETS A NEW DAY IN THE SUN | False | By Paul Turok | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/arts/critics-choices-photography.html | CRITICS CHOICES; Photography | False | By Andy Grundberg | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/from-the-ashes-bronx-faces-uncertain-future.html | FROM THE ASHES, BRONX FACES UNCERTAIN FUTURE | False | By Lydia Chavez With Richard J. Meislin | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/travel/a-russian-fort-in-california.html | A RUSSIAN FORT IN CALIFORNIA | False | By Thomas Simmons | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/realestate/perspectives-zoning-for-apartments-an-erratic-march-to-mid-rise-production.html | PERSPECTIVES: ZONING FOR APARTMENTS; An Erratic March to Mid-Rise Production | False | By Alan S. Oser | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/style/lunching-at-work.html | LUNCHING AT WORK | False | By Suzanne Slesin | 1987-06-22 | TX 2-085871 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/business/personal-finance.html | PERSONAL FINANCE | False | By Shelby White | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/opinion/l-marshall-plan-is-no-concept-for-all-regions-079087.html | Marshall Plan Is No Concept for All Regions | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/us/beaches-re-emerge-as-swollen-lakes-subside.html | BEACHES RE-EMERGE AS SWOLLEN LAKES SUBSIDE | False | AP | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/business/business-forum-threat-to-the-financial-markets-shaking-off-a-1930s.html | BUSINESS FORUM: THREAT TO THE FINANCIAL MARKETS; Shaking Off a 1930's Habit of Thought | False | By Thomas A. Russo | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/new-jersey-opinion-blowing-up-projects-doesn-t-solve-problems-of-housing.html | NEW JERSEY OPINION; BLOWING UP PROJECTS DOESN'T SOLVE PROBLEMS OF HOUSING | False | By Camilo Jose Vergara | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/books/revolutionary-with-a-human-face.html | REVOLUTIONARY WITH A HUMAN FACE | False | By Eugene Kamenka | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/westchester-opinion-what-the-train-needs-now-is-a-gym-classes-and-therapy.html | WESTCHESTER OPINION; WHAT THE TRAIN NEEDS NOW IS A GYM, CLASSES AND THERAPY | False | By Alex Horn | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/weekinreview/tibet-s-buddhist-monks-endure-to-rebuild-a-part-of-the-past.html | TIBET'S BUDDHIST MONKS ENDURE TO REBUILD A PART OF THE PAST | False | By Edward A. Gargan | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/plan-for-dioxin-center-sought.html | PLAN FOR DIOXIN CENTER SOUGHT | False | By Janet Gardner | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/business/the-executive-computer.html | THE EXECUTIVE COMPUTER | False | By Erik Sandberg-Diment | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/style/hilary-eugenia-cooper-weds-jonathan-morse.html | HILARY EUGENIA COOPER WEDS JONATHAN MORSE | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | False | By Betsy Brown | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/sports/sports-people-back-to-basics.html | SPORTS PEOPLE; Back to Basics | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/new-state-rules-dismay-lake-homeowners.html | NEW STATE RULES DISMAY LAKE HOMEOWNERS | False | By Priscilla van Tassel | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/arts/pop-def-jam-soul-songs.html | POP: DEF JAM SOUL SONGS | False | By Stephen Holden | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/us/drawing-card-for-democrats-power-of-a-top-fund-raiser.html | DRAWING CARD FOR DEMOCRATS: POWER OF A TOP FUND-RAISER | False | By E. J. Dionne Jr., Special To the New York Times | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/books/charade-at-malacanang-palace.html | CHARADE AT MALACANANG PALACE | False | By David Howard Bain | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/style/patricia-l-ralph-law-student-wed-to-g-b-fowelr-jr.html | PATRICIA L. RALPH, LAW STUDENT, WED TO G. B. FOWELR, JR. | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/new-jersey-journal-openhouse-gardens.html | NEW JERSEY Journal; OPEN-HOUSE GARDENS | False | By Robert J. Salgado | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/opinion/l-iran-contra-hearings-may-help-to-cleanse-foreign-relations-078887.html | Iran-Contra Hearings May Help to Cleanse Foreign Relations | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/realestate/postings-royalton-renaissance-joining-the-elite.html | POSTINGS: Royalton Renaissance; Joining the Elite | False | By Lisa W. Foderaro | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/weekinreview/the-world-new-military-help-for-angola-rebels.html | THE WORLD; New Military Help For Angola Rebels | False | By Milt Freudenheim and James F. Clarity | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/rye-school-marks-an-anniversary.html | RYE SCHOOL MARKS AN ANNIVERSARY | False | By Lynne Ames | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/books/everyday-hazards.html | EVERYDAY HAZARDS | False | By Madison Smartt Bell | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/style/michelle-ifill-married-to-carlo-r-besenius.html | MICHELLE IFILL MARRIED TO CARLO R. BESENIUS | False | | 1987-06-22 | TX 2-085871 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/books/the-metro-to-apocalypse.html | THE METRO TO APOCALYPSE | False | By Robert Kiely | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/books/new-noteworthy.html | New & Noteworthy | False | By Patricia T. O'Connor | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/magazine/sunday-observer.html | SUNDAY OBSERVER | False | By Russell Baker | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/books/children-without-parents.html | CHILDREN WITHOUT PARENTS | False | By Susan Wood | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/us/presbyterian-unit-adopts-paper-on-jews-and-israel.html | Presbyterian Unit Adopts Paper on Jews and Israel | False | By Ari L. Goldman, Special To the New York Times | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/bergenfield-band-helps-image.html | BERGENFIELD BAND HELPS IMAGE | False | By Albert J. Parisi | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/us/court-backs-detroit-layoffs.html | COURT BACKS DETROIT LAYOFFS | False | AP | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/agriculture-aides-helping-to-set-up-bee-barrier.html | AGRICULTURE AIDES HELPING TO SET UP BEE BARRIER | False | By Carlo M. Sardella | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/opinion/l-naval-aluminum-was-not-the-achilles-heel-of-the-uss-stark-078687.html | Naval Aluminum Was Not the Achilles' Heel of the U.S.S. Stark | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/carriages-get-a-5-million-home.html | CARRIAGES GET A $5 MILLION HOME | False | By Barbara Delatiner | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/arts/new-york-vienna-before-modernism-and-america-between-eras-of-classicism.html | NEW YORK; VIENNA BEFORE MODERNISM AND AMERICA BETWEEN ERAS OF CLASSICISM | False | By John Gross | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/us/dukakis-taking-a-cool-and-pragmatic-approach-to-democratic-nomination.html | DUKAKIS TAKING A COOL AND PRAGMATIC APPROACH TO DEMOCRATIC NOMINATION | False | By Maureen Dowd, Special To the New York Times | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/magazine/about-men-looking-homeward.html | ABOUT MEN; Looking Homeward | False | By Michael Blumenthal | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/state-weighing-new-striper-rules.html | STATE WEIGHING NEW STRIPER RULES | False | By Paul Guernsey | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/books/a-fat-and-hungry-nation.html | A FAT AND HUNGRY NATION | False | By Justin Kaplan | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/arts/music-debuts-in-review-two-viola-players-and-a-flutist-give-recitals.html | MUSIC: DEBUTS IN REVIEW; TWO VIOLA PLAYERS AND A FLUTIST GIVE RECITALS | False | By Will Crutchfield | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/us/americans-get-education-on-soviet-students.html | Americans Get Education on Soviet Students | False | Special to the New York Times | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/sports/l-question-of-the-week-for-david-robinson-active-duty-or-nba-269287.html | QUESTION OF THE WEEK; FOR DAVID ROBINSON: ACTIVE DUTY OR N.B.A.? | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/us/car-thieves-found-to-favor-imports-especially-2-vw-models.html | CAR THIEVES FOUND TO FAVOR IMPORTS, ESPECIALLY 2 VW MODELS | False | AP | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/magazine/l-where-are-the-black-fans-159187.html | Where Are The Black Fans? | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/style/holly-evarts-public-relations-aide-wed-to-clarence-barlow-jr-inventor.html | HOLLY EVARTS, PUBLIC RELATIONS AIDE, WED TO CLARENCE BARLOW JR., INVENTOR | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/weekinreview/looking-reagn-record-federalism-states-rights-can-vary-with-issues.html | LOOKING AT THE REAGAN RECORD ON FEDERALISM; The States' Rights Can Vary With The Issues | False | By Stuart Taylor Jr. | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/theater-a-community-theater-takes-a-chance-and-wins-honors.html | THEATER; A COMMUNITY THEATER TAKES A CHANCE AND WINS HONORS | False | By Alvin Klein | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/weekinreview/sometimes-a-serious-book-wins-the-best-seller-game.html | SOMETIMES A SERIOUS BOOK WINS THE BEST-SELLER GAME | False | By Edwin McDowell | 1987-06-22 | TX 2-085871 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/us/alaskan-lives-hinge-on-fate-of-vast-forest.html | ALASKAN LIVES HINGE ON FATE OF VAST FOREST | False | Special to the New York Times | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/us/a-2d-chance-but-57-years-are-gone.html | A 2D CHANCE, BUT 57 YEARS ARE GONE | False | AP | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/dining-out-oldest-place-in-white-plains.html | DINING OUT; OLDEST PLACE IN WHITE PLAINS | False | By M. H. Reed | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/angling-becoming-genderless-pastime.html | ANGLING BECOMING GENDERLESS PASTIME | False | By Laurie A. O'Neill | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/magazine/l-one-man-s-mousetrap-162087.html | One Man's Mousetrap | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/style/louise-berliner-weds-john-sai-cheong-lam.html | LOUISE BERLINER Weds JOHN SAI-CHEONG LAM | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/travel/protrait-of-a-loire-village.html | PROTRAIT OF A LOIRE VILLAGE | False | By Hugh Nissenson | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/arts/with-van-hamel-and-mckenzie.html | WITH VAN HAMEL AND MCKENZIE | False | By Jack Anderson | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/style/maura-del-gaudio-weds.html | Maura Del Gaudio Weds | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/at-brawl-site-tales-of-recent-rise-in-racial-tension.html | AT BRAWL SITE, TALES OF RECENT RISE IN RACIAL TENSION | False | By Robert D. McFadden | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/the-17year-cicada-returns-noisily-to-li.html | THE 17-YEAR CICADA RETURNS NOISILY TO L.I. | False | By Howard Breuer | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/sports/views-of-sport-college-presidents-how-do-they-stand.html | VIEWS OF SPORT; COLLEGE PRESIDENTS: HOW DO THEY STAND? | False | By Jeffrey H. Orleans | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/movies/home-videos-sophisticated-silliness.html | HOME VIDEOS; Sophisticated Silliness | False | By Caryn James | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/travel/l-emporiatrics-437087.html | Emporiatrics | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/business/misery-on-the-meatpacking-line.html | Misery on the Meatpacking Line | False | By William Glaberson | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/food-tarts-and-more-tarts-make-use-of-summer-s-first-stone-fruits.html | FOOD; TARTS AND MORE TARTS, MAKE USE OF SUMMER'S FIRST STONE FRUITS | False | By Moira Hodgson | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/magazine/l-where-are-the-black-fans-159687.html | Where Are The Black Fans? | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/business/investing-cable-tv-s-rally-too-far-too-fast.html | INVESTING; Cable TVs Rally: Too Far Too Fast? | False | By John C. Boland | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/style/marc-tabah-mimi-dalbey-are-married.html | MARC TABAH, MIMI DALBEY ARE MARRIED | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/sports/nba-playoffs-lakers-season-follows-script-title-is-there-for-the-taking.html | N.B.A. PLAYOFFS; LAKERS' SEASON FOLLOWS SCRIPT: TITLE IS THERE FOR THE TAKING | False | By Roy S. Johnson, Special To the New York Times | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/us/ruling-saves-jobs-at-new-bedford-tool-plant.html | RULING SAVES JOBS AT NEW BEDFORD TOOL PLANT | False | Special to the New York Times | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/opinion/topics-of-the-times-better-deal-for-jurors.html | TOPICS OF THE TIMES; Better Deal for Jurors | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/the-evolving-neighborhoods-of-park-hill.html | THE EVOLVING NEIGHBORHOODS OF PARK HILL | False | By Milena Jovanovitch | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/style/lisa-dimasi-is-bride-of-david-e-howe-jr.html | LISA DIMASI IS BRIDE OF DAVID E. HOWE JR. | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/realestate/postings-urban-tours-focus-on-offices.html | POSTINGS; Urban Tours; Focus on Offices | False | By Lisa W. Foderaro | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/goetz-judge-revises-self-defense-definition.html | GOETZ JUDGE REVISES SELF-DEFENSE DEFINITION | False | By Kirk Johnson | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/church-hit-by-fire-accepts-design-plan.html | CHURCH HIT BY FIRE ACCEPTS DESIGN PLAN | False | By Roberta Hershenson | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/us/us-schoolchildren-found-to-master-some-language-skills.html | U.S. Schoolchildren Found to Master Some Language Skills | False | AP | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/travel/l-madrid-437387.html | Madrid | False | | 1987-06-22 | TX 2-085871 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/style/cynthia-e-weiss-is-married-to-peter-a-antonucci.html | CYNTHIA E. WEISS IS MARRIED TO PETER A. ANTONUCCI | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/world/calls-for-general-s-ouster-persist-as-violence-in-panama-subsides.html | CALLS FOR GENERAL'S OUSTER PERSIST AS VIOLENCE IN PANAMA SUBSIDES | False | By Stephen Kinzer, Special To the New York Times | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/theater/l-the-karamazov-s-are-not-the-bard-750687.html | THE KARAMAZOV'S ARE NOT THE BARD | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/kean-and-legislature-in-their-annual-budget-surplus-battle.html | KEAN AND LEGISLATURE IN THEIR ANNUAL BUDGET-SURPLUS BATTLE | False | By Joseph F. Sullivan, Special To the New York Times | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/business/investing-big-payout-from-home-builders.html | INVESTING; Big Payout From Home Builders? | False | By John C. Boland | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/realestate/national-notebook-houston-hospital-razes-a-grand-hotel.html | NATIONAL NOTEBOOK: HOUSTON; Hospital Razes A Grand Hotel | False | By Peggy Evans | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/art-two-shows-at-the-bronx-museum-of-arts.html | ART; TWO SHOWS AT THE BRONX MUSEUM OF ARTS | False | By Vivien Raynor | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/style/leigh-f-watkins-becomes-a-bride.html | LEIGH F. WATKINS BECOMES A BRIDE | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/22-food-outlets-cited-by-new-york-officials.html | 22 FOOD OUTLETS CITED BY NEW YORK OFFICIALS | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/theater/stage-view-the-short-stories-of-the-stage.html | STAGE VIEW; THE SHORT STORIES OF THE STAGE | False | By Mel Gussow | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/no-headline.html | No Headline | False | By Mara Kurtz | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/magazine/don-t-count-out-conservatism.html | DON'T COUNT OUT CONSERVATISM | False | By Irving Kristol | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/books/she-rose-to-conquer.html | SHE ROSE TO CONQUER | False | By Virginia Tiger | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/obituaries/ralph-guldahl-dies-at-75-golfer-dominated-tour-then-quit.html | RALPH GULDAHL DIES AT 75; GOLFER DOMINATED TOUR, THEN QUIT | False | By Robert Mcg. Thomas Jr. | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/opinion/washington-a-talk-with-cuomo.html | WASHINGTON; A Talk With Cuomo | False | By James Reston | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/realestate/q-and-a-825987.html | Q and A | False | By Shawn G. Kennedy | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/sports/sports-people-lawsuit-dropped.html | SPORTS PEOPLE; Lawsuit Dropped | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/style/ms-bayer-a-student-weds-andrejs-penikis.html | MS. BAYER, A STUDENT, WEDS ANDREJS PENIKIS | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/long-island-opinion-best-friend-love-and-loss-forever.html | LONG ISLAND OPINION; BEST FRIEND: LOVE AND LOSS FOREVER | False | By Paula Smith | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/us/vineyard-aim-osprey-in-every-yard.html | VINEYARD AIM: OSPREY IN EVERY YARD | False | Special to the New York Times | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/weekinreview/endangered-species-act-is-overprotective-critics-contend.html | ENDANGERED SPECIES ACT IS OVERPROTECTIVE, CRITICS CONTEND | False | By Jim Robbins | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/books/children-s-books-089487.html | CHILDREN'S BOOKS | False | By Sam Roberts | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/magazine/food.html | FOOD | False | By Marian Burros | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/magazine/l-one-man-s-mousetrap-162287.html | One Man's Mousetrap | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/magazine/on-language.html | ON LANGUAGE | False | By William Safire | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/style/christoph-hanau-schaumburg-wed-to-candace-mcdonnell-inconnecticut.html | CHRISTOPH HANAU-SCHAUMBURG WED TO CANDACE MCDONNELL INCONNECTICUT | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/theater-drawing-room-comedy-with-a-1930-s-look.html | THEATER; DRAWING ROOM COMEDY WITH A 1930'S LOOK | False | By Alvin Klein | 1987-06-22 | TX 2-085871 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/realestate/focus-wheeling-ill-an-airport-to-land-business.html | FOCUS: WHEELING, ILL.; An Airport To Land Business | False | By Jennifer Stoffel | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/weekinreview/chun-s-plan-fans-flames-of-dissent-in-south-korea.html | CHUN'S PLAN FANS FLAMES OF DISSENT IN SOUTH KOREA | False | By Clyde Haberman | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/topics-2-wheels-and-a-wide-world.html | TOPICS; 2 WHEELS AND A WIDE WORLD | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/arts/home-video-art.html | HOME VIDEO; ART | False | By Max Alexander | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/plans-to-extend-jersey-highway-are-revived.html | PLANS TO EXTEND JERSEY HIGHWAY ARE REVIVED | False | By Alfonso A. Narvaez, Special To the New York Times | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/forum-on-racism-in-new-york-opens-with-tales-of-violence.html | FORUM ON RACISM IN NEW YORK OPENS WITH TALES OF VIOLENCE | False | By Esther Iverem | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/arts/about-the-arts-nureyev-retels-a-fairy-tale.html | ABOUT THE ARTS; NUREYEV RETELS A FAIRY TALE | False | By Toni Bentley | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/archives/gardening-the-native-roses-deserve-attention.html | GARDENING; THE NATIVE ROSES DESERVE ATTENTION | True | By James Fanning | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/arts/critics-choices-broadcast-tv.html | CRITICS' CHOICES; Broadcast TV | False | By Howard Thompson | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/sports/sports-of-the-times-a-straw-to-stir-george-steinbrenner.html | SPORTS OF THE TIMES; A Straw to Stir George Steinbrenner | False | By Dave Anderson | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/style/virginia-daly-is-married.html | Virginia Daly Is Married | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/style/victoria-lawford-is-married.html | VICTORIA LAWFORD IS MARRIED | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/blacks-in-the-arts-evaluating-recent-success.html | BLACKS IN THE ARTS: EVALUATING RECENT SUCCESS | False | By Eric Pace | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/follow-up-on-the-news-labeling-law-for-fast-food.html | Follow-Up On the News; Labeling Law For Fast Food | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/realestate/in-the-region-long-island-making-a-builder-pay-for-projects.html | IN THE REGION: LONG ISLAND; Making a Builder Pay for Project's Impact | False | By Diana Shaman | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/arts/home-videos-soprano-supreme.html | HOME VIDEOS; Soprano Supreme | False | By Michael Kimmelman | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/arts/music-view-segovia-s-only-aim-perfection.html | MUSIC VIEW; SEGOVIA'S ONLY AIM: PERFECTION | False | By Donal Henahan | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/opinion/topics-of-the-times-on-target-on-aids.html | TOPICS OF THE TIMES; On Target on AIDS | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/drinking-and-boating-a-deadly-combination.html | DRINKING AND BOATING: A DEADLY COMBINATION | False | By Jack Cavanaugh | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/style/alexandra-davis-is-engaged.html | ALEXANDRA DAVIS IS ENGAGED | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/decision-on-radon-delayed.html | DECISION ON RADON DELAYED | False | By Alfonso A. Narvaez | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | VOTES IN CONGRESS; Last Week's Tally in Key Eastern States | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/families-cheered-by-special-fresh-air-camp.html | FAMILIES CHEERED BY SPECIAL FRESH AIR CAMP | False | Special to the New York Times | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/us/justice-dept-is-held-in-contempt-in-a-bankruptcy.html | Justice Dept. Is Held in Contempt in a Bankruptcy | False | AP | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/weekinreview/the-region-daily-news-settles-with-4-journalists.html | THE REGION; Daily News Settles With 4 Journalists | False | By Mary Connelly and Carlyle C. Douglas | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/movies/home-video-movies-084387.html | HOME VIDEO; MOVIES | False | By Howard Thompson | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/us/difficult-choice-mainer-or-manor.html | DIFFICULT CHOICE: MAINER OR MANOR | False | AP | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/books/as-simple-as-good-against-evil.html | 'AS SIMPLE AS GOOD AGAINST EVIL' | False | By Ann Jones | 1987-06-22 | TX 2-085871 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/arts/l-fair-or-scare-751887.html | Fair or Scare? | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/books/such-beautiful-suffering.html | SUCH BEAUTIFUL SUFFERING | False | By Nina Auerbach | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/style/melissa-jo-pruyn-becomes-a-bride.html | Melissa Jo Pruyn Becomes a Bride | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/sports/national-league-cards-rout-cubs-9-2-and-lead-by-5.html | NATIONAL LEAGUE; CARDS ROUT CUBS, 9-2, AND LEAD BY 5 | False | AP | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/archives/numismatics-israeli-medal-marks-hadassahs-anniversary.html | NUMISMATICS; ISRAELI MEDAL MARKS HADASSAH'S ANNIVERSARY | True | By Ed Reiter | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/magazine/frances-leading-man.html | FRANCE'S LEADING MAN | False | By Joan Dupont | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/books/in-short-fiction.html | IN SHORT: FICTION | False | By Robert Cohen | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/follow-up-on-the-news-trying-to-teach-teachers-to-dress.html | FOLLOW-UP ON THE NEWS; Trying to Teach Teachers to Dress | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/us/bakkers-are-reported-ready-to-relinquish-ptl-residence.html | Bakkers Are Reported Ready To Relinquish PTL Residence | False | AP | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/realestate/who-speaks-for-tennants-and-owners.html | WHO SPEAKS FOR TENNANTS AND OWNERS? | False | By Anthony Depalma | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/weekinreview/decision-may-put-a-crimp-on-californias-no-growth-push.html | DECISION MAY PUT A CRIMP ON CALIFORNIA'S NO-GROWTH PUSH | False | By Robert Lindsey | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/style/elizabeth-lewis-to-wed-in-august.html | ELIZABETH LEWIS TO WED IN AUGUST | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/world/iranian-denies-china-is-a-source-of-weapons.html | IRANIAN DENIES CHINA IS A SOURCE OF WEAPONS | False | By Edward A. Gargan, Special To the New York Times | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/realestate/national-notebook-lancaster-pa-an-office-park-retains-the-past.html | NATIONAL NOTEBOOK: LANCASTER, PA.; An Office Park Retains the Past | False | By Leonard Sloane | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/realestate/residential-resales-827987.html | RESIDENTIAL RESALES | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/style/lindley-boegehold-editor-married-to-john-m-milkey.html | Lindley Boegehold, Editor, Married to John M. Milkey | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/realestate/northeast-notebook-lancaster-pa.html | NORTHEAST NOTEBOOK: Lancaster, Pa. | False | An Office Park Retains the PastBy Leonard Sloane | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/arts/tv-view-bbc-sitcom-proves-politics-has-its-laughs.html | TV VIEW; BBC SITCOM PROVES POLITICS HAS ITS LAUGHS | False | By John J. O'Connor | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/train-station-opening-off.html | TRAIN STATION OPENING OFF | False | By Jacqueline Weaver | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/realestate/in-the-region-new-jersey-conversions-tighten-the-rental-market.html | IN THE REGION: NEW JERSEY; Conversions Tighten the Rental Market | False | By Rachelle Garbarine | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/us/copter-and-plane-in-near-miss.html | Copter and Plane in Near Miss | False | AP | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/style/dr-laurie-horowitz-weds.html | DR. LAURIE HOROWITZ WEDS | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/c-correction-726287.html | CORRECTION | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/world/captain-of-stark-left-bridge-as-raider-neared.html | CAPTAIN OF STARK LEFT BRIDGE AS RAIDER NEARED | False | By John H. Cushman Jr., Special To the New York Times | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/weekinreview/britain-fashions-a-virtual-coronet-for-thatcher.html | Britain Fashions a Virtual Coronet for Thatcher | False | By Francis X. Clines | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Joan Cook | 1987-06-22 | TX 2-085871 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/sports/tennis-connors-advances.html | TENNIS; CONNORS ADVANCES | False | AP | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/opinion/l-what-we-must-know-about-our-leaders-078987.html | What We Must Know About Our Leaders | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/arts/sound-auto-makers-soup-up-hi-fi.html | SOUND; AUTO MAKERS SOUP UP HI-FI | False | By Hans Fantel | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/arts/dance-la-sylphide-with-3-different-casts.html | DANCE; 'LA SYLPHIDE WITH 3 DIFFERENT CASTS | False | By Anna Kisselgoff | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/style/massachusetts-wedding-for-holley-ann-linscott.html | MASSACHUSETTS WEDDING FOR HOLLEY ANN LINSCOTT | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/for-manhattan-couriers-brakeless-bikes-are-the-way-to-go.html | FOR MANHATTAN COURIERS, BRAKELESS BIKES ARE THE WAY TO GO | False | By Sarah Lyall | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/travel/l-boca-raton-436987.html | Boca Raton | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/dining-out-tenafly-new-kid-on-the-block.html | DINING OUT; TENAFLY: NEW KID ON THE BLOCK | False | By Valerie Sinclair | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/style/jean-gordon-has-wedding.html | JEAN GORDON HAS WEDDING | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/free-summer-races-help-states-horsebreeding-drive.html | FREE SUMMER RACES HELP STATE'S HORSE-BREEDING DRIVE | False | By Robert J. Salgado | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/world/to-cut-births-kenya-turns-to-tv-show.html | TO CUT BIRTHS, KENYA TURNS TO TV SHOW | False | By Sheila Rule, Special To the New York Times | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/new-jersey-journal-parkland-planning.html | NEW JERSEY JOURNAL; PARKLAND PLANNING | False | By Albert J. Parisi | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/world/news-summary-sunday-june-14-1987.html | NEWS SUMMARY: SUNDAY, JUNE 14, 1987 | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/woman-slain-boyfriend-held.html | Woman Slain; Boyfriend Held | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/arts/dance-glenn-and-lund.html | DANCE: GLENN AND LUND | False | By Jennifer Dunning | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/travel/arless-s-summer-costume-party.html | ARLESS'S SUMMER COSTUME PARTY | False | By Olga Carlisle | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/weekinreview/verbatim-staying-in-the-city.html | VERBATIM; Staying in the City | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/books/l-dworkin-s-arguments-465187.html | Dworkin's Arguments | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/business/business-forum-tripping-on-our-own-success-losing-a-market-to-a.html | BUSINESS FORUM: TRIPPING ON OUR OWN SUCCESS; Losing a Market to a High-Wage Nation | False | By Charles F. Sabel and Gary B. Herrigel | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/world/uncertainty-on-horizon-as-italians-vote-today.html | Uncertainty on Horizon as Italians Vote Today | False | By James M. Markham, Special To the New York Times | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/weekinreview/the-nation-us-seeks-control-of-the-teamsters.html | THE NATION; U.S. Seeks Control Of the Teamsters | False | By Martha A. Miles, Katherine Roberts and Caroline Rand Herron | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/new-program-aims-to-decrease-infant-deaths-in-hartford.html | NEW PROGRAM AIMS TO DECREASE INFANT DEATHS IN HARTFORD | False | By Jacqueline Weaver | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/opinion/ours-flags-don-t-belong-on-kuwaiti-tankers.html | Ours Flags Don't Belong on Kuwaiti Tankers | False | By Clairborne Pell | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/arts/art-view-at-last-a-museum-without-walls.html | ART VIEW; AT LAST, A 'MUSEUM WITHOUT WALLS' ... | False | By John Russell | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/arts/l-expanding-on-the-whitney-748487.html | Expanding on the Whitney | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/realestate/l-park-slope-844887.html | Park Slope | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/style/carla-mcdonald-marries.html | CARLA MCDONALD MARRIES | False | | 1987-06-22 | TX 2-085871 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/weekinreview/looking-reagan-record-federalism-with-federal-cuts-its-each-locality-for-itself.html | LOOKING AT THE REAGAN RECORD ON FEDERALISM; With Federal Cuts, Its Each Locality for Itself | False | By John Herbers | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/for-centenarians-a-party-on-july-1.html | FOR CENTENARIANS, A PARTY ON JULY 1 | False | By Jack Cavanaugh | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/weekinreview/the-world-marines-drop-spy-charge-in-moscow-embassy-case.html | THE WORLD; Marines Drop Spy Charge in Moscow Embassy Case | False | By Milt Freudenheim and James F. Clarity | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/style/krista-a-willet-architect-is-wed.html | KRISTA A. WILLET, ARCHITECT, IS WED | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/business/l-citicorp-239887.html | Citicorp | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/world/beirut-report-says-hostages-are-in-iran.html | BEIRUT REPORT SAYS HOSTAGES ARE IN IRAN | False | By Ihsan A. Hijazi, Special To the New York Times | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/albany-notes-cuomo-plans-talk-to-help-indiana-party.html | ALBANY NOTES; CUOMO PLANS TALK TO HELP INDIANA PARTY | False | By Jeffrey Schmalz, Special To the New York Times | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/follow-up-on-the-news-on-using-a-toy-to-outsmart-spies.html | FOLLOW-UP ON THE NEWS; On Using A Toy To Outsmart Spies | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/realestate/northeast-notebook-westerly-ri-a-schoolhouse-goes-condo.html | NORTHEAST NOTEBOOK: Westerly, R.I.; A Schoolhouse Goes Condo | False | By James Hummel | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/one-new-yorker-s-cure-for-hypertension-win-a-million-dollar-lottery.html | ONE NEW YORKER'S CURE FOR HYPERTENSION: WIN A MILLION-DOLLAR LOTTERY | False | By Andrew Rosenthal | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/business/l-hospital-ads-240187.html | Hospital Ads | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/dining-out-between-bistro-and-nouvelle.html | DINING OUT; BETWEEN BISTRO AND NOUVELLE | False | By Joanne Starkey | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/us/panel-issues-a-report-on-teen-age-suicide.html | Panel Issues a Report On Teen-Age Suicide. | False | AP | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/style/agnes-gund-becomes-the-bride-of-daniel-shapiro.html | AGNES GUND BECOMES THE BRIDE OF DANIEL SHAPIRO | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/opinion/on-tv-five-crimes-of-conscience.html | On TV: Five Crimes of Conscience | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/magazine/beauty-summer-touches.html | BEAUTY; SUMMER TOUCHES | False | By Linda Wells | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/business/changing-the-name-and-losing-the-company.html | CHANGING THE NAME AND LOSING THE COMPANY | False | By Andrew Feinberg | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/sports/l-question-of-the-week-for-david-robinson-active-duty-or-nba-268987.html | QUESTION OF THE WEEK; FOR DAVID ROBINSON: ACTIVE DUTY OR N.B.A.? | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/politics-redistricting-plan-offered-in-legislature.html | POLITICS; REDISTRICTING PLAN OFFERED IN LEGISLATURE | False | By Joseph F. Sullivan | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/business/whats-new-in-the-hearing-business-smaller-and-smarter-hearing-aids.html | WHAT'S NEW IN THE HEARING BUSINESS; Smaller - and Smarter - Hearing Aids | False | By Stacey Okun | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/realestate/if-youre-thinking-of-living-in-briarwood.html | IF YOU'RE THINKING OF LIVING IN; Briarwood | False | By Diana Shaman | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/arts/home-video-music.html | HOME VIDEO; MUSIC | False | By Barrymore L. Scherer | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/world/correction-224287.html | CORRECTION | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/arts/camera-what-s-new-in-still-video-products.html | CAMERA; WHAT'S NEW IN STILL-VIDEO PRODUCTS? | False | By Andy Grundberg | 1987-06-22 | TX 2-085871 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/weekinreview/for-koch-scandal-crops-up-uncomfortably-close-to-home.html | FOR KOCH, SCANDAL CROPS UP UNCOMFORTABLY CLOSE TO HOME | False | By Frank Lynn | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/opinion/public-or-special-interests-on-insurance.html | Public or Special Interests on Insurance? | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/magazine/l-a-mother-s-memory-book-162687.html | A Mother's Memory Book | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/books/in-short-fiction-449787.html | IN SHORT: FICTION | False | By Kathleen Brady | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/long-islanders-new-cause-for-lincoln-brigade-veteran.html | LONG ISLANDERS; NEW CAUSE FOR LINCOLN BRIGADE VETERAN | False | By Lawrence Van Gelder | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/alien-amnesty-off-to-slow-start.html | ALIEN AMNESTY OFF TO SLOW START | False | By Vicki Metz | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/travel/what-s-doing-in-saratoga.html | WHAT'S DOING IN:; SARATOGA | False | By Nancy Sharkey | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/realestate/northeast-notebook-hull-mass-reincarnating-paragon-park.html | NORTHEAST NOTEBOOK: Hull, Mass.; Reincarnating Paragon Park | False | By Linda Corman | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/world/shultz-arrives-in-the-philippines-bearing-praise-but-no-added-aid.html | SHULTZ ARRIVES IN THE PHILIPPINES BEARING PRAISE BUT NO ADDED AID | False | By Neil A. Lewis, Special To the New York Times | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/realestate/national-notebook-anchorage-a-bright-spot-in-the-gloom.html | NATIONAL NOTEBOOK: ANCHORAGE; A Bright Spot In the Gloom | False | By Hal Spencer | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/books/intellect-on-stage.html | INTELLECT ON STAGE | False | By Mel Gussow | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/japanese-open-plant-in-trumbull.html | JAPANESE OPEN PLANT IN TRUMBULL | False | By Robert A. Hamilton | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/realestate/streetscapes-new-york-butchers-dressed-meat-company-building-long-past-its-prime.html | STREETSCAPES: THE NEW YORK BUTCHERS' DRESSED MEAT COMPANY; A Building Long Past Its Prime On a Choice Site for Offices | False | By Christopher Gray | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/us/chief-of-police-stands-apart-in-s-carolina.html | CHIEF OF POLICE STANDS APART IN S. CAROLINA | False | Special to the New York Times | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/arts/home-video-movies-776187.html | HOME VIDEO; MOVIES | False | By Mervyn Rothstein | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/us/charter-falls-through-cracks-of-boston-s-record-keeping.html | Charter Falls Through Cracks Of Boston's Record-Keeping | False | AP | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/connecticut-opinion-freedom-to-fail-inspires-success.html | CONNECTICUT OPINION; FREEDOM TO FAIL INSPIRES SUCCESS | False | By Nancy van Vlissingen | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/travel/pompadour-s-palace.html | POMPADOUR'S PALACE | False | By Paul Lewis | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/style/kathleen-bloch-wed-to-william-swenson.html | Kathleen Bloch Wed To William Swenson | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/long-island-journal-719187.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/style/caren-pratt-wed-to-w-gordon-ross-2d.html | CAREN PRATT WED TO W. GORDON ROSS 2D | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/2-schools-plan-to-teach-values.html | 2 SCHOOLS PLAN TO TEACH 'VALUES' | False | By Magaly Olivero | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/weekinreview/the-nation-reagan-officials-to-extend-reach-of-aids-testing.html | THE NATION; Reagan Officials To Extend Reach Of AIDS Testing | False | By Martha A. Miles, Katherine Roberts and Caroline Rand Herron | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/books/little-bits-of-heaven.html | LITTLE BITS OF HEAVEN | False | By Richard A. Shweder | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/style/stamps-wildlife-appears-on-new-issues.html | STAMPS; WILDLIFE APPEARS ON NEW ISSUES | False | By John F. Dunn | 1987-06-22 | TX 2-085871 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/movies/film-black-and-white-buddies-how-sincere-is-the-harmony.html | FILM; BLACK AND WHITE BUDDIES: HOW SINCERE IS THE HARMONY? | False | By Michael E. Ross | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/books/paperback-best-sellers-june-14-1987.html | PAPERBACK BEST SELLERS: JUNE 14, 1987 | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/westchester-opinion-on-the-way-to-the-dedication-of-a-garden-litter-and-grafiti.html | WESTCHESTER OPINION; ON THE WAY TO THE DEDICATION OF A GARDEN - LITTER AND GRAFITI | False | By Arthur H. Ode Jr. | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/c-correction-718087.html | CORRECTION | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/indian-uses-art-to-recapture-his-roots.html | INDIAN USES ART TO RECAPTURE HIS ROOTS | False | By Barbara Delatiner | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/arts/music-waterloo-seeks-modern-links-to-tradition.html | MUSIC; WATERLOO SEEKS MODERN LINKS TO TRADITION | False | By Michael Kimmelman | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/books/flunking-out-of-the-electoral-college.html | FLUNKING OUT OF THE ELECTORAL COLLEGE | False | By Abigail McCarthy | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/sports/sports-people-olympians-honored.html | SPORTS PEOPLE; Olympians Honored | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/style/linda-j-berres-is-married-to-benjamin-m-mcgrath.html | LINDA J. BERRES IS MARRIED TO BENJAMIN M. MCGRATH | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/sports/winfield-injury-clouds-victory.html | WINFIELD INJURY CLOUDS VICTORY | False | By Michael Martinez | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/world/quotation-of-the-day-224087.html | Quotation of the Day | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/at-experiment-station-helpful-science.html | AT EXPERIMENT STATION, HELPFUL SCIENCE | False | By Paul Guernsey | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/style/suzanne-durrell-weds-ian-s-mcisaac.html | SUZANNE DURRELL WEDS IAN S. MCISAAC | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/sports/rizzo-gains-lead-by-shot-on-eagle.html | RIZZO GAINS LEAD BY SHOT ON EAGLE | False | AP | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/arts/music-susan-alexander-soprano-in-award-recital.html | MUSIC; SUSAN ALEXANDER, SOPRANO, IN AWARD RECITAL | False | By John Rockwell | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/a-martial-art-makes-western-friends.html | A MARTIAL ART MAKES WESTERN FRIENDS | False | By Jeff Leibowitz | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/magazine/where-are-the-black-fans.html | Where Are The Black Fans? | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/books/blame-it-on-the-barracuda.html | BLAME IT ON THE BARRACUDA | False | By John Leggett | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/arts/l-expanding-on-the-whitney-749287.html | Expanding on the Whitney | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/us/symbols-of-austerity-16-flagless-flagpoles.html | Symbols of Austerity: 16 Flagless Flagpoles | False | AP | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/arts/home-video-music-779487.html | HOME VIDEO; MUSIC | False | By Stephen Holden | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/realestate/talking-condos-greenery-sprouts-sales.html | TALKING: CONDOS; Greenery Sprouts Sales | False | By Andree Brooks | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/books/best-sellers-june-14-1987.html | BEST SELLERS: JUNE 14, 1987 | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/business-notes.html | BUSINESS NOTES | False | By Marian Courtney | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/sports/boxing-spinks-cooney-bout-no-sale.html | BOXING; SPINKS-COONEY BOUT: NO SALE | False | By Phil Berger, Special To the New York Times | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/sports/ex-suns-player-dies-after-crash.html | Ex-Suns Player Dies After Crash | False | AP | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/books/in-short-fiction-088587.html | IN SHORT: FICTION | False | By Lore Dickstein | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/style/beck-lee-writer-and-cary-brown-wed-in-kentucky.html | BECK LEE, WRITER, AND CARY BROWN WED IN KENTUCKY | False | | 1987-06-22 | TX 2-085871 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/weekinreview/the-world-parliament-acts-to-bar-kahane.html | THE WORLD; Parliament Acts To Bar Kahane | False | By Milt Freudenheim and James F. Clarity | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/books/let-the-editor-beware.html | LET THE EDITOR BEWARE | False | By Howard Simons | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/books/in-short-fiction-448887.html | IN SHORT: FICTION | False | By Andrea Stevens | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/business/week-in-business-venice-meeting-ends-with-modest-results.html | WEEK IN BUSINESS; Venice Meeting Ends With Modest Results | False | By Frederick Eliason | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/sports/cycling-professionals-ride-for-low-stakes.html | CYCLING; PROFESSIONALS RIDE FOR LOW STAKES | False | By Frank Litsky | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/style/joanne-lipman-reporter-weds-thomas-distler.html | Joanne Lipman, Reporter, Weds Thomas Distler | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/dining-out-jolly-ambiance-in-norwalk.html | DINING OUT; JOLLY AMBIANCE IN NORWALK | False | By Patricia Brooks | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/arts/l-more-on-overbuilding-746187.html | More on Overbuilding | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/world/thatcher-shifts-11-cabinet-posts.html | THATCHER SHIFTS 11 CABINET POSTS | False | By Howell Raines, Special To the New York Times | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/art-lively-collection-anonymous-vision.html | ART; LIVELY COLLECTION, ANONYMOUS VISION | False | By William Zimmer | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/travel/l-newport-436887.html | Newport | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/westchester-journal-everyone-into-the-pool.html | WESTCHESTER JOURNAL; EVERYONE INTO THE POOL | False | By Rhoda M. Gilinsky | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/books/in-short-nonfiction-artists-beneath-ararat.html | IN SHORT: NONFICTION; ARTISTS BENEATH ARARAT | False | By J.r. Russell | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/westchester-guide-725887.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/style/around-the-garden-nuisance-insects-and-their-controls.html | AROUND THE GARDEN; NUISANCE INSECTS AND THEIR CONTROLS | False | By Joan Lee Faust | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/style/robert-harper-a-lawyer-is-married-to-lee-burleigh.html | ROBERT HARPER, A LAWYER, IS MARRIED TO LEE BURLEIGH | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/us/panel-in-senate-starts-hearings-on-child-care.html | PANEL IN SENATE STARTS HEARINGS ON CHILD CARE | False | By Linda Greenhouse, Special To the New York Times | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/new-jersey-journal-church-dedication.html | NEW JERSEY JOURNAL; CHURCH DEDICATION | False | By Leo H. Carney | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/world/for-seoul-lingering-fumes-touch-off-tears-and-anger.html | FOR SEOUL, LINGERING FUMES TOUCH OFF TEARS AND ANGER | False | By Clyde Haberman, Special To the New York Times | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/world/gi-found-slain-in-panama-us-sees-no-link-to-unrest.html | G.I. Found Slain in Panama; U.S. Sees No Link to Unrest | False | AP | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/books/what-comes-after-happily-ever-after.html | WHAT COMES AFTER HAPPILY EVER AFTER | False | By Webster Schott | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/weekinreview/welfare-reform-proves-no-easy-job-in-jersey.html | WELFARE REFORM PROVES NO EASY JOB IN JERSEY | False | By Iver Peterson | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/books/l-institutes-of-science-087187.html | Institutes of Science | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/as-agied-increase-study-intensifies.html | AS AGIED INCREASE, STUDY INTENSIFIES | False | By Phyllis Bernstein | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/style/david-edward-levin-and-ellie-padell-wed.html | DAVID EDWARD LEVIN AND ELLIE PADELL WED | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/books/in-short-nonfiction-452587.html | IN SHORT: NONFICTION | False | By Michael Kimmelman | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/women-s-issues-move-to-fore-in-unions.html | 'WOMEN'S ISSUES' MOVE TO FORE IN UNIONS | False | By Penny Singer | 1987-06-22 | TX 2-085871 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/world/made-in-thailand-new-films-about-vietnam.html | Made in Thailand: New Films About Vietnam | False | By Seth Mydans, Special To the New York Times | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/weekinreview/headliners-educating-brooke.html | Headliners; Educating Brooke | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/us/house-panel-is-told-of-deaths-on-commercial-fishing-boats.html | HOUSE PANEL IS TOLD OF DEATHS ON COMMERCIAL FISHING BOATS | False | Special to the New York Times | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/weekinreview/the-world-panama-charges-touch-off-rioting.html | THE WORLD; Panama Charges Touch Off Rioting | False | By Milt Freudenheim and James F. Clarity | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/business/business-forum-tripping-on-our-own-success-strrings-in-the-us.html | BUSINESS FORUM: TRIPPING ON OUR OWN SUCCESS; Strrings in the U.S.? | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/business/in-quotes.html | IN QUOTES | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/books/fliberty-vs-greatness-for-all.html | FLIBERTY VS. GREATNESS FOR ALL | False | By David M. Kennedy | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/arts/architecture-view-at-last-a-museum-without-walls-gets-walls-worthy-of-it.html | ARCHITECTURE VIEW; AT LAST, A 'MUSEUM WITHOUT WALLS' ... GETS WALLS WORTHY OF IT | False | By Paul Goldberger | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/sports/l-question-of-the-week-for-david-robinson-active-duty-or-nba-238887.html | QUESTION OF THE WEEK; FOR DAVID ROBINSON: ACTIVE DUTY OR N.B.A.? | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/theater-review-at-75-peg-still-touches-hearts.html | THEATER REVIEW; AT 75, 'PEG' STILL TOUCHES HEARTS | False | By Leah D. Frank | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/sports/yachting-conner-launches-new-cup-drive.html | YACHTING; CONNER LAUNCHES NEW CUP DRIVE | False | By Barbara Lloyd | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/travel/l-madrid-733587.html | Madrid | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/transit-briefs.html | TRANSIT BRIEFS | False | By William Jobes | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/opinion/l-elliott-abrams-s-bosses-248287.html | Elliott Abrams's Bosses | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/about-westchester-a-year-in-the-life.html | ABOUT WESTCHESTER; A YEAR IN THE LIFE | False | By Lynne Ames | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/magazine/l-a-mother-s-memory-book-162887.html | A Mother's Memory Book | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/theater/when-it-s-a-hard-act-to-follow.html | WHEN IT'S A HARD ACT TO FOLLOW | False | By David Kaufman | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/sports/outdoors-modern-inflatables-are-rugged-boats.html | OUTDOORS; Modern Inflatables Are Rugged Boats | False | By Nelson Bryant | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/battles-for-seats-in-suffolk.html | BATTLES FOR SEATS IN SUFFOLK | False | By John Rather | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/style/no-headline-070187.html | No Headline | False | By Enid Nemy | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/wetlands-meeting-set-on-new-bill.html | WETLANDS; MEETING SET ON NEW BILL | False | By Bob Narus | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/interfaith-chapels-in-demand.html | INTERFAITH CHAPELS IN DEMAND | False | By Ellen Mitchell | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/world/seoul-considering-emergency-decree-to-curb-violence.html | SEOUL CONSIDERING EMERGENCY DECREE TO CURB VIOLENCE | False | By Clyde Haberman, Special To the New York Times | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/magazine/l-where-are-the-black-fans-160087.html | Where Are The Black Fans? | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/arts/critics-choices-pop-music.html | CRITICS' CHOICES; Pop Music | False | By Stephen Holden | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/business/l-hospital-ads-240087.html | Hospital Ads | False | | 1987-06-22 | TX 2-085871 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/what-becomes-a-landmark-foundation-to-give-plaques.html | WHAT BECOMES A LANDMARK? FOUNDATION TO GIVE PLAQUES | False | By David W. Dunlap | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/world/soviet-studies-satellites-to-convert-solar-energy-for-relay-to-earth.html | SOVIET STUDIES SATELLITES TO CONVERT SOLAR ENERGY FOR RELAY TO EARTH | False | By William J. Broad | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/realestate/c-a-correction-845087.html | A CORRECTION | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/realestate/why-an-east-side-assemblage-collapsed.html | Why an East Side Assemblage Collapsed | False | By Lisa W. Foderaro | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/travel/l-rental-cars-437187.html | RENTAL CARS | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/utilities-see-threat-of-power-shortage.html | UTILITIES SEE THREAT OF POWER SHORTAGE | False | By Robert A. Hamilton | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/us/with-singing-satire-and-sentiment-lake-wobegone-fades.html | WITH SINGING, SATIRE AND SENTIMENT, LAKE WOBEGONE FADES | False | By Dirk Johnson, Special To the New York Times | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/nature-watch-white-marlin.html | NATURE WATCH; WHITE MARLIN | False | By Sy Barlowe | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/travel/q-and-a-437887.html | Q and A | False | By Stanley Carr | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/speaking-personally-they-don-t-bite-or-kick-they-re-cuter-than-cows-but.html | SPEAKING PERSONALLY; THEY DON'T BITE OR KICK, THEY'RE CUTER THAN COWS, BUT... | False | By Sandra Kenny | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/travel/l-french-visas-437287.html | French Visas | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/style/chess-a-stone-of-critical-importance-unturned.html | CHESS; A STONE OF CRITICAL IMPORTANCE UNTURNED | False | By Robert Byrne | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/hoping-to-reclaim-a-bygone-elegance.html | HOPING TO RECLAIM A BYGONE ELEGANCE | False | By Charlotte Libov | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/realestate/in-the-region-connecticut-and-westchester-stamford-s-summer-st-on-the-rebound.html | IN THE REGION: CONNECTICUT AND WESTCHESTER; Stamford's Summer St. on the Rebound | False | By Eleanor Charles | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/arts/home-video-children-778787.html | HOME VIDEO; CHILDREN | False | By Glenn Collins | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/theater/theater-42d-street-puts-on-a-straw-hat.html | THEATER; '42D STREET' PUTS ON A STRAW HAT | False | By Laurie Winer | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/weekinreview/the-nation-widening-the-electronic-net.html | THE NATION; Widening the Electronic Net | False | By Martha A. Miles, Katherine Roberts and Caroline Rand Herron | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/travel/travel-advisory-coping-in-paris-on-bastille-day.html | TRAVEL ADVISORY; Coping in Paris On Bastille Day | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/arts/antiques-tobacco-turns-an-arty-leaf.html | ANTIQUES; TOBACCO TURNS AN ARTY LEAF | False | By Rita Reif | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/westchester-journal-al-fresco.html | WESTCHESTER JOURNAL; AL FRESCO | False | By Lynne Ames | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/obituaries/e-allen-petersen-dies-at-84-fled-japanese-on-boat-in-38.html | E. Allen Petersen Dies at 84; Fled Japanese on Boat in '38 | False | AP | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/home-clinic-patio-project-can-help-the-budget.html | HOME CLINIC; PATIO PROJECT CAN HELP THE BUDGET | False | BY Bernard Gladstone | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/magazine/l-where-are-the-black-fans-158787.html | Where Are The Black Fans? | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/books/ordeal-in-beirut.html | ORDEAL IN BEIRUT | False | By Louisa Kennedy | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/sports/the-87th-united-states-open-norman-just-keeps-on-smiling.html | THE 87TH UNITED STATES OPEN; NORMAN JUST KEEPS ON SMILING | False | By Ira Berkow | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/business/whats-new-in-the-hearing-business-once-again-the-sound-of-music.html | WHATS NEW IN THE HEARING BUSINESS; Once Again, the Sound of Music | False | By Stacey Okun | 1987-06-22 | TX 2-085871 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/sports/next-week-how-will-americans-fare-at-wimbledon.html | Next Week; How Will Americans Fare at Wimbledon? | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/opinion/ethics-don-t-start-in-business-schools.html | Ethics Don't Start in Business Schools | False | By Lester C. Thurow | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/nyregion/pressure-is-on-to-mass-mail-aids-report.html | PRESSURE IS ON TO MASS MAIL AIDS REPORT | False | By Peggy McCarthy | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/magazine/l-the-tanning-confusion-163487.html | The Tanning Confusion | False | | 1987-06-22 | TX 2-085871 | | |
| 1987-06-14 | 1987-06-14 | https://www.nytimes.com/1987/06/14/world/comments-by-pope-irk-polish-party.html | COMMENTS BY POPE IRK POLISH PARTY | False | By Roberto Suro, Special To the New York Times | 1987-06-22 | TX 2-085871 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/sports/sports-of-the-times-at-home-cooking.html | SPORTS OF THE TIMES; At Home, Cooking | False | By George Vecsey | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/style/claire-schiffman-becomes-a-bride.html | Claire Schiffman Becomes a Bride | False | | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/business/pay-fone-systems-inc-reports-earnings-for-qtr-to-march-31.html | PAY-FONE SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/arts/politics-and-prayer-women-on-a-crusade.html | POLITICS AND PRAYER: WOMEN ON A CRUSADE | False | By Nadine Brozan | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/nyregion/metro-matters-racial-barriers-private-schools-confront-reality.html | Metro Matters; Racial Barriers: Private Schools Confront Reality | False | By Sam Roberts | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/nyregion/in-bronx-politics-signs-of-city-s-future.html | IN BRONX POLITICS, SIGNS OF CITY'S FUTURE | False | By Frank Lynn With Michael Oreskes | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/style/rebecca-moses-designer-is-bride-of-louis-perlman.html | Rebecca Moses, Designer, Is Bride of Louis Perlman | False | | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/business/isramco-inc-reports-earnings-for-year-to-march-31.html | ISRAMCO INC reports earnings for Year to March 31 | False | | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/business/witching-focus-on-thursday.html | 'WITCHING' FOCUS ON THURSDAY | False | By Kenneth N. Gilpin | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/business/huffman-koos-reports-earnings-for-qtr-to-april-30.html | HUFFMAN KOOS reports earnings for Qtr to April 30 | False | | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/world/networks-will-carry-address-by-president.html | Networks Will Carry Address by President | False | | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/style/amy-fern-sklar-is-bride-of-ronald-b-kremnitzer.html | Amy Fern Sklar Is Bride Of Ronald B. Kremnitzer | False | | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/business/danners-inc-reports-earnings-for-qtr-to-may-2.html | DANNERS INC reports earnings for Qtr to May 2 | False | | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/business/bidders-seen-on-thrift-unit.html | Bidders Seen On Thrift Unit | False | Special to the New York Times | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/business/south-africa-sale-by-ford-will-give-blacks-big-stake-private-talks-cited.html | SOUTH AFRICA SALE BY FORD WILL GIVE BLACKS BIG STAKE; Private Talks Cited | False | By John Holusha, Special To the New York Times | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/world/contra-chief-explains-checks.html | Contra Chief Explains Checks | False | Special to the New York Times | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/world/students-protest-again-in-beijing.html | STUDENTS PROTEST AGAIN IN BEIJING | False | By Edward A. Gargan, Special To the New York Times | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/business/carter-wallace-to-vote.html | Carter-Wallace to Vote | False | | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/opinion/editorial-notebook-would-women-govern-differently-norway-s-answer-probably-if.html | The Editorial Notebook; Would Women Govern Differently?: Norway's Answer: Probably, If Enough Came to Power | False | By Geneva Overholser | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/sports/us-open-starting-times-and-pairings.html | U.S. Open Starting Times and Pairings | False | | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/business/mays-j-w-inc-reports-earnings-for-qtr-to-april-30.html | MAYS, J W INC reports earnings for Qtr to April 30 | False | | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/nyregion/air-quality-won-t-meet-standards.html | AIR QUALITY WON'T MEET STANDARDS | False | By David W. Dunlap | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/us/washington-talk-briefing-in-favor-of-naps.html | WASHINGTON TALK: BRIEFING; In Favor of Naps | False | | 1987-06-22 | TX 2-087844 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/world/dhaka-journal-stark-village-justice-must-the-lovers-be-flogged.html | DHAKA JOURNAL; STARK VILLAGE JUSTICE: MUST THE LOVERS BE FLOGGED? | False | By Seth Mydans, Special To the New York Times | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/nyregion/c-corrections-364587.html | Corrections | False | | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/us/limits-on-subsidies-to-big-farms-go-awry-sending-costs-climbing.html | LIMITS ON SUBSIDIES TO BIG FARMS GO AWRY, SENDING COSTS CLIMBING | False | By William Robbins, Special To the New York Times | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/books/books-of-the-times-266687.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/style/ivy-m-miller-married-to-dr-a-m-schneider.html | Ivy M. Miller Married To Dr. A. M. Schneider | False | | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/business/datametrics-corp-reports-earnings-for-qtr-to-may-2.html | DATAMETRICS CORP reports earnings for Qtr to May 2 | False | | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/style/nina-sadowsky-marries-paul-kleiman.html | Nina Sadowsky Marries Paul Kleiman | False | | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/business/credit-markets-bond-yields-lowest-in-weeks.html | CREDIT MARKETS; Bond Yields Lowest in Weeks | False | By Michael Quint | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/business/business-people-chrysler-officer-plans-from-1995-backwards.html | BUSINESS PEOPLE; Chrysler Officer Plans 'From 1995 Backwards' | False | By Daniel F. Cuff AND Philip E. Ross | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/world/ouster-is-sought-at-un-farm-unit.html | OUSTER IS SOUGHT AT U.N. FARM UNIT | False | By Paul Lewis, Special To the New York Times | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/world/the-un-today-june-15-1987.html | The U.N. Today: June 15, 1987 | False | | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/arts/the-opera-iolanthe.html | THE OPERA: 'IOLANTHE' | False | By Michael Kimmelman | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/us/bakkers-given-time-to-move.html | Bakkers Given Time to Move | False | Special to the New York Times | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/business/honda-is-powered-by-risks-in-us-courting-affluent-customers.html | HONDA IS POWERED BY RISKS; IN U.S., COURTING AFFLUENT CUSTOMERS | False | By John Holusha, Special To The New York Times | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/opinion/l-take-the-abuse-out-of-the-information-revolution-368387.html | Take the Abuse Out of the Information Revolution | False | | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/nyregion/c-corrections-393487.html | CORRECTIONS | False | | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/style/relationships-children-and-2d-weddings.html | RELATIONSHIPS; CHILDREN AND 2D WEDDINGS | False | By Andree Brooks | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/nyregion/ex-cia-man-censured-in-79-returns-to-us.html | EX-C.I.A. MAN, CENSURED IN '79, RETURNS TO U.S. | False | By Marvine Howe | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/business/investors-look-to-auctions-of-notes.html | Investors Look to Auctions of Notes | False | | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/sports/spinks-vs-cooney-reluctant-warriors-at-the-shore.html | SPINKS VS. COONEY: RELUCTANT WARRIORS AT THE SHORE | False | By Phil Berger | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/opinion/foreign-affairs-new-era-no-new-ideas.html | FOREIGN AFFAIRS; New Era, No New Ideas | False | By Flora Lewis | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/business/crown-books-corp-reports-earnings-for-qtr-to-april-30.html | CROWN BOOKS CORP reports earnings for Qtr to April 30 | False | | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/sports/cycling-schuler-charges-to-title-and-record.html | CYCLING; SCHULER CHARGES TO TITLE AND RECORD | False | By Frank Litsky, Special To the New York Times | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/business/executives.html | EXECUTIVES | False | | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/us/washington-talk-embassy-row-being-dean-of-the-diplomats.html | WASHINGTON TALK: EMBASSY ROW; BEING DEAN OF THE DIPLOMATS | False | By Barbara Gamarekian | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/sports/american-league-role-reversal-orioles-end-jay-s-streak.html | AMERICAN LEAGUE; ROLE REVERSAL: ORIOLES END JAY'S STREAK | False | AP | 1987-06-22 | TX 2-087844 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/nyregion/crew-begins-quest-for-sunken-vessel-s-treasure.html | CREW BEGINS QUEST FOR SUNKEN VESSEL'S TREASURE | False | By Esther Iverem | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/opinion/essay-waiting-for-the-docudrama.html | ESSAY; Waiting for the Docudrama | False | By William Safire | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/business/sporting-life-inc-reports-earnings-for-qtr-to-april-30.html | SPORTING LIFE INC reports earnings for Qtr to April 30 | False | | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/nyregion/quotation-of-the-day-392687.html | Quotation of the Day | False | | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/opinion/l-sofaer-s-worth-to-the-state-department-400987.html | Sofaer's Worth to the State Department | False | | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/opinion/l-take-the-abuse-out-of-the-information-revolution-instillers-of-values-400087.html | TAKE THE ABUSE OUT OF THE INFORMATION REVOLUTION; Instillers of Values | False | | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/world/reagan-report-to-congress-will-assess-gulf-peril.html | REAGAN REPORT TO CONGRESS WILL ASSESS GULF PERIL | False | By David Johnston, Special To the New York Times | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/opinion/more-straight-talk-for-nato.html | More Straight Talk for NATO | False | | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/business/business-and-the-law-us-lawyers-head-for-japan.html | Business and the Law; U.S. Lawyers Head for Japan | False | | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/nyregion/new-york-seeking-to-end-curbs-on-sale-of-milk-in-northeast.html | NEW YORK SEEKING TO END CURBS ON SALE OF MILK IN NORTHEAST | False | By Harold Faber, Special To the New York Times | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/style/deborah-shira-lewis-david-a-isaac.html | Deborah Shira Lewis Weds David A. Isaac | False | | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/style/dori-s-weintraub-weds-michael-louis-weissman.html | Dori S. Weintraub Weds Michael Louis Weissman | False | | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/sports/american-league-cards-complete-sweep.html | AMERICAN LEAGUE; Cards Complete Sweep | False | AP | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/style/casey-hammer-becomes-a-bride.html | Casey Hammer Becomes a Bride | False | | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/world/sikh-terrorists-said-to-kill-at-least-26.html | SIKH TERRORISTS SAID TO KILL AT LEAST 26 | False | By Sanjoy Hazarika, Special To the New York Times | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/business/advertising-some-thompson-clients-wary-of-taking-a-stand.html | Advertising; Some Thompson Clients Wary of Taking a Stand | False | By Philip H. Dougherty | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/business/getty-petroleum-corp-reports-earnings-for-qtr-to-april-30.html | GETTY PETROLEUM CORP reports earnings for Qtr to April 30 | False | | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/sports/mets-win-battle-7-3.html | METS WIN BATTLE, 7-3 | False | By Joseph Durso, Special To the New York Times | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/business/comtech-telecommunications-corp-reports-earnings-for-qtr-to-april-30.html | COMTECH TELECOMMUNICATIONS CORP reports earnings for Qtr to April 30 | False | | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/arts/scared-straight-on-9-followed-by-a-sequal.html | 'SCARED STRAIGHT!' ON 9, FOLLOWED BY A SEQUAL | False | By John Corry | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/style/dr-radomisli-weds.html | Dr. Radomisli Weds | False | | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/us/divisions-conquered-presyterian-paper-highlights-merger.html | DIVISIONS CONQUERED; PRESYTERIAN PAPER HIGHLIGHTS MERGER | False | By Ari L. Goldman, Special To the New York Times | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/style/miss-salk-legal-assistant-is-married-to-eric-j-lash.html | Miss Salk, Legal Assistant, Is Married to Eric J. Lash | False | | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/business/a-scandal-in-french-jewelry.html | A SCANDAL IN FRENCH JEWELRY | False | By Steven Greenhouse, Special To the New York Times | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/business/economic-calendar.html | Economic Calendar | False | | 1987-06-22 | TX 2-087844 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/business/advertising-people.html | Advertising People | False | By Philip H. Dougherty | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/us/fourth-hit-for-missile.html | Fourth Hit for Missile | False | AP | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/us/competition-in-business-pits-town-versus-gown.html | COMPETITION IN BUSINESS PITS TOWN VERSUS GOWN | False | By Edward B. Fiske | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/nyregion/bridge-encrypted-signal-has-been-an-advance-for-the-defense.html | Bridge: 'Encrypted Signal' Has Been An Advance for the Defense | False | By Alan Truscott | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/business/business-people-ex-ibm-police-chief-a-wall-st-private-eye.html | BUSINESS PEOPLE; Ex-I.B.M. 'Police Chief' A 'Wall St. Private Eye' | False | By Daniel F. Cuff AND Philip E. Ross | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/arts/music-charles-aznavour.html | MUSIC: CHARLES AZNAVOUR | False | By Jon Pareles | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/world/mexico-battles-drugs-anew-says-war-is-far-from-over.html | MEXICO BATTLES DRUGS ANEW; SAYS WAR IS FAR FROM OVER | False | By Larry Rohter, Special To the New York Times | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/sports/at-open-course-is-the-enemy.html | AT OPEN, COURSE IS THE ENEMY | False | By Gordon S. White Jr. | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/theater/the-stage-claptrap.html | THE STAGE 'CLAPTRAP' | False | By Mel Gussow | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/business/advertising-mccann-s-product-imaging.html | Advertising McCann's Product Imaging | False | By Philip H. Dougherty | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/world/a-manila-paper-says-ramos-has-offered-his-resignation.html | A Manila Paper Says Ramos Has Offered His Resignation | False | AP | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/business/vicorp-restaurants-inc-reports-earnings-for-qtr-to-may-10.html | VICORP RESTAURANTS INC reports earnings for Qtr to May 10 | False | | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/nyregion/2-troopers-shot-one-fatally-suspect-killed-too.html | 2 TROOPERS SHOT, ONE FATALLY; SUSPECT KILLED, TOO | False | By John T. McQuiston | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/nyregion/compromise-reached-on-22.8-billion-city-budget.html | COMPROMISE REACHED ON $22.8 BILLION CITY BUDGET | False | By Alan Finder | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/us/tanker-flew-too-low-inquiry-on-crash-finds.html | Tanker Flew Too Low, Inquiry on Crash Finds | False | AP | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/us/court-upholds-jehovah-s-witnesses-on-shunning.html | COURT UPHOLDS JEHOVAH'S WITNESSES ON SHUNNING | False | AP | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/us/nuclear-plant-shuts-down.html | NUCLEAR PLANT SHUTS DOWN | False | | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/arts/2-works-on-gertrude-stein-and-alice-b-toklas.html | 2 WORKS ON GERTRUDE STEIN AND ALICE B. TOKLAS | False | By John J. O'Connor | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/business/homefree-village-resorts-reports-earnings-for-qtr-to-march-31.html | HOMEFREE VILLAGE RESORTS reports earnings for Qtr to March 31 | False | | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/theater/stage-give-my-regards.html | STAGE: 'GIVE MY REGARDS' | False | By Stephen Holden | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/business/challenger-international-ltd-reports-earnings-for-qtr-to-april-30.html | CHALLENGER INTERNATIONAL LTD reports earnings for Qtr to April 30 | False | | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/sports/sports-world-specials-fleck-reflects.html | SPORTS WORLD SPECIALS; Fleck Reflects | False | By Gerald Eskenazi AND Robert Mcg. Thomas Jr. | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/nyregion/parks-chief-says-foes-imperil-pavilion-plans.html | PARKS CHIEF SAYS FOES IMPERIL PAVILION PLANS | False | By David W. Dunlap | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/us/tennessee-educator-to-quit.html | Tennessee Educator to Quit | False | AP | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/us/washington-talk-briefing-in-re-the-future.html | WASHINGTON TALK: BRIEFING; In Re the Future | False | | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/business/photronic-laboratories-reports-earnings-for-qtr-to-april-30.html | PHOTRONIC LABORATORIES reports earnings for Qtr to April 30 | False | | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/business/jewelcor-inc-reports-earnings-for-qtr-to-april-30.html | JEWELCOR INC reports earnings for Qtr to April 30 | False | | 1987-06-22 | TX 2-087844 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/sports/johnson-leads-lakers-to-4th-title-since-80.html | JOHNSON LEADS LAKERS TO 4th TITLE SINCE '80 | False | By Roy S. Johnson, Special To the New York Times | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/opinion/l-take-the-abuse-out-of-the-information-revolution-ethical-new-mba-s-400387.html | TAKE THE ABUSE OUT OF THE INFORMATION REVOLUTION; Ethical New M.B.A.'s | False | | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/sports/gary-player-takes-seniors.html | GARY PLAYER TAKES SENIORS | False | AP | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/us/washington-talk-briefing-words-and-rockets.html | WASHINGTON TALK: BRIEFING; Words and Rockets | False | | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/style/lisbeth-sagalyn-weds-matthew-stone.html | Lisbeth Sagalyn Weds Matthew Stone | False | | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/style/marriage-is-still-popular.html | MARRIAGE IS STILL POPULAR | False | By Glenn Collins | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/nyregion/large-crowds-anger-seaport-s-neighbors.html | LARGE CROWDS ANGER SEAPORT'S NEIGHBORS | False | By Sarah Lyall | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/nyregion/commencements-college-of-staten-island.html | COMMENCEMENTS; College of Staten Island | False | | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/sports/richardson-is-released.html | Richardson Is Released | False | AP | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/nyregion/jewelry-store-a-target-for-2d-time-in-month.html | Jewelry Store a Target for 2d Time in Month | False | | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/business/market-place-dayton-hudson-stock-run-up.html | Market Place; Dayton Hudson Stock Run-Up | False | By Isadore Barmash | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/opinion/purging-college-athletics.html | Purging College Athletics | False | By James J. Whalen | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/movies/an-appreciation-a-versatile-actress-with-few-challenges.html | AN APPRECIATION; A VERSATILE ACTRESS WITH FEW CHALLENGES | False | By Mel Gussow | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/world/the-pope-in-poland-a-lift-for-solidarity-s-spirit.html | THE POPE IN POLAND: A LIFT FOR SOLIDARITY'S SPIRIT | False | By Michael T. Kaufman, Special To the New York Times | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/opinion/aids-good-news-and-bad-news.html | AIDS: Good News and Bad News | False | | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/business/jetronic-industries-inc-reports-earnings-for-qtr-to-april-30.html | JETRONIC INDUSTRIES INC reports earnings for Qtr to April 30 | False | | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/business/eac-industries-inc-reports-earnings-for-qtr-to-april-30.html | EAC INDUSTRIES INC reports earnings for Qtr to April 30 | False | | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/nyregion/inside-383587.html | INSIDE | False | | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/business/gloomier-economic-outlook.html | GLOOMIER ECONOMIC OUTLOOK | False | By Steven Greenhouse, Special To the New York Times | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/sports/golf-jc-snead-beats-ballesteros-in-a-playoff-at-westchester.html | GOLF; J.C. SNEAD BEATS BALLESTEROS IN A PLAYOFF AT WESTCHESTER | False | By Alex Yannis, Special To the New York Times | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/business/business-digest-monday-june-15-1987.html | BUSINESS DIGEST: MONDAY, JUNE 15, 1987 | False | | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/us/value-of-college-endowments-rises.html | VALUE OF COLLEGE ENDOWMENTS RISES | False | By Robert Pear, Special To the New York Times | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/business/nelson-holdings-international-ltd-reports-earnings-for-qtr-to-march-31.html | NELSON HOLDINGS INTERNATIONAL LTD reports earnings for Qtr to March 31 | False | | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/nyregion/commencements-dartmouth-college.html | COMMENCEMENTS; DARTMOUTH COLLEGE | False | | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/business/cardis-corp-reports-earnings-for-qtr-to-jan-31.html | CARDIS CORP reports earnings for Qtr to Jan 31 | False | | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/sports/auto-racing-east-side-resident-helps-lotus-team.html | AUTO RACING; EAST SIDE RESIDENT HELPS LOTUS TEAM | False | By Steve Potter | 1987-06-22 | TX 2-087844 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/us/cocaine-seizure-called-largest-at-land-border.html | Cocaine Seizure Called Largest at Land Border | False | AP | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/us/colorado-is-split-on-new-aids-law.html | COLORADO IS SPLIT ON NEW AIDS LAW | False | By Thomas J. Knudson, Special To the New York Times | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/nyregion/news-summary-monday-june-15-1987.html | NEWS SUMMARY: MONDAY, JUNE 15, 1987 | False | | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/sports/schmidt-smacks-3-homers.html | Schmidt Smacks 3 Homers | False | AP | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/us/tire-fire-is-finally-out.html | Tire Fire Is Finally Out | False | AP | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/nyregion/suburb-s-role-is-reshaped-after-40-years.html | SUBURB'S ROLE IS RESHAPED AFTER 40 YEARS | False | By Philip S. Gutis, Special To the New York Times | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/sports/question-box.html | Question Box | False | Ray Corio | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/us/light-earthquakes-are-felt-in-missouri-and-california.html | Light Earthquakes Are Felt In Missouri and California | False | AP | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/business/del-electronics-corp-reports-earnings-for-qtr-to-may-2.html | DEL ELECTRONICS CORP reports earnings for Qtr to May 2 | False | | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/arts/city-ballet-swan-lake-with-maria-calegari.html | CITY BALLET: 'SWAN LAKE,' WITH MARIA CALEGARI | False | By Jennifer Dunning | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/sports/nba-playoffs-cetics-can-smile-despite-sad-ending.html | N.B.A. PLAYOFFS; CETICS CAN SMILE DESPITE SAD ENDING | False | By Roy S. Johnson, Special To the New York Times | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/business/home-shopping-network-reports-earnings-for-qtr-to-may-31.html | HOME SHOPPING NETWORK reports earnings for Qtr to May 31 | False | | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/business/valid-logic-sun-sign-deal.html | Valid Logic, Sun Sign Deal | False | Special to the New York Times | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/sports/tennis-becker-tops-mayotte-to-gain-london-final-against-connors.html | TENNIS; BECKER TOPS MAYOTTE TO GAIN LONDON FINAL AGAINST CONNORS | False | AP | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/us/more-and-more-house-races-aren-t-races-but-runaways.html | MORE AND MORE, HOUSE RACES AREN'T RACES BUT RUNAWAYS | False | By Warren Weaver Jr., Special To the New York Times | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/business/cogenic-energy-systems-inc-reports-earnings-for-qtr-to-april-30.html | COGENIC ENERGY SYSTEMS INC reports earnings for Qtr to April 30 | False | | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/business/amcole-energy-corporation-reports-earnings-for-qtr-to-march-31.html | AMCOLE ENERGY CORPORATION reports earnings for Qtr to March 31 | False | | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/business/independence-for-united-will-not-end-problems.html | INDEPENDENCE FOR UNITED WILL NOT END PROBLEMS | False | By Agis Salpukas | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/world/superpower-protection-worries-gulf-nations.html | SUPERPOWER PROTECTION WORRIES GULF NATIONS | False | BY John Kifner, Special To the New York Times | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/opinion/l-forced-aids-tests-might-slow-quest-for-a-cure-401387.html | Forced AIDS Tests Might Slow Quest for a Cure | False | | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/arts/art-documenta-8-exhibition-in-west-germany.html | ART: 'DOCUMENTA 8,' EXHIBITION IN WEST GERMANY | False | By Michael Brenson, Special To the New York Times | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/nyregion/a-notebook-complexities-in-goetz-s-case.html | A NOTEBOOK: COMPLEXITIES IN GOETZ'S CASE | False | By Kirk Johnson | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/us/freeway-billboards-imperiled-as-houston-rethinks-growth.html | FREEWAY BILLBOARDS IMPERILED AS HOUSTON RETHINKS GROWTH | False | By Robert Reinhold, Special To the New York Times | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/style/robin-roger-marries-roger-goodspeed.html | Robin Roger Marries Roger Goodspeed | False | | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/business/melridge-inc-reports-earnings-for-qtr-to-april-30.html | MELRIDGE INC reports earnings for Qtr to April 30 | False | | 1987-06-22 | TX 2-087844 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/us/pit-bull-kills-california-boy.html | Pit Bull Kills California Boy | False | AP | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/business/finance-briefs-285387.html | FINANCE BRIEFS | False | | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/world/sit-in-at-church-in-seoul-is-ended-amid-new-clashes.html | SIT-IN AT CHURCH IN SEOUL IS ENDED AMID NEW CLASHES | False | By Clyde Haberman, Special To the New York Times | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/us/ku-klux-klan-marches-in-2-n-carolina-towns.html | Ku Klux Klan Marches In 2 N. Carolina Towns | False | AP | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/obituaries/geraldine-page-62-dies-a-star-of-stage-and-film.html | GERALDINE PAGE, 62, DIES, A STAR OF STAGE AND FILM | False | By Elizabeth Kolbert | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/business/honda-is-powered-by-risks-in-tokyo-giving-dissenters-a-forum.html | HONDA IS POWERED BY RISKS; IN TOKYO, GIVING DISSENTERS A FORUM | False | By Susan Chira, Special To the New York Times | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/business/edelman-cuts-morse-stake.html | Edelman Cuts Morse Stake | False | Special to the New York Times | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/sports/results-plus-291887.html | RESULTS PLUS | False | | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/sports/sports-world-specials-dispute-on-deductions.html | SPORTS WORLD SPECIALS; Dispute on Deductions | False | By Gerald Eskenazi AND Robert Mcg. Thomas Jr. | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/business/proler-international-corp-reports-earnings-for-qtr-to-april-30.html | PROLER INTERNATIONAL CORP reports earnings for Qtr to April 30 | False | | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/style/lynn-a-stein-is-the-bride-of-richard-p-melnick.html | Lynn A. Stein Is the Bride of Richard P. Melnick | False | | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/business/williamsburgh-bank-s-head.html | Williamsburgh Bank's Head | False | | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/sports/outdoors-an-appetite-for-bass.html | OUTDOORS; AN APPETITE FOR BASS | False | By Nelson Bryant | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/nyregion/transit-policeman-is-held-in-stabbing-death-of-friend.html | TRANSIT POLICEMAN IS HELD IN STABBING DEATH OF FRIEND | False | By Jane Gross | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/business/columbia-gas-may-buy-unit.html | Columbia Gas May Buy Unit | False | Special to the New York Times | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/style/joan-k-ballard-is-wed-to-dr-jonas-goldstone.html | Joan K. Ballard Is Wed To Dr. Jonas Goldstone | False | | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/business/business-people-mitel-leader-moves-to-chairman-s-post.html | BUSINESS PEOPLE; Mitel Leader Moves To Chairman's Post | False | By Daniel F. Cuff AND Philip E. Ross | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/sports/atro-racing-bell-s-team-wins-at-le-mans.html | ATRO RACING; BELL'S TEAM WINS AT LE MANS | False | AP | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/opinion/no-inflation-isn-t-the-fed-s-top-priority-403187.html | No, Inflation Isn't the Fed's Top Priority | False | By Robert Eisner | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/us/congress-debates-law-limiting-liability-in-nuclear-accidents.html | CONGRESS DEBATES LAW LIMITING LIABILITY IN NUCLEAR ACCIDENTS | False | By Matthew L. Wald, Special To the New York Times | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/opinion/navajo-relocation-is-no-foul-plot-cooked-up-by-non-indians-401587.html | Navajo Relocation Is No Foul Plot Cooked Up by Non-Indians | False | | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/business/eagle-clothes-inc-reports-earnings-for-qtr-to-april-30.html | EAGLE CLOTHES INC reports earnings for Qtr to April 30 | False | | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/world/chile-indicates-it-won-t-turn-over-two-to-the-us-in-letelier-case.html | CHILE INDICATES IT WON'T TURN OVER TWO TO THE U.S. IN LETELIER CASE | False | By Shirley Christian, Special To the New York Times | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/arts/dance-sin-cha-hong.html | DANCE: SIN CHA HONG | False | By Jennifer Dunning | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/style/deborah-rosenbach-weds-rabbi-in-dallas.html | Deborah Rosenbach Weds Rabbi in Dallas | False | | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/sports/sports-world-specials-jet-italian-style.html | SPORTS WORLD SPECIALS; Jet Italian Style | False | By Gerald Eskenazi AND Robert Mcg. Thomas Jr. | 1987-06-22 | TX 2-087844 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/business/south-africa-sale-by-ford-will-give-blacks-big-stake.html | SOUTH AFRICA SALE BY FORD WILL GIVE BLACKS BIG STAKE | False | By John D. Battersby, Special To the New York Times | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/us/washington-talk-politics-reagan-and-the-democrats-redux.html | WASHINGTON TALK: POLITICS; Reagan and the Democrats Redux | False | By Steven V. Roberts | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/business/inflation-dips-in-britain.html | Inflation Dips in Britain | False | AP | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/world/brandt-ends-leadership-of-socialists.html | BRANDT ENDS LEADERSHIP OF SOCIALISTS | False | By Serge Schmemann, Special To the New York Times | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/business/brazil-s-economic-plan-austere-and-orthodox.html | BRAZIL'S ECONOMIC PLAN: AUSTERE AND ORTHODOX | False | By Alan Riding, Special To the New York Times | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/business/simmons-airlines-reports-earnings-for-qtr-to-april-30.html | SIMMONS AIRLINES reports earnings for Qtr to April 30 | False | | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/business/supreme-equipment-sysems-corp-reports-earnings-for-qtr-to-april-30.html | SUPREME EQUIPMENT & SYSEMS CORP reports earnings for Qtr to April 30 | False | | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/business/magnacard-inc-reports-earnings-for-qtr-to-april-30.html | MAGNACARD INC reports earnings for Qtr to April 30 | False | | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/us/six-lotto-48-winners-to-divide-million.html | Six Lotto 48 Winners To Divide Million | False | | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/sports/giacomin-modesty-entering-hockey-hall-of-fame.html | GIACOMIN MODESTY ENTERING HOCKEY HALL OF FAME | False | By Gerald Eskenazi, Special To the New York Times | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/business/american-hoist-derrick-co-reports-earnings-for-qtr-to-may-23.html | AMERICAN HOIST & DERRICK CO reports earnings for Qtr to May 23 | False | | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/arts/cooper-union-s-past-is-on-exhibit.html | COOPER UNION'S PAST IS ON EXHIBIT | False | By Herbert Mitgang | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/sports/victory-escapes-yankees-as-righetti-gets-rocked.html | VICTORY ESCAPES YANKEES AS RIGHETTI GETS ROCKED | False | By Michael Martinez | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/arts/the-opera-alban-berg-s-wozzeck-in-vienna.html | THE OPERA: ALBAN BERG'S 'WOZZECK,' IN VIENNA | False | By Bernard Holland | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/business/a-boeing-overhaul-in-canada-888.html | A BOEING OVERHAUL IN CANADA 888> | False | By John F. Burns | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/business/cavenham-usa-inc-reports-earnings-for-12wks-to-march-28.html | CAVENHAM, USA INC reports earnings for 12wks to March 28 | False | | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/us/mayors-at-conference-seek-to-reassert-influence.html | MAYORS, AT CONFERENCE, SEEK TO REASSERT INFLUENCE | False | By Robin Toner, Special To the New York Times | 1987-06-22 | TX 2-087844 | | |
| 1987-06-15 | 1987-06-15 | https://www.nytimes.com/1987/06/15/world/pope-sets-terms-for-establishing-diplomatic-ties-with-polish-state.html | POPE SETS TERMS FOR ESTABLISHING DIPLOMATIC TIES WITH POLISH STATE | False | By Roberto Suro, Special To the New York Times | 1987-06-22 | TX 2-087844 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/nyregion/political-and-civic-group-calls-for-seconds-panel-on-charter.html | POLITICAL AND CIVIC GROUP CALLS FOR SECONDS PANEL ON CHARTER | False | By Bruce Lambert | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/opinion/bitter-choice-work-or-health-the-medicaid-precipice.html | Bitter Choice: Work or Health; The Medicaid Precipice | False | | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/business/careers-required-course-in-job-plans-by-elizabeth-m-fowler.html | Careers; Required Course in Job Plans By Elizabeth M. Fowler | False | | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/business/business-people-supermarkets-general-elects-its-new-leader.html | BUSINESS PEOPLE; Supermarkets General Elects Its New Leader | False | By Daniel F. Cuff | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/business/executives.html | EXECUTIVES | False | | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/nyregion/reports-disclose-biaggi-used-campaign-funds-for-lawyers.html | Reports Disclose Biaggi Used Campaign Funds for Lawyers | False | AP | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/sports/mcenroe-is-out-of-wimbledon-play.html | McEnroe Is Out Of Wimbledon Play | False | By Peter Alfano | 1987-06-22 | TX 2-083226 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/nyregion/koch-wants-welfare-contractors-to-give-jobs-to-welfare-clients.html | KOCH WANTS WELFARE CONTRACTORS TO GIVE JOBS TO WELFARE CLIENTS | False | By Winston Williams | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/nyregion/hospital-cited-for-violating-patients-rights.html | HOSPITAL CITED FOR VIOLATING PATIENTS' RIGHTS | False | By Ronald Sullivan | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/arts/tuning-up-for-tosca-in-the-park.html | TUNING UP FOR 'TOSCA' IN THE PARK | False | By Michael Kimmelman | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/world/italian-election-deals-a-setback-to-communists.html | ITALIAN ELECTION DEALS A SETBACK TO COMMUNISTS | False | By Roberto Suro, Special To the New York Times | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/business/company-news-burlington-bond-waived.html | COMPANY NEWS; Burlington Bond Waived | False | | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/business/advertising-william-esty-promotes-itself-in-newspaper-ads.html | ADVERTISING; William Esty Promotes Itself in Newspaper Ads | False | By Philip H. Dougherty | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/arts/dance-robert-small.html | DANCE: ROBERT SMALL | False | By Jack Anderson | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/science/peripherals-communication-s-cost.html | PERIPHERALS; COMMUNICATION'S COST | False | By Peter H. Lewis | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/business/northrop-sees-loss-on-bomber.html | NORTHROP SEES LOSS ON BOMBER | False | By Richard W. Stevenson, Special To the New York Times | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/us/us-judge-refuses-to-dismiss-charges-in-larouche-case.html | U.S. JUDGE REFUSES TO DISMISS CHARGES IN LAROUCHE CASE | False | AP | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/nyregion/quotation-of-the-day-693087.html | Quotation of the Day | False | | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/us/washington-talk-tracking-the-elevation-of-a-friend-of-meese.html | WASHINGTON TALK; TRACKING THE ELEVATION OF A FRIEND OF MEESE | False | By Clifford D. May | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/nyregion/explosion-at-athletic-club-disrupts-lower-manhattan.html | EXPLOSION AT ATHLETIC CLUB DISRUPTS LOWER MANHATTAN | False | By Robert D. McFadden | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/opinion/l-keeping-report-on-myerson-secret-was-not-the-mayor-s-idea-564487.html | Keeping Report on Myerson Secret Was Not the Mayor's Idea | False | | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/business/company-news-miwok-capital-files-with-sec.html | COMPANY NEWS; Miwok Capital Files With S.E.C. | False | Special to the New York Times | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/nyregion/c-corrections-693687.html | CORRECTIONS | False | | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/sports/sports-people-secret-talks.html | SPORTS PEOPLE; Secret Talks | False | | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/us/lacking-funds-research-center-stands-idle.html | LACKING FUNDS, RESEARCH CENTER STANDS IDLE | False | AP | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/opinion/lay-off-the-teamsters.html | Lay Off the Teamsters | False | By Victor Kamber | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/us/minnesota-is-warned-on-early-caucus-date.html | Minnesota Is Warned On Early Caucus Date | False | AP | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/opinion/bitter-choice-work-or-health-large-families-need-health-care-too.html | BITTER CHOICE: WORK OR HEALTH; Large Families Need Health Care, Too | False | | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/opinion/l-keeping-report-on-myerson-secret-was-not-the-mayor-s-idea.html | KEEPING REPORT ON MYERSON SECRET WAS NOT THE MAYOR'S IDEA | False | | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/sports/sports-people-report-on-sandberg.html | SPORTS PEOPLE; Report on Sandberg | False | | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/world/chile-s-right-wing-president-welcomes-a-chinese-official.html | Chile's Right-Wing President Welcomes a Chinese Official | False | Special to the New York Times | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/opinion/politics-pushed-into-korea-s-streets.html | Politics, Pushed Into Korea's Streets | False | | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/us/law-firm-spearheads-campaign-to-widen-voting-rights-in-illinois.html | LAW FIRM SPEARHEADS CAMPAIGN TO WIDEN VOTING RIGHTS IN ILLINOIS | False | | 1987-06-22 | TX 2-083226 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/us/women-in-us-prisons-fast-rising-population-by-peter-applebome.html | WOMEN IN U.S. PRISONS: FAST-RISING POPULATION By PETER APPLEBOME | False | Special to the New York Times | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/science/international-effort-aims-to-safeguard-wildlife-treasures-of-madagascar.html | INTERNATIONAL EFFORT AIMS TO SAFEGUARD WILDLIFE TREASURES OF MADAGASCAR | False | By Erik Eckholm | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/world/the-un-today-june-16-1987.html | The U.N. Today: June 16, 1987 | False | | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/business/business-digest-tuesday-june-16-1987.html | BUSINESS DIGEST; TUESDAY, JUNE 16, 1987 | False | | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/obituaries/edward-w-scrips-2d.html | EDWARD W. SCRIPS 2d | False | Special to the New York Times | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/business/dart-group-corp-reports-earnings-for-qtr-to-april-30.html | DART GROUP CORP reports earnings for Qtr to April 30 | False | | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/sports/spinks-batters-cooney-for-5th-round-knockout.html | SPINKS BATTERS COONEY FOR 5TH-ROUND KNOCKOUT | False | By Phil Berger, Special To the New York Times | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/style/benefit-s-4-young-organizers.html | BENEFIT'S 4 YOUNG ORGANIZERS | False | By Lisa W. Foderaro | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/business/innovative-amex-fights-back.html | INNOVATIVE AMEX FIGHTS BACK | False | By Leslie Wayne | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/theater/theater-copperhead-at-the-wpa.html | THEATER: 'COPPERHEAD' AT THE WPA | False | By Mel Gussow | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/science/q-a-486587.html | Q&A | False | | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/theater/actor-s-memorabilia-left-to-the-players.html | ACTOR'S MEMORABILIA LEFT TO THE PLAYERS | False | | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/us/briefing-congress-s-pay.html | BRIEFING; Congress's Pay | False | | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/world/contras-killing-of-american-doubt-cast-on-rebel-account.html | CONTRAS' KILLING OF AMERICAN: DOUBT CAST ON REBEL ACCOUNT | False | By James Lemoyne, Special To the New York Times | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/business/macgregor-sporting-goods-inc-reports-earnings-for-qtr-to-april-30.html | MACGREGOR SPORTING GOODS INC reports earnings for Qtr to April 30 | False | | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/nyregion/inside-633687.html | INSIDE | False | | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/nyregion/rifleman-shoots-2-state-troopers-one-fatally-and-takes-hisown-life.html | RIFLEMAN SHOOTS 2 STATE TROOPERS, ONE FATALLY, AND TAKES HISOWN LIFE | False | By Sarah Lyall | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/sports/baseball-scott-strikes-out-14-as-astros-win-4-0.html | BASEBALL; SCOTT STRIKES OUT 14 AS ASTROS WIN, 4-0 | False | AP | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/nyregion/news-summary-tuesday-june-16-1987.html | NEWS SUMMARY: TUESDAY, JUNE 16, 1987 | False | | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/business/finance-new-issues-chase-manhattan.html | FINANCE/NEW ISSUES; Chase Manhattan | False | | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/us/surge-of-support-is-seen-for-denver-mayor-on-eve-of-election-by-thomas-j-knudson.html | SURGE OF SUPPORT IS SEEN FOR DENVER MAYOR ON EVE OF ELECTION By THOMAS J. KNUDSON | False | Special to the New York Times | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/nyregion/zaccaro-was-sought-as-intermediary-jury-is-told.html | ZACCARO WAS SOUGHT AS INTERMEDIARY, JURY IS TOLD | False | By Joseph P. Fried | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/business/fretter-inc-reports-earnings-for-qtr-to-april-30.html | FRETTER INC reports earnings for Qtr to April 30 | False | | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/business/advertising-backer-spielvogel-wins-wendy-s-account.html | ADVERTISING; Backer & Spielvogel Wins Wendy's Account | False | By Philip H. Dougherty | 1987-06-22 | TX 2-083226 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/us/macarthur-awards-of-150000-to-375000-go-to-outstandingly-talented-32.html | MACARTHUR AWARDS OF $150,000 TO $375,000 GO TO 'OUTSTANDINGLY TALENTED' 32 | False | BY Kathleen Teltsch | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/business/company-news-carbide-seeks-adjournment.html | COMPANY NEWS; Carbide Seeks Adjournment | False | AP | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/business/lakeland-industries-reports-earnings-for-qtr-to-april-30.html | LAKELAND INDUSTRIES reports earnings for Qtr to April 30 | False | | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/obituaries/leo-sullivan.html | LEO SULLIVAN | False | Special to the New York Times | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/nyregion/a-compromise-on-koch-plan-yields-budget.html | A COMPROMISE ON KOCH PLAN YIELDS BUDGET | False | By Alan Finder | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/nyregion/to-beat-heat-seersuckers-and-beaches.html | TO BEAT HEAT, SEERSUCKERS AND BEACHES | False | By James Barron | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/us/white-house-opposes-plan-reagan-urged-to-house-homeless.html | WHITE HOUSE OPPOSES PLAN REAGAN URGED TO HOUSE HOMELESS | False | By Robert Pear special To the New York Times | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/us/washington-talk-one-day-as-a-trade-lobbyist.html | WASHINGTON TALK; ONE DAY AS A TRADE LOBBYIST | False | By Clyde H. Farnsworth | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/business/sosnoff-gives-up-bid-for-caesars-world.html | SOSNOFF GIVES UP BID FOR CAESARS WORLD | False | By Alison Leigh Cowan | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/business/pueblo-international-inc-reports-earnings-for-qtr-to-may-23.html | PUEBLO INTERNATIONAL INC reports earnings for Qtr to May 23 | False | | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/us/justices-5-4-deal-blow-to-backers-of-victim-rights.html | JUSTICES, 5-4, DEAL BLOW TO BACKERS OF VICTIM RIGHTS | False | By Stuart Taylor Jr., Special To the New York Times | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/business/car-sales-fall-15-light-trucks-up.html | Car Sales Fall 15%; Light Trucks Up | False | Special to the New York Times | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/nyregion/tree-guard-tempest-two-agencies-tangle.html | TREE-GUARD TEMPEST: TWO AGENCIES TANGLE | False | | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/world/transcript-of-reagan-s-speech-on-meeting-in-venice-and-economic-issues.html | TRANSCRIPT OF REAGAN'S SPEECH ON MEETING IN VENICE AND ECONOMIC ISSUES | False | | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/us/restitution-to-blacks-unlikely-in-georgia-county.html | RESTITUTION TO BLACKS UNLIKELY IN GEORGIA COUNTY | False | Special to the New York Times | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/world/reporter-s-notebook-pope-in-poland.html | REPORTER'S NOTEBOOK; POPE IN POLAND | False | By Michael T. Kaufman, Special To the New York Times | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/business/report-sees-slower-growth.html | Report Sees Slower Growth | False | Special to the New York Times | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/science/urge-to-investigate-and-believe-sparks-new-interest-in-ufo-s.html | 'URGE TO INVESTIGATE AND BELIEVE' SPARKS NEW INTEREST IN U.F.O.'S | False | By William J. Broad | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/us/three-democratic-hopefuls-profess-faith-in-cities.html | THREE DEMOCRATIC HOPEFULS PROFESS FAITH IN CITIES | False | By Robin Toner, Special to the New York Times | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/business/placid-seeks-to-lessen-banks-role.html | Placid Seeks to Lessen Banks' Role | False | By Peter H. Frank, Special to the New York Times | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/us/supreme-court-roundup-justices-reject-2-laws-restricting-free-speech.html | SUPREME COURT ROUNDUP; JUSTICES REJECT 2 LAWS RESTRICTING FREE SPEECH | False | By Stuart Taylor Jr. | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/obituaries/michael-borus-an-economist-and-human-relations-leader.html | Michael Borus, an Economist And Human Relations Leader | False | | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/business/luby-s-cafeterias-inc-reports-earnings-for-qtr-to-may-31.html | LUBY'S CAFETERIAS INC reports earnings for Qtr to May 31 | False | | 1987-06-22 | TX 2-083226 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/science/an-era-opens-as-scientists-reproduce-drugs-made-in-the-body.html | AN ERA OPENS AS SCIENTISTS REPRODUCE DRUGS MADE IN THE BODY | False | By Harold M. Schmeck Jr. | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/obituaries/louis-menk-architect-and-consultant-dies.html | Louis Menk, Architect, And Consultant, Dies | False | | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/opinion/abroad-at-home-a-potemkin-president.html | ABROAD AT HOME; A Potemkin President | False | By Tony Lewis | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/science/elated-by-supernova-astronomers-watch-their-theories-come-to-life.html | ELATED BY SUPERNOVA, ASTRONOMERS WATCH THEIR THEORIES COME TO LIFE | False | By Malcolm W. Browne | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/business/survival-technology-inc-reports-earnings-for-qtr-to-april-30.html | SURVIVAL TECHNOLOGY INC reports earnings for Qtr to April 30 | False | | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/world/us-knew-of-iran-arms-officials-say.html | U.S. KNEW OF IRAN ARMS, OFFICIALS SAY | False | By John Kinner, Special To the New York Times | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/world/duarte-asks-delay-in-meeting-of-latin-chiefs.html | DUARTE ASKS DELAY IN MEETING OF LATIN CHIEFS | False | By James Lemoyne, Special To the New York Times | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/business/cable-tv-industries-reports-earnings-for-qtr-to-april-30.html | CABLE TV INDUSTRIES reports earnings for Qtr to April 30 | False | | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/sports/gooden-loses-first.html | Gooden Loses First | False | By Malcolm Moran, Special To the New York Times | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/us/trial-changes-are-sought-by-revolutionaries.html | TRIAL CHANGES ARE SOUGHT BY REVOLUTIONARIES | False | AP | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/science/furor-over-sale-casts-spotlight-race-for-silence-seas-malcolm-w-browne.html | FUROR OVER SALE CASTS A SPOTLIGHT ON RACE FOR SILENCE IN SEAS By MALCOLM W. BROWNE | False | | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/business/inertia-dynamics-corp-reports-earnings-for-qtr-to-may-31.html | INERTIA DYNAMICS CORP reports earnings for Qtr to May 31 | False | | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/sports/roley-is-spreading-the-credit-around.html | ROLEY IS SPREADING THE CREDIT AROUND | False | By Roy S. Johnson, Special To the New York Times | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/sports/results-plus-649087.html | RESULTS PLUS | False | | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/business/amcast-industrial-corp-reports-earnings-for-qtr-to-may-31.html | AMCAST INDUSTRIAL CORP reports earnings for Qtr to May 31 | False | | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/science/science-watch-new-look-at-drug-fever.html | SCIENCE WATCH; New Look at Drug Fever | False | | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/opinion/topics-of-the-times-sound-split-for-spofford.html | TOPICS OF THE TIMES; Sound Split for Spofford | False | | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/business/company-news-investing-in-china-still-hard.html | COMPANY NEWS; INVESTING IN CHINA: STILL HARD | False | By Edward A. Gargan, Special To the New York Times | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/sports/sports-of-the-times-knicks-have-drafty-feeling.html | SPORTS OF THE TIMES; KNICKS HAVE DRAFTY FEELING | False | By George Vecsey | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/business/asa-ltd-reports-earnings-for-as-of-march-31.html | ASA LTD reports earnings for As of March 31 | False | | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/us/alaska-pipeline-at-10-oil-and-questions-flow.html | ALASKA PIPELINE AT 10; OIL AND QUESTIONS FLOW | False | By Wallace Turner, Special To the New York Times | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/nyregion/in-new-jersey-an-early-entry-for-governor.html | IN NEW JERSEY, AN EARLY ENTRY FOR GOVERNOR | False | By Joseph F. Sullivanspecial to the New York Times | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/opinion/l-treaties-are-the-president-s-job-not-the-senate-s-564387.html | Treaties Are the President's Job, Not the Senate's | False | | 1987-06-22 | TX 2-083226 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/world/india-is-said-to-detain-former-defense-chief.html | India Is Said to Detain Former Defense Chief | False | Special to the New York Times | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/business/mccormick-co-reports-earnings-for-qtr-to-may-31.html | MCCORMICK & CO reports earnings for Qtr to May 31 | False | | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/business/farm-talks-in-europe.html | Farm Talks In Europe | False | AP | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/sports/refined-equipment-is-helping-golfers.html | Refined Equipment Is Helping Golfers | False | By Gordon S. White Jr., Special To the New York Times | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/business/advertising-harold-strauss-teams-with-rosenfeld-agency.html | ADVERTISING; Harold Strauss Teams With Rosenfeld Agency | False | By Philip H. Dougherty | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/movies/a-look-at-afghan-struggle.html | A LOOK AT AFGHAN STRUGGLE | False | By John Corry | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/world/errant-shells-hit-a-german-ship.html | ERRANT SHELLS HIT A GERMAN SHIP | False | AP | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/business/technodyne-inc-reports-earnings-for-qtr-to-may-2.html | TECHNODYNE INC reports earnings for Qtr to May 2 | False | | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/business/credit-markets-bonds-rise-in-erratic-trading.html | CREDIT MARKETS; Bonds Rise in Erratic Trading | False | By Michael Quint | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/business/trade-view-of-us-japan.html | Trade View Of U.S., Japan | False | AP | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/world/us-citizens-claim-abuse-by-saudis.html | U.S. CITIZENS CLAIM ABUSE BY SAUDIS | False | Special to the New York Times | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/sports/key-rates-709087.html | KEY RATES | False | | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/business/us-health-inc-reports-earnings-for-qtr-to-april-30.html | US HEALTH INC reports earnings for Qtr to April 30 | False | | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/business/company-news-schwab-is-said-to-plan-offering.html | COMPANY NEWS; Schwab Is Said To Plan Offering | False | AP | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/arts/new-chance-for-spenser-for-hire.html | NEW CHANCE FOR 'SPENSER: FOR HIRE' | False | By John J. O'Connor | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/opinion/l-medical-negligence-a-problem-under-attack-708287.html | MEDICAL NEGLIGENCE: A PROBLEM UNDER ATTACK | False | | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/style/adolfo-for-fall-short-but-sedate.html | ADOLFO FOR FALL: SHORT BUT SEDATE | False | By Bernadine Morris | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/opinion/l-medical-negligence-a-problem-under-attack-708387.html | MEDICAL NEGLIGENCE: A PROBLEM UNDER ATTACK | False | | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/business/business-people-american-brands-names-chairman.html | BUSINESS PEOPLE; American Brands Names Chairman | False | By Daniel F. Cuff | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/science/otters-thrive-in-park-after-60-year-absence.html | OTTERS THRIVE IN PARK AFTER 60-YEAR ABSENCE | False | AP | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/us/steel-union-s-election-goal.html | Steel Union's Election Goal | False | AP | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/nyregion/bridge-a-husband-risked-discord-in-analysis-of-wife-s-game.html | Bridge: A Husband Risked Discord In Analysis of Wife's Game | False | By Alan Truscott | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/opinion/l-thinking-on-pensions-needs-a-turnabout-506887.html | Thinking on Pensions Needs a Turnabout | False | | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/business/finance-briefs-688387.html | FINANCE BRIEFS | False | | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/us/ft-shafter-issues-call-for-high-tech-bugle.html | Ft. Shafter Issues Call For High-Tech Bugle | False | AP | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/us/navy-allows-female-technicians-on-board-for-tests-of-submarines.html | NAVY ALLOWS FEMALE TECHNICIANS ON BOARD FOR TESTS OF SUBMARINES | False | AP | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/world/street-protests-by-south-koreans-resume-and-grow.html | STREET PROTESTS BY SOUTH KOREANS RESUME AND GROW | False | By Clyde Haberman, Special To the New York Times | 1987-06-22 | TX 2-083226 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/world/hijacking-suspect-shown-to-victims.html | HIJACKING SUSPECT SHOWN TO VICTIMS | False | By Serge Schmemann, Special To the New York Times | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/business/ambrit-inc-reports-earnings-for-qtr-to-april-30.html | AMBRIT INC reports earnings for Qtr to April 30 | False | | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/nyregion/chess-new-high-school-champion-shows-deft-positional-touch.html | Chess: New High School Champion Shows Deft Positional Touch | False | By Robert Byrne | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/us/from-treasruy-secretary-to-guilt-in-a-fraud.html | FROM TREASRUY SECRETARY TO GUILT IN A FRAUD | False | By Marcia Chambers | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/business/campaign-loans-often-risky.html | CAMPAIGN LOANS OFTEN RISKY | False | By Richard L. Berke, Special To the New York Times | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/sports/sports-people-de-wit-bout-doubtful.html | SPORTS PEOPLE; De Wit Bout Doubtful | False | | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/business/atco-ltd-reports-earnings-for-year-to-march-31.html | ATCO LTD reports earnings for Year to March 31 | False | | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/arts/with-an-open-mind-claude-bessy-molds-paris-ballet-school-s-future.html | WITH AN OPEN MIND, CLAUDE BESSY MOLDS PARIS BALLET SCHOOLS FUTURE | False | By Anna Kisselgoff | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/world/french-police-said-to-arrest-2-italian-terrorist-suspects.html | French Police Said to Arrest 2 Italian Terrorist Suspects | False | AP | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/us/limit-on-aids-booklet-lifted.html | Limit on AIDS Booklet Lifted | False | AP | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/world/nuwara-eliya-journal-a-sri-lankan-minority-that-doesn-t-do-battle.html | NUWARA ELIYA JOURNAL; A SRI LANKAN MINORITY THAT DOESN'T DO BATTLE | False | By Barbara Crossette, Special To the New York Times | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/business/aaron-spelling-productions-reports-earnings-for-qtr-to-april-30.html | AARON SPELLING PRODUCTIONS reports earnings for Qtr to April 30 | False | | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/science/landmarks-moving-on-charts.html | Landmarks 'Moving On Charts | False | AP | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/business/market-place-quiet-rebound-in-stock-prices.html | Market Place; Quiet Rebound In Stock Prices | False | By Vartanig G. Vartan | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/opinion/topics-of-the-times-off-base-on-yankee-tv.html | TOPICS OF THE TIMES; Off Base on Yankee TV | False | | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/business/finance-new-issues-home-loan-banks.html | FINANCE/NEW ISSUES; HOME LOAN BANKS | False | | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/nyregion/judge-linked-to-myerson-seeks-release-of-evidence.html | JUDGE LINKED TO MYERSON SEEKS RELEASE OF EVIDENCE | False | By Selwyn Raab | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/world/panamanian-vowing-to-topple-chief-flees-to-exile.html | PANAMANIAN, VOWING TO TOPPLE CHIEF, FLEES TO EXILE | False | By Stephen Kinzer, Special To the New York Times | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/theater/a-deficit-haunts-royal-shakespeare.html | A DEFICIT HAUNTS ROYAL SHAKESPEARE | False | By Michael Billington, Special To the New York Times | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/us/briefing-made-in-japan.html | BRIEFING; Made in Japan | False | | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/business/diversified-industries-inc-reports-earnings-for-qtr-to-april-30.html | DIVERSIFIED INDUSTRIES INC reports earnings for Qtr to April 30 | False | | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/theater/stage-many-faces-of-shakespeare.html | STAGE: MANY FACES OF SHAKESPEARE | False | By Frank Rich, Special To the New York Times | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/world/us-will-not-press-korean-initiative.html | U.S. WILL NOT PRESS KOREAN INITIATIVE | False | By Elaine Sciolino, Special To the New York Times | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/business/dow-gains-13.81-as-it-nears-2400.html | Dow Gains 13.81 as It Nears 2,400 | False | By Lawrence J. de Maria | 1987-06-22 | TX 2-083226 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/nyregion/our-towns-the-anxiety-of-cream-cheese-a-singles-tale.html | Our Towns; The Anxiety Of Cream Cheese: A Singles' Tale | False | By Michael Winerip | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/science/science-watch-climate-study-tests-satellite-data.html | SCIENCE WATCH; CLIMATE STUDY TESTS SATELLITE DATA | False | | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/style/notes-on-fashion.html | NOTES ON FASHION | False | By Michael Gross | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/sports/pro-basketball-notebook-celtics-must-face-tough-questions.html | Pro Basketball Notebook; Celtics Must Face Tough Questions | False | By Sam Goldaper | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/business/efficiency-gains-by-us.html | Efficiency Gains by U.S. | False | AP | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/us/falwell-asking-ptl-s-donors-to-send-in-an-extra-50-each.html | FALWELL ASKING PTL'S DONORS TO SEND IN AN EXTRA $50 EACH | False | AP | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/business/mellon-naming-chief-predicts-loss.html | MELLON, NAMING CHIEF, PREDICTS LOSS | False | By Eric N. Berg | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/business/company-news-creditor-opposes-bid-for-dome.html | COMPANY NEWS; Creditor Opposes Bid for Dome | False | AP | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/nyregion/lindenauer-opens-testimony-in-new-parking-bureau-trial.html | LINDENAUER OPENS TESTIMONY IN NEW PARKING BUREAU TRIAL | False | By Frank J. Prial | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/sports/sports-people-bosworth-softens.html | SPORTS PEOPLE; Bosworth Softens | False | | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/nyregion/c-corrections-650287.html | Corrections | False | | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/nyregion/article-665787-no-title.html | Article 665787 -- No Title | False | AP | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/nyregion/jury-gets-judge-s-clarification-favoring-goetz.html | JURY GETS JUDGE'S CLARIFICATION FAVORING GOETZ | False | By Kirk Johnson | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/sports/john-wins-seventh.html | JOHN WINS SEVENTH | False | By Michael Martinez | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/us/appeals-court-orders-deaver-to-stand-trial.html | APPEALS COURT ORDERS DEAVER TO STAND TRIAL | False | AP | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/opinion/minority-businesses-still-struggle.html | Minority Businesses Still Struggle | False | By Benjamin L. Hooks | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/opinion/l-medical-negligence-a-problem-under-attack-708487.html | Medical Negligence: A Problem Under Attack | False | | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/business/texaco-in-plea-on-judgment.html | Texaco in Plea On Judgment | False | | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/sports/players-honors-for-oldest-olympian.html | PLAYERS; HONORS FOR OLDEST OLYMPIAN | False | By Frank Litsky | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/business/wtd-industries-reports-earnings-for-qtr-to-april-30.html | WTD INDUSTRIES reports earnings for Qtr to April 30 | False | | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/us/briefing-on-that-filibuster.html | BRIEFING; On That Filibuster | False | | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/us/louisiana-executes-2d-man-in-slaying-of-couple.html | LOUISIANA EXECUTES 2D MAN IN SLAYING OF COUPLE | False | AP | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/arts/folk-2-singers-at-town-hall.html | FOLK: 2 SINGERS AT TOWN HALL | False | By Stephen Holden | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/opinion/observer-diary-of-a-weirdo.html | OBSERVER; Diary of a Weirdo | False | By Russell Baker | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/business/advance-circuits-corp-reports-earnings-for-qtr-to-may-30.html | ADVANCE CIRCUITS CORP reports earnings for Qtr to May 30 | False | | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/world/reagan-defends-persian-gulf-role-by-saying-soviet-would-move-in.html | REAGAN DEFENDS PERSIAN GULF ROLE BY SAYING SOVIET WOULD MOVE IN | False | By Steven V. Roberts, Special To the New York Times | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/business/advertising-an-offer-to-lift-bid-for-jwt.html | ADVERTISING; AN OFFER TO LIFT BID FOR JWT | False | By Philip H. Dougherty | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/us/san-antonio-and-santa-fe-get-awards-as-most-livable-cities.html | SAN ANTONIO AND SANTA FE GET AWARDS AS MOST LIVABLE CITIES | False | AP | 1987-06-22 | TX 2-083226 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/us/an-east-harlem-learning-citadel-where-openness-rules.html | AN EAST HARLEM LEARNING CITADEL WHERE OPENNESS RULES | False | By Kathleen Teltsch | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/books/bloomsday-observance.html | BLOOMSDAY OBSERVANCE | False | By Herbert Mitgang | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/nyregion/c-corrections-693487.html | CORRECTIONS | False | | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/business/finance-new-issues-g-w-unit-s-offering.html | FINANCE/NEW ISSUES; G.&W. Unit's Offering | False | | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/business/stop-shop-companies-reports-earnings-for-16wks-to-may-23.html | STOP & SHOP COMPANIES reports earnings for 16wks to May 23 | False | | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/business/new-jersey-metals-firm-investigated-on-futures.html | NEW JERSEY METALS FIRM INVESTIGATED ON FUTURES | False | By James Sterngold | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/business/company-news-goodyear-layoffs.html | COMPANY NEWS; Goodyear Layoffs | False | AP | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/business/day-international-reports-earnings-for-qtr-to-april-30.html | DAY INTERNATIONAL reports earnings for Qtr to April 30 | False | | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/nyregion/wonder-wheel-humbuggery-and-freud-s-fascination.html | WONDER WHEEL, HUMBUGGERY AND FREUD'S FASCINATION | False | By Douglas Martin | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/us/briefing-words-in-berlin.html | BRIEFING; Words in Berlin | False | | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/business/tax-watch-the-key-issues-in-ptl-case.html | Tax Watch; The Key Issues In PTL Case | False | By Gary Klott | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/business/clabir-corp-reports-earnings-for-qtr-to-april-30.html | CLABIR CORP reports earnings for Qtr to April 30 | False | | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/science/science-watch-origin-of-quasar-jets.html | SCIENCE WATCH; Origin of Quasar Jets | False | | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/business/western-star-business-sysems-reports-earnings-for-qtr-to-april-30.html | WESTERN STAR BUSINESS SYSEMS reports earnings for Qtr to April 30 | False | | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/business/finance-new-issues-mobil-sets-yields.html | FINANCE/NEW ISSUES; MOBIL SETS YIELDS | False | | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/sports/tv-sports-pictures-spoke-best-in-nba-finals.html | TV SPORTS; PICTURES SPOKE BEST IN N.B.A. FINALS | False | By Michael Goodwin | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/business/brazil-seeks-loans-a-new-7.3-billion.html | BRAZIL SEEKS LOANS, A NEW $7.3 BILLION | False | By Alan Riding, Special To the New York Times | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/us/dallas-no-1-in-deadly-force.html | DALLAS NO. 1 IN DEADLY FORCE | False | AP | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/science/personal-computers-fighting-razzle-dazzle.html | PERSONAL COMPUTERS; FIGHTING RAZZLE-DAZZLE | False | By Erik Sandberg-Diment | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/nyregion/gop-to-ask-trump-about-mayoral-bid.html | G.O.P. to Ask Trump About Mayoral Bid | False | AP | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/books/books-of-the-times-509687.html | BOOKS OF THE TIMES | False | By John Gross | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/business/mohawk-data-sciences-corp-reports-earnings-for-qtr-to-april-30.html | MOHAWK DATA SCIENCES CORP reports earnings for Qtr to April 30 | False | | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/sports/scouting-round-about-comeback.html | SCOUTING; Round-About Comeback | False | | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/world/dodd-rules-abrams-isn-t-credible-witness.html | Dodd Rules Abrams Isn't Credible Witness | False | Special to the New York Times | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/science/about-education-final-grade-modest-gains.html | ABOUT EDUCATION; FINAL GRADE: MODEST GAINS | False | By Fred M. Hechinger | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/business/great-american-managent-investment-inc-reports-earnings-for-qtr-to-april-30.html | GREAT AMERICAN MANAGEENT & INVESTMENT INC reports earnings for Qtr to April 30 | False | | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/arts/reagn-appointments.html | Reagn Appointments | False | AP | 1987-06-22 | TX 2-083226 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/sports/spinks-was-here-there-everywhere.html | Spinks Was Here, There, Everywhere | False | By Dave Anderson, Special To the New York Times | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/nyregion/bill-on-ethics-excludes-law-clients.html | BILL ON ETHICS EXCLUDES LAW CLIENTS | False | By Jeffrey Schmalzspecial To the New York Times | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/world/six-witnesses-take-the-stand-in-barbie-s-defense.html | Six Witnesses Take the Stand in Barbie's Defense | False | By Richard Bernstein, Special To the New York Times | 1987-06-22 | TX 2-083226 | | |
| 1987-06-16 | 1987-06-16 | https://www.nytimes.com/1987/06/16/science/a-new-vaccine-for-chicken-pox-is-tested.html | A New Vaccine for Chicken Pox Is Tested | False | AP | 1987-06-22 | TX 2-083226 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/sports/sports-people-new-deal-for-gretzky.html | SPORTS PEOPLE; New Deal for Gretzky | False | | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/garden/personal-health-716287.html | PERSONAL HEALTH | False | By Jane Brody | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/arts/piano-david-hollander.html | PIANO: DAVID HOLLANDER | False | By Michael Kimmelman | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/us/couple-s-slayer-is-put-to-death.html | COUPLE'S SLAYER IS PUT TO DEATH | False | AP | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/business/finance-new-issues-home-loan-banks-2.6-billion-issue.html | FINANCE/NEW ISSUES; Home Loan Banks' $2.6 Billion Issue | False | | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/nyregion/water-main-break-causes-west-side-disruptions.html | Water Main Break Causes West Side Disruptions | False | | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/business/factory-production-rises-0.5.html | FACTORY PRODUCTION RISES 0.5% | False | AP | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/opinion/l-un-might-stave-off-trouble-in-burundi-024687.html | U.N. MIGHT STAVE OFF TROUBLE IN BURUNDI | False | | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/nyregion/a-wedtech-defendant-enters-a-not-guilty-plea.html | A Wedtech Defendant Enters a Not Guilty Plea | False | | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/sports/leach-s-victory-brings-his-record-to-5-0.html | LEACH'S VICTORY BRINGS HIS RECORD TO 5-0 | False | By Malcolm Moran, Special To the New York Times | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/garden/life-in-the-30-s.html | LIFE IN THE 30'S | False | By Anna Quindlen | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/sports/becker-faces-early-challenge.html | BECKER FACES EARLY CHALLENGE | False | AP | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/nyregion/1986-chemical-accidents-left-5-dead-in-new-york.html | 1986 CHEMICAL ACCIDENTS LEFT 5 DEAD IN NEW YORK | False | By Elizabeth Kolbert, Special To the New York Times | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/business/hanover-lifts-reserve-by-1.7-billion.html | HANOVER LIFTS RESERVE BY $1.7 BILLION | False | By Eric N. Berg | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/us/senator-assails-agency-on-lag-in-mine-safety.html | SENATOR ASSAILS AGENCY ON LAG IN MINE SAFETY | False | By Ben A. Franklin, Special To the New York Times | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/nyregion/governor-signs-a-bill-allowing-for-court-cameras.html | GOVERNOR SIGNS A BILL ALLOWING FOR COURT CAMERAS | False | By Mark A. Uhlig, Special To the New York Times | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/sports/yankess-get-oriole-gift.html | YANKESS GET ORIOLE GIFT | False | By Michael Martinez | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/business/housing-starts-fell-2.7-in-may.html | HOUSING STARTS FELL 2.7% IN MAY | False | AP | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/business/business-digest-wednesday-june-17-1987.html | BUSINESS DIGEST: WEDNESDAY, JUNE 17, 1987 | False | | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/nyregion/about-new-york-bronx-seascape-seals-are-taught-to-dive-for-guns.html | ABOUT NEW YORK; BRONX SEASCAPE: SEALS ARE TAUGHT TO DIVE FOR GUNS | False | By William E. Geist | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/sports/lanny-wadkins-is-ready-to-attack.html | LANNY WADKINS IS READY TO ATTACK | False | By Gordon S. White Jr., Special To the New York Times | 1987-06-22 | TX 2-087849 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/theater/debate-over-broadway-dudgeon-pique-and-ire.html | DEBATE OVER BROADWAY: DUDGEON, PIQUE AND IRE | False | By Jeremy Gerard | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/business/gift-giving-check-planned.html | Gift-Giving Check Planned | False | | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/us/gm-quality-accord-adds-to-workers-role.html | G.M. Quality Accord Adds to Workers' Role | False | AP | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/business/advances-in-tires-for-greater-safety-the-airless-spare.html | ADVANCES IN TIRES; FOR GREATER SAFETY, THE AIRLESS SPARE | False | By Jonathan P. Hicks | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/us/washington-talk-avocations-song-and-dance-and-politics-the-capitol-steps.html | WASHINGTON TALK: AVOCATIONS; Song and Dance and Politics: The Capitol Steps | False | By Barbara Gamarekian | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/garden/oregonians-market-the-fruits-of-their-agricultural-eden-the-best-of-the-crop.html | OREGONIANS MARKET THE FRUITS OF THEIR AGRICULTURAL EDEN; The Best of the Crop | False | | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/business/ibm-offers-software-in-computer-networks.html | I.B.M. Offers Software In Computer Networks | False | By David E. Sanger | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/nyregion/quotation-of-the-day-987187.html | Quotation of the Day | False | | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/nyregion/investigators-find-no-pcb-s-after-blaze-at-athletic-club.html | Investigators Find No PCB's After Blaze at Athletic Club | False | | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/obituaries/henry-d-baer-is-dead-ran-cutlery-company.html | Henry D. Baer Is Dead; Ran Cutlery Company | False | | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/theater/stage-talking-drum-honoring-black-women.html | STAGE; 'TALKING DRUM,' HONORING BLACK WOMEN | False | By Stephen Holden | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/us/denver-mayor-re-elected-in-close-runoff-contest.html | DENVER MAYOR RE-ELECTED IN CLOSE RUNOFF CONTEST | False | AP | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/business/allegis-to-rename-card.html | Allegis to Rename Card | False | AP | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/sports/scouting-plan-of-action.html | SCOUTING; Plan of Action | False | | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/business/takeover-law-lags.html | TAKEOVER LAW LAGS | False | | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/arts/the-pop-life-871687.html | The Pop Life | False | Jon Pareles | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/us/washington-talk-briefing-boland-in-print.html | WASHINGTON TALK: BRIEFING; Boland, in Print | False | | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/world/slovenes-of-yugoslavia-speak-freely-and-thrive-financially.html | SLOVENES OF YUGOSLAVIA SPEAK FREELY AND THRIVE FINANCIALLY | False | By Henry Kamm, Special To the New York Times | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/sports/scouting-the-zero-factor.html | SCOUTING; The Zero Factor | False | | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/garden/laughter-as-a-balm-for-pain.html | LAUGHTER AS A BALM FOR PAIN | False | | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/nyregion/o-connor-aide-picked-to-head-syracuse-region.html | O'CONNOR AIDE PICKED TO HEAD SYRACUSE REGION | False | By Ari L. Goldman | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/business/real-estate-midblock-tower-due-near-saks.html | Real Estate; Midblock Tower Due Near Saks | False | By Mark McCain | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/nyregion/goets-cleared-subway-attack-gun-count-upheld-acquittal-won-shooting-4-youths.html | GOETS IS CLEARED IN SUBWAY ATTACK; GUN COUNT UPHELD; ACQUITTAL WON IN SHOOTING OF 4 YOUTHS - PRISON TERM POSSIBLE ON WEAPON CHARGE | False | By Kirk Johnson | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/opinion/washington-playing-from-weakness.html | WASHINGTON; Playing From Weakness | False | By James Reston | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/us/hart-aiming-to-keep-his-ideas-alive.html | HART AIMING TO KEEP HIS IDEAS ALIVE | False | By Wayne King With David Johnston, Special To the New York Times | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/opinion/l-battle-for-a-cool-penn-station-is-in-full-swing-763787.html | Battle for a Cool Penn Station Is in Full Swing | False | | 1987-06-22 | TX 2-087849 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/business/a-get-rich-quick-star-falls.html | A 'GET RICH QUICK' STAR FALLS | False | By Richard W. Stevenson, Special To the New York Times | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/business/wall-st-watches-southland.html | WALL ST. WATCHES SOUTHLAND | False | By Alison Leigh Cowan | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/world/downtown-seoul-calmer-but-crisis-mood-prevails-meanwhile-protests-ripple-across.html | DOWNTOWN SEOUL IS CALMER, BUT A CRISIS MOOD PREVAILS; MEANWHILE, THE PROTESTS RIPPLE ACROSS KOREA | False | By Susan Chira, Special To the New York Times | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/business/gold-futures-back-at-merc.html | Gold Futures Back at Merc | False | | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/arts/jazz-two-quartets.html | JAZZ: TWO QUARTETS | False | By Robert Palmer | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/obituaries/vera-caspary-screenwriter-and-novelist.html | VERA CASPARY, SCREENWRITER AND NOVELIST | False | | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/world/the-summit-mutual-need-political-goals-spur-both-us-and-soviet.html | THE SUMMIT: MUTUAL NEED; POLITICAL GOALS SPUR BOTH U.S. AND SOVIET | False | By David K. Shipler, Special To the New York Times | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/arts/20-years-of-kuralt-excerpted.html | 20 YEARS OF KURALT EXCERPTED | False | By John Corry | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/sports/knicks-in-no-hurry-to-hire.html | KNICKS IN NO HURRY TO HIRE | False | By Roy S. Johnson | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/arts/posner-not-your-average-russian.html | POSNER, 'NOT YOUR AVERAGE RUSSIAN' | False | By John Corry | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/opinion/once-again-blindly-into-the-breach.html | Once Again, Blindly Into the Breach | False | By Arthur Schlesinger Jr. | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/business/finance-new-issues-moody-s-keeps-3-bank-ratings.html | FINANCE/NEW ISSUES; Moody's Keeps 3 Bank Ratings | False | | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/business/economic-scene-a-new-battle-of-the-budget.html | Economic Scene; A New Battle Of the Budget | False | By Leonard Silk | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/us/baltimore-newspaper-pact.html | Baltimore Newspaper Pact | False | AP | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/movies/film-benji.html | FILM: BENJI | False | By Janet Maslin | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/sports/spinks-s-formula-wait-then-wallop.html | SPINKS'S FORMULA: WAIT, THEN WALLOP | False | By Phil Berger, Special To the New York Times | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/garden/wine-talk-025487.html | WINE TALK | False | By Howard G. Goldberg | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/business/investor-eagerness-in-superconductors.html | INVESTOR EAGERNESS IN SUPERCONDUCTORS | False | By Barnaby J. Feder | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/garden/foodnotes.html | FOODNOTES | False | By Florence Fabricant | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/business/advertising-joe-pytka-and-bbdo-big-winners-at-clios.html | ADVERTISING; Joe Pytka and B.B.D.O. Big Winners at Clios | False | By Philip H. Dougherty | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/business/finance-new-issues-massachusetts-utility-offers-high-bond-yields.html | FINANCE/NEW ISSUES; Massachusetts Utility Offers High Bond Yields | False | | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/sports/sports-of-the-times-tyson-spinks-a-year-away.html | SPORTS OF THE TIMES; TYSON-SPINKS A YEAR AWAY | False | By Dave Anderson | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/books/books-of-the-times-818987.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/world/red-square-interloper-visited-by-his-parents.html | Red Square Interloper Visited by His Parents | False | AP | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/world/hong-kong-program-addicts-without-aids.html | HONG KONG PROGRAM: ADDICTS WITHOUT AIDS | False | By Nicholas D. Kristof, Special To the New York Times | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/sports/another-small-step-taken-by-seaver.html | ANOTHER SMALL STEP TAKEN BY SEAVER | False | By Malcolm Moran, Special To the New York Times | 1987-06-22 | TX 2-087849 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/obituaries/john-ef-wood-dies-a-partner-in-law-firm.html | JOHN E.F. WOOD DIES; A PARTNER IN LAW FIRM | False | | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/world/shultz-endorses-philippine-paramilitary-groups.html | Shultz Endorses Philippine Paramilitary Groups | False | By Neil A. Lewis, Special To the New York Times | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/nyregion/collections-aide-tells-of-paying-manes-partner.html | COLLECTIONS AIDE TELLS OF PAYING MANES PARTNER | False | By Frank J. Prial | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/us/quarantine-lifted-in-aids-case-but-the-boy-involved-is-confined.html | QUARANTINE LIFTED IN AIDS CASE, BUT THE BOY INVOLVED IS CONFINED | False | AP | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/us/inquiry-on-cleveland-paper-ends-without-charge.html | INQUIRY ON CLEVELAND PAPER ENDS WITHOUT CHARGE | False | By Alex S. Jones | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/world/us-navy-defense-is-on-hair-trigger-on-escort-in-gulf.html | U.S. NAVY DEFENSE IS ON HAIR TRIGGER ON ESCORT IN GULF | False | By John H. Cushman Jr., Special To the New York Times | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/nyregion/judge-linked-to-myerson-steps-aside.html | JUDGE LINKED TO MYERSON STEPS ASIDE | False | By Selwyn Raab | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/us/washington-talk-briefing-that-fbi-vacancy.html | WASHINGTON TALK: BRIEFING; That F.B.I. Vacancy | False | | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/us/washington-talk-politics-taking-the-measure-of-the-reagan-mantle.html | WASHINGTON TALK: POLITICS; TAKING THE MEASURE OF THE REAGAN MANTLE | False | By Bernard Weinraub | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/world/house-votes-to-delay-soviet-use-of-new-embassy.html | House Votes to Delay Soviet Use of New Embassy | False | By Linda Greenhouse, Special To the New York Times | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/nyregion/phone-rate-cut-is-approved.html | Phone Rate Cut Is Approved | False | AP | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/us/washington-talk-briefing-on-trade-with-korea.html | WASHINGTON TALK: BRIEFING; On Trade With Korea | False | | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/obituaries/eunice-c-jessup-dies-at-76-a-writer-active-in-civil-rights.html | EUNICE C. JESSUP DIES AT 76; A WRITER ACTIVE IN CIVIL RIGHTS | False | | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/garden/monkeys-as-helpers-to-quadriplegics-at-home.html | Monkeys as Helpers To Quadriplegics At Home | False | By Deborah Blumenthal | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/opinion/reagn-s-greatest-hits.html | Reagn's Greatest Hits | False | | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/nyregion/koch-administration-weighs-takeover-of-bus-stop-shelters.html | KOCH ADMINISTRATION WEIGHS TAKEOVER OF BUS STOP SHELTERS | False | By Bruce Lambert | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/us/1200-maine-workers-strike-international-paper-co-plant.html | 1,200 Maine Workers Strike International Paper Co. Plant | False | AP | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/world/the-un-today-june-17-1987.html | The U.N. Today: June 17, 1987 | False | | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/world/reagan-insists-he-never-saw-contra-fund-memo.html | Reagan Insists He Never Saw Contra Fund Memo | False | By David E. Rosenbaum, Special To the New York Times | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/business/business-people-for-chemcapital-head-new-role-new-risks.html | BUSINESS PEOPLE; For Chemcapital Head, New Role, New Risks | False | By Daniel F. Cuff | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/opinion/l-world-s-safest-air-traffic-system-is-getting-safer-764987.html | World's Safest Air Traffic System Is Getting Safer | False | | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/business/advertising-chrysler-picks-lockhart-for-minority-campaign.html | ADVERTISING; Chrysler Picks Lockhart For Minority Campaign | False | By Philip H. Dougherty | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/business/sec-inquiry-on-crazy-eddie-bid.html | S.E.C. Inquiry on Crazy Eddie Bid | False | | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/business/ex-bank-official-in-shift.html | Ex-Bank Official in Shift | False | Special to the New York Times | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/nyregion/couch-people-hidden-homeless-grow.html | 'COUCH PEOPLE': HIDDEN HOMELESS GROW | False | By Suzanne Daley | 1987-06-22 | TX 2-087849 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/opinion/senator-helms-and-the-guilty-victims.html | Senator Helms and the Guilty Victims | False | | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/world/gandhi-is-challenged-in-hindu-state-near-punjab.html | GANDHI IS CHALLENGED IN HINDU STATE NEAR PUNJAB | False | By Sanjoy Hazarika, Special To the New York Times | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/us/presbyterians-approve-paper-on-jews.html | PRESBYTERIANS APPROVE PAPER ON JEWS | False | AP | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/garden/metropolitan-diary-704087.html | METROPOLITAN DIARY | False | By Ron Alexander | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/garden/60-minute-gourmet-704387.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/us/southern-baptists-re-elect-conservative-president.html | SOUTHERN BAPTISTS RE-ELECT CONSERVATIVE PRESIDENT | False | AP | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/garden/a-modern-life-in-the-house-of-medici.html | A Modern Life In the House Of Medici | False | By Nancy Harmon Jenkins | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/world/stores-reopen-in-panama-as-the-crisis-eases.html | Stores Reopen in Panama as the Crisis Eases | False | By Stephen Kinzer, Special To the New York Times | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/nyregion/friedman-seeking-appeal-faults-his-lawyer-s-actions.html | FRIEDMAN, SEEKING APPEAL, FAULTS HIS LAWYER'S ACTIONS | False | By Frank Lynn | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/sports/sports-people-death-of-key-witness.html | SPORTS PEOPLE; Death of Key Witness | False | | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/arts/carly-simon-triumphs-over-her-own-panic.html | CARLY SIMON TRIUMPHS OVER HER OWN PANIC | False | By Stephen Holden | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/us/washington-talk-briefing-not-new-york.html | WASHINGTON TALK: BRIEFING; Not New York | False | | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/world/soviet-seeks-to-resolve-property-issues-in-israel.html | Soviet Seeks to Resolve Property Issues in Israel | False | AP | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/theater/theater-self-defense-starts-regional-series.html | THEATER: 'SELF-DEFENSE' STARTS REGIONAL SERIES | False | By Mel Gussow | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/business/company-news-british-aerospace.html | COMPANY NEWS; British Aerospace | False | AP | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/obituaries/walter-heller-71-economic-adviser-in-60-s-dead.html | WALTER HELLER, 71, ECONOMIC ADVISER IN 60'S, DEAD | False | By Peter T. Kilborn, Special To the New York Times | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/world/sandinistas-uproot-villagers-to-limit-support-for-contras.html | SANDINISTAS UPROOT VILLAGERS TO LIMIT SUPPORT FOR CONTRAS | False | By James Lemoyne, Special To the New York Times | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/nyregion/judge-has-wide-discretion-in-sentencing.html | JUDGE HAS WIDE DISCRETION IN SENTENCING | False | By Dennis Hevesi | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/obituaries/florence-e-mattson.html | FLORENCE E. MATTSON | False | | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/opinion/1-does-indian-museum-fit-into-old-custom-house-763987.html | Does Indian Museum Fit Into Old Custom House? | False | | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/world/12-leftist-guerrilla-suspects-are-killed-by-chilean-police.html | 12 Leftist Guerrilla Suspects Are Killed by Chilean Police | False | AP | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/us/texas-millionaire-gains-in-tax-case.html | TEXAS MILLIONAIRE GAINS IN TAX CASE | False | AP | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/world/aftermath-of-italian-vote-new-round-of-politicking.html | AFTERMATH OF ITALIAN VOTE: NEW ROUND OF POLITICKING | False | By Roberto Suro, Special to the New York Times | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/nyregion/2-are-charged-with-stealing-union-funds.html | 2 ARE CHARGED WITH STEALING UNION FUNDS | False | By Leonard Buder | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/us/two-gop-hopefulls-reject-more-us-spending-on-cities.html | TWO G.O.P. HOPEFULLS REJECT MORE U.S. SPENDING ON CITIES | False | By Robin Toner, Special to the New York Times | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/world/9-venezuelan-guards-killed-in-a-battle-with-colombians.html | 9 Venezuelan Guards Killed In a Battle With Colombians | False | Special to the New York Times | 1987-06-22 | TX 2-087849 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/sports/baseball-cubs-win-but-lose-dunston.html | BASEBALL; CUBS WIN, BUT LOSE DUNSTON | False | AP | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/garden/in-the-jungle-of-food-regulations-congress-and-states-clear-a-path.html | IN THE JUNGLE OF FOOD REGULATIONS, CONGRESS AND STATES CLEAR A PATH | False | By Marian Burros | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/style/the-french-meet-the-chocolate-chip.html | THE FRENCH MEET THE CHOCOLATE CHIP | False | By Janice Randall | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/nyregion/inside-900587.html | Inside | False | | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/us/reagan-asks-shift-in-budget-process.html | REAGAN ASKS SHIFT IN BUDGET PROCESS | False | By Gerald M. Boyd, Special To the New York Times | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/style/food-and-fitness-vichyssoise-nearly.html | FOOD AND FITNESS; Vichyssoise, Nearly | False | By Jonathan Probber | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/business/finance-new-issues-3-part-offering-by-first-boston.html | FINANCE/NEW ISSUES; 3-Part Offering By First Boston | False | | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/sports/sports-people-eisenreich-returning.html | SPORTS PEOPLE; Eisenreich Returning | False | | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/sports/sports-people-regret-from-rodman.html | SPORTS PEOPLE; Regret From Rodman | False | | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/us/last-of-dusky-sparrows-dies.html | LAST OF DUSKY SPARROWS DIES | False | AP | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/nyregion/probation-officers-caseloads-to-be-cut.html | PROBATION OFFICERS' CASELOADS TO BE CUT | False | By Douglas Martin | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/garden/discoveries-gifts-for-father-on-his-day.html | DISCOVERIES; Gifts for Father On His Day | False | By Carol Lawson | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/business/15.81-rise-puts-dow-at-a-high.html | 15.81 RISE PUTS DOW AT A HIGH | False | By Lawrence J. de Maria | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/opinion/1-14-day-detoxification-does-little-or-nothing-for-a-drug-addict-764187.html | 14-Day Detoxification Does Little or Nothing for a Drug Addict | False | | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/opinion/the-other-goetz-jury.html | The Other Goetz Jury | False | | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/arts/opera-a-tosca-in-the-park.html | OPERA: A 'TOSCA' IN THE PARK | False | By Michael Kimmelman | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/nyregion/koch-seeks-help-to-pay-aids-costs.html | KOCH SEEKS HELP TO PAY AIDS COSTS | False | By Alan Finder, Special To the New York Times | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/world/25-die-as-korea-ferry-sinks.html | 25 Die as Korea Ferry Sinks | False | AP | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/world/blast-kills-arab-in-israel.html | Blast Kills Arab in Israel | False | Special to the New York Times | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/business/credit-markets-interest-rates-little-changed.html | CREDIT MARKETS; Interest Rates Little Changed | False | By Michael Quint | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/nyregion/smithsonian-gives-life-to-old-diner.html | SMITHSONIAN GIVES LIFE TO OLD DINER | False | By Dena Kleiman | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/business/market-place-pinning-down-insider-trading.html | Market Place; Pinning Down Insider Trading | False | By Nathaniel C. Nash | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/business/advertising-jwt-board-was-given-a-troubling-report.html | ADVERTISING; JWT BOARD WAS GIVEN A TROUBLING REPORT | False | By Philip H. Dougherty | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/movies/predator-places-first-in-weekly-ticket-sales.html | 'Predator' Places First In Weekly Ticket Sales | False | AP | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/us/justice-dept-says-prosecutor-law-should-be-vetoed.html | JUSTICE DEPT. SAYS PROSECUTOR LAW SHOULD BE VETOED | False | By Leslie Maitland Werner, Special To the New York Times | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/business/shock-in-south-africa.html | SHOCK IN SOUTH AFRICA | False | Special to the New York Times | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/garden/oregonians-market-the-fruits-of-their-agricultural-eden.html | OREGONIANS MARKET THE FRUITS OF THEIR AGRICULTURAL EDEN | False | By Suzie Boss | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/nyregion/news-summary-wednesday-june-17-1987.html | NEWS SUMMARY: WEDNESDAY, JUNE 17, 1987 | False | | 1987-06-22 | TX 2-087849 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/opinion/girls-babies-and-schools.html | Girls, Babies and Schools | False | | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/world/montreal-journal-from-the-mayor-in-any-language-a-revolution.html | MONTREAL JOURNAL; FROM THE MAYOR, IN ANY LANGUAGE: A REVOLUTION | False | By John F. Burns, Special To the New York Times | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/business/business-people-pansophic-s-leader-is-retiring-at-age-42.html | BUSINESS PEOPLE; Pansophic's Leader Is Retiring at Age 42 | False | By Daniel F. Cuff | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/sports/results-plus-972287.html | RESULTS PLUS | False | | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/sports/sports-people-hearns-threatened.html | SPORTS PEOPLE; Hearns Threatened | False | | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/nyregion/goetz-cleared-subway-attack-gun-count-upheld-goetz-jurors-found-both-sides.html | GOETZ IS CLEARED IN SUBWAY ATTACK; GUN COUNT UPHELD; GOETZ JURORS FOUND BOTH SIDES EVIDENCE DIFFICULT TO ACCEPT | False | By David E. Pitt | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/us/hare-krishna-leader-reported-linked-to-slaying.html | HARE KRISHNA LEADER REPORTED LINKED TO SLAYING | False | By Lindsey Gruson, Special To the New York Times | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/sports/abdul-jabbar-2-more-years.html | Abdul-Jabbar: 2 More Years | False | AP | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/business/there-s-a-new-wrinkle-at-the-zoo.html | There's a New Wrinkle at the Zoo | False | | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/us/drug-use-at-nuclear-plant.html | Drug Use at Nuclear Plant | False | AP | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/business/company-news-redskins-owner-gets-tv-systems.html | COMPANY NEWS; Redskins' Owner Gets TV Systems | False | | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/business/trade-deficit-down-2.3.html | Trade Deficit Down 2.3% | False | AP | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/movies/cartoons-voices-on-strike.html | Cartoons' Voices on Strike | False | AP | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/sports/scouting-out-of-the-cold.html | SCOUTING; Out of the Cold | False | | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/arts/the-dance-nureyev-s-cinderella.html | THE DANCE: NUREYEV'S 'CINDERELLA' | False | By Anna Kisselgoff | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/nyregion/wrangling-over-homeless-shelters-delays-budget.html | WRANGLING OVER HOMELESS SHELTERS DELAYS BUDGET | False | By George James | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/nyregion/bridge-many-declarers-fail-to-take-a-good-look-at-the-dummy.html | Bridge; Many Declarers Fail to Take A Good Look at the Dummy | False | By Alan Truscott | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/business/maxwell-plea-on-harcourt.html | Maxwell Plea On Harcourt | False | | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/business/key-rates-998187.html | KEY RATES | False | | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/sports/scouting-a-special-kind-of-olympian.html | SCOUTING; A Special Kind Of Olympian | False | | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/opinion/l-a-fearful-dilemma-for-alien-families-764787.html | A Fearful Dilemma for Alien Families | False | | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/sports/light-drill-for-mattingly.html | Light Drill for Mattingly | False | | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/opinion/enough-u-s-japan-poison.html | Enough U. S.-Japan Poison | False | By Gerald L. Curtis | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/business/company-news-gencorp-gets-offer-for-its-tire-unit.html | COMPANY NEWS; Gencorp Gets Offer For Its Tire Unit | False | By Jonathan P. Hicks | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/business/company-news-burlington-rail-warns-of-job-loss.html | COMPANY NEWS; Burlington Rail Warns of Job Loss | False | Special to the New York Times | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/world/glory-that-was-copper-lets-zambia-down.html | Glory That Was Copper Lets Zambia Down | False | Special to the New York Times | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/business/loss-seen-at-first-boston.html | LOSS SEEN AT FIRST BOSTON | False | By James Sterngold | 1987-06-22 | TX 2-087849 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/world/downtown-seoul-is-calmer-but-a-crisis-mood-prevails.html | DOWNTOWN SEOUL IS CALMER, BUT A CRISIS MOOD PREVAILS | False | By Clyde Haberman, Special To the New York Times | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/us/white-umass-students-plead-no-contest-in-racial-brawl.html | White UMass Students Plead No Contest in Racial Brawl | False | AP | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/world/for-asian-bloc-old-issues-and-more-refugees.html | For Asian Bloc, Old Issues and More Refugees | False | By Barbara Crossette, Special To the New York Times | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/sports/outdoors-the-lure-of-pork-rind.html | OUTDOORS; The Lure of Pork Rind | False | By Nelson Bryant | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/business/advertising-warwick-gets-account-for-bvd-underwear.html | ADVERTISING; Warwick Gets Account For BVD Underwear | False | By Philip H. Dougherty | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/business/advertising-changing-of-the-guard-at-long-haymes-carr.html | ADVERTISING; Changing of the Guard At Long, Haymes & Carr | False | By Philip H. Dougherty | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/business/citibank-is-leaving-south-africa-foes-of-apartheid-see-major-gain.html | CITIBANK IS LEAVING SOUTH AFRICA; FOES OF APARTHEID SEE MAJOR GAIN | False | By Barnaby J. Feder | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/garden/bills-would-aid-new-york-wine-collectors.html | BILLS WOULD AID NEW YORK WINE COLLECTORS | False | | 1987-06-22 | TX 2-087849 | | |
| 1987-06-17 | 1987-06-17 | https://www.nytimes.com/1987/06/17/garden/a-rainbow-of-produce-pots-of-gold.html | A Rainbow Of Produce: Pots of Gold | False | By Trish Hall | 1987-06-22 | TX 2-087849 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/arts/opera-2-one-acts.html | OPERA: 2 ONE-ACTS | False | By Michael Kimmelman | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/company-briefs-223087.html | COMPANY BRIEFS | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/garden/gardening-controlling-insects-with-nature's-help.html | GARDENING; CONTROLLING INSECTS WITH NATURE'S HELP | False | By Joan Lee Faust | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/sigmaform-corp-reports-earnings-for-qtr-to-april-30.html | SIGMAFORM CORP reports earnings for Qtr to April 30 | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/us/study-says-fewer-blacks-get-doctorates-in-5-states-in-south.html | STUDY SAYS FEWER BLACKS GET DOCTORATES IN 5 STATES IN SOUTH | False | AP | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/garden/for-an-actor-an-unconventional-house.html | FOR AN ACTOR, AN UNCONVENTIONAL HOUSE | False | By Joseph Giovannini | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/sports/scouting-the-producers.html | SCOUTING; The Producers | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/bohemia-inc-reports-earnings-for-qtr-to-april-30.html | BOHEMIA INC reports earnings for Qtr to April 30 | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/advertising-jwt-agrees-to-discuss-50.50-offer.html | ADVERTISING; JWT AGREES TO DISCUSS $50.50 OFFER | False | By Philip H. Dougherty | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/general-host-corp-reports-earnings-for-qtr-to-may-17.html | GENERAL HOST CORP reports earnings for Qtr to May 17 | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/seligman-associates-inc-reports-earnings-for-qtr-to-april-30.html | SELIGMAN & ASSOCIATES INC reports earnings for Qtr to April 30 | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/garden/l-letters-teaching-nannies-380487.html | LETTERS; Teaching Nannies | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/lowrance-electronics-reports-earnings-for-qtr-to-may-3.html | LOWRANCE ELECTRONICS reports earnings for Qtr to May 3 | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/us/minnesota-orders-employers-to-offer-new-parents-leaves.html | MINNESOTA ORDERS EMPLOYERS TO OFFER NEW PARENTS LEAVES | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/us/atlanta-mayor-won-t-face-federal-obstruction-counts.html | ATLANTA MAYOR WON'T FACE FEDERAL OBSTRUCTION COUNTS | False | By William E. Schmidt, Special To the New York Times | 1987-06-22 | TX 2-087842 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/nyregion/jersey-bishops-urge-full-support-for-aids-victims.html | JERSEY BISHOPS URGE FULL SUPPORT FOR AIDS VICTIMS | False | By Joseph F. Sullivan, Special To the New York Times | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/circuit-city-stores-inc-reports-earnings-for-qtr-to-may-31.html | CIRCUIT CITY STORES INC reports earnings for Qtr to May 31 | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/williams-industries-inc-reports-earnings-for-qtr-to-april-30.html | WILLIAMS INDUSTRIES INC reports earnings for Qtr to April 30 | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/direct-action-marketing-reports-earnings-for-qtr-to-april-30.html | DIRECT ACTION MARKETING reports earnings for Qtr to April 30 | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/nyregion/albany-surrogacy-bill-is-withdrawn.html | ALBANY SURROGACY BILL IS WITHDRAWN | False | By Jeffrey Schmalz, Special To the New York Times | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/waters-instruments-inc-reports-earnings-for-qtr-to-april-30.html | WATERS INSTRUMENTS INC reports earnings for Qtr to April 30 | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/sports/casper-recalls-his-famous-comeback.html | CASPER RECALLS HIS FAMOUS COMEBACK | False | By Alex Yannis, Special To the New York Times | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/garden/home-beat-the-lavish-rooms-of-summer-fanciful-french-crafts.html | HOME BEAT; THE LAVISH ROOMS OF SUMMER; FANCIFUL FRENCH CRAFTS | False | By Elaine Louise | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/world/south-africa-reports-death-of-namibian-cleric-s-brother.html | South Africa Reports Death Of Namibian Cleric's Brother | False | Special to the New York Times | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/sports/sports-people-eisenreich-returns.html | SPORTS PEOPLE; Eisenreich Returns | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/world/arab-emirate-s-ruler-is-reported-to-abdicate.html | Arab Emirate's Ruler Is Reported to Abdicate | False | AP | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/base-ten-systems-inc-reports-earnings-for-qtr-to-april-30.html | BASE TEN SYSTEMS INC reports earnings for Qtr to April 30 | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/opinion/will-the-democrats-go-british-labor-s-route.html | Will the Democrats Go British Labor's Route? | False | By Stuart E. Eizenstat | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/world/reagan-meets-costa-rican-to-fault-peace-plan.html | Reagan Meets Costa Rican to Fault Peace Plan | False | By Elaine Sciolino, Special To the New York Times | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/finance-new-issues-baltimore-utility-marketing-bonds.html | FINANCE/NEW ISSUES; Baltimore Utility Marketing Bonds | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/arts/dance-debuts-in-2-robbins-works.html | DANCE: DEBUTS IN 2 ROBBINS WORKS | False | By Anna Kisselgoff | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/jim-walter-corp-reports-earnings-for-qtr-to-may-31.html | JIM WALTER CORP reports earnings for Qtr to May 31 | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/environmental-tectonics-corp-reports-earnings-for-year-to-feb-28.html | ENVIRONMENTAL TECTONICS CORP reports earnings for Year to Feb 28 | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/arts/piano-elliot-finkel.html | PIANO: ELLIOT FINKEL | False | By Michael Kimmelman | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/us/insurance-payment-ordered-in-death-of-a-fetus-in-iowa.html | Insurance Payment Ordered In Death of a Fetus in Iowa | False | AP | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/world/north-refuses-iran-panel-a-preview-of-testimony.html | North Refuses Iran Panel a Preview of Testimony | False | By David E. Rosenbaum, Special To the New York Times | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/advertising-magazine-on-2d-marriages.html | ADVERTISING; Magazine on 2d Marriages | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/business-digest-thursday-june-18-1987.html | BUSINESS DIGEST; THURSDAY, JUNE 18, 1987 | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/us/washington-talk-on-capitol-hill-in-winning-control-democrats-haven-t-won-yet.html | WASHINGTON TALK: ON CAPITOL HILL; IN WINNING CONTROL, DEMOCRATS HAVENT WON YET | False | By Jonathan Fuerbringerspecial To the New York Times | 1987-06-22 | TX 2-087842 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/world/us-in-gulf-the-initiative-is-left-to-iran.html | U.S. IN GULF: THE INITIATIVE IS LEFT TO IRAN | False | By Bernard E. Trainor, Special To the New York Times | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/world/moscow-dismisses-more-air-generals.html | MOSCOW DISMISSES MORE AIR GENERALS | False | By Bill Keller, Special To the New York Times | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/sports/fernandez-and-mets-flounder.html | FERNANDEZ AND METS FLOUNDER | False | By Malcolm Moran, Special To the New York Times | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/eagle-picher-industries-inc-reports-earnings-for-qtr-to-may-31.html | EAGLE-PICHER INDUSTRIES INC reports earnings for Qtr to May 31 | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/us/reagan-unsure-of-veto-on-law-on-prosecutors.html | REAGAN UNSURE OF VETO ON LAW ON PROSECUTORS | False | By Leslie Maitland Werner, Special To the New York Times | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/garden/living-in-grandeur-the-english-dog.html | LIVING IN GRANDEUR: THE ENGLISH DOG | False | By Calvin Tomkins | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/alexander-s-inc-reports-earnings-for-12wks-to-may-2.html | ALEXANDER'S INC reports earnings for 12wks to May 2 | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/garden/finding-a-husband-after-40.html | FINDING A HUSBAND AFTER 40 | False | AP | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/credit-markets-treasury-issues-rise-slightly.html | CREDIT MARKETS; Treasury Issues Rise Slightly | False | By Michael Quint | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/opinion/l-constitution-allows-mandated-drug-tests-094687.html | Constitution Allows Mandated Drug Tests | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/trump-s-interest-in-pam-am.html | TRUMP'S INTEREST IN PAM AM | False | By Robert J. Cole | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/western-publishing-group-reports-earnings-for-qtr-to-may-2.html | WESTERN PUBLISHING GROUP reports earnings for Qtr to May 2 | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/no-headline-143387.html | No Headline | False | By Daniel F. Cuff AND Andrew Pollacap | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/garden/l-letters-an-indian-leader-223187.html | LETTERS; An Indian Leader | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/world/ferapontovo-journal-white-nights-in-russia-serenity-in-a-far-village.html | FERAPONTOVO JOURNAL; WHITE NIGHTS IN RUSSIA: SERENITY IN A FAR VILLAGE | False | By Philip Taubman, Special To the New York Times | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/sun-city-industries-reports-earnings-for-qtr-to-may-2.html | SUN CITY INDUSTRIES reports earnings for Qtr to May 2 | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/graphic-industries-inc-reports-earnings-for-qtr-to-april-30.html | GRAPHIC INDUSTRIES INC reports earnings for Qtr to April 30 | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/finance-new-issues-chicago-utility.html | FINANCE/NEW ISSUES; Chicago Utility | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/arts/house-panel-opens-copyright-hearings.html | HOUSE PANEL OPENS COPYRIGHT HEARINGS | False | Special to the New York Times | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/staodynamics-inc-reports-earnings-for-qtr-to-may-30.html | STAODYNAMICS INC reports earnings for Qtr to May 30 | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/sage-software-reports-earnings-for-qtr-to-april-30.html | SAGE SOFTWARE reports earnings for Qtr to April 30 | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/jg-industries-reports-earnings-for-qtr-to-may-2.html | JG INDUSTRIES reports earnings for Qtr to May 2 | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/us/presbyterians-denounce-anti-moslem-views.html | PRESBYTERIANS DENOUNCE ANTI-MOSLEM VIEWS | False | AP | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/todd-shipyards-corp-reports-earnings-for-qtr-to-march-29.html | TODD SHIPYARDS CORP reports earnings for Qtr to March 29 | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/us/mayors-group-urges-major-us-effort-on-aids.html | MAYORS' GROUP URGES MAJOR U.S. EFFORT ON AIDS | False | By Robin Toner, Special To the New York Times | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/finance-new-issues-moody-s-may-reduce-4-japan-bank-ratings.html | FINANCE/NEW ISSUES; Moody's May Reduce 4 Japan Bank Ratings | False | | 1987-06-22 | TX 2-087842 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/opinion/essay-jerking-us-around.html | ESSAY; Jerking Us Around | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/nyregion/blacks-see-goetz-verdict-as-blow-to-race-relations.html | BLACKS SEE GOETZ VERDICT AS BLOW TO RACE RELATIONS | False | By David E. Pitt | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/arts/cyndi-lauper-in-paris-on-home-box-office.html | 'CYNDI LAUPER IN PARIS,' ON HOME BOX OFFICE | False | By John J. O'Connor | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/rocky-mountain-chocolate-reports-earnings-for-year-to-feb-28.html | ROCKY MOUNTAIN CHOCOLATE reports earnings for Year to Feb 28 | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/advertising-bozell-jacobs-campaign-impresses-the-chinese.html | ADVERTISING; Bozell, Jacobs Campaign Impresses the Chinese | False | By Philip H. Dougherty | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/arts/tribute-to-geraldine-page-fills-neil-simon-theater.html | TRIBUTE TO GERALDINE PAGE FILLS NEIL SIMON THEATER | False | By Jeremy Gerard | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/theater/theater-three-musicals-liven-stages-in-london-by-frank-rich.html | THEATER: THREE MUSICALS LIVEN STAGES IN LONDON By FRANK RICH | False | Special to the New York Times | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/obituaries/schuyler-neilson-pyne-ex-rear-admiral-dies.html | SCHUYLER NEILSON PYNE, EX-REAR ADMIRAL, DIES | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/north-hills-electronics-inc-reports-earnings-for-qtr-to-april-30.html | NORTH HILLS ELECTRONICS INC reports earnings for Qtr to April 30 | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/obituaries/edward-w-scripps-2d.html | EDWARD W. SCRIPPS 2d | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/industry-increased-use-of-capacity-last-month.html | INDUSTRY INCREASED USE OF CAPACITY LAST MONTH | False | AP | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/world/cocaine-finds-a-new-route-in-venezuela.html | COCAINE FINDS A NEW ROUTE IN VENEZUELA | False | By Alan Riding, Special To the New York Times | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/sports/us-olympic-officials-monitor-south-korea-unrest.html | U.S. OLYMPIC OFFICIALS MONITOR SOUTH KOREA UNREST | False | By Michael Janofsky | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/silver-lisco-reports-earnings-for-qtr-to-april-30.html | SILVER-LISCO reports earnings for Qtr to April 30 | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/drug-systems-reports-earnings-for-qtr-to-march-31.html | DRUG SYSTEMS reports earnings for Qtr to March 31 | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/sports/sports-people-2-pitt-players-barred.html | SPORTS PEOPLE; 2 Pitt Players Barred | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/gencorp-inc-reports-earnings-for-qtr-to-may-31.html | GENCORP INC reports earnings for Qtr to May 31 | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/jay-jacobs-reports-earnings-for-qtr-to-may-31.html | JAY JACOBS reports earnings for Qtr to May 31 | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/garden/q-a-998887.html | Q&A | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/world/waldheim-to-pay-official-visit-to-pope.html | WALDHEIM TO PAY OFFICIAL VISIT TO POPE | False | By Serge Schmemann, Special To the New York Times | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/nyregion/civil-rights-leader-is-acquitted.html | CIVIL RIGHTS LEADER IS ACQUITTED | False | By James Barron | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/adobe-systems-reports-earnings-for-qtr-to-may-31.html | ADOBE SYSTEMS reports earnings for Qtr to May 31 | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/us/customs-inquiry-finds-drug-bribes.html | CUSTOMS INQUIRY FINDS DRUG BRIBES | False | AP | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/talking-deals-utilities-gains-in-a-leaseback.html | Talking Deals; Utilities' Gains In a Leaseback | False | By Stephen Phillips | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/information-international-inc-reports-earnings-for-year-to-april-30.html | INFORMATION INTERNATIONAL INC reports earnings for Year to April 30 | False | | 1987-06-22 | TX 2-087842 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/market-place-dow-closes-unchanged-at-2407.35.html | MARKET PLACE; DOW CLOSES, UNCHANGED, AT 2,407.35 | False | By Lawrence J. de Maria | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/us/man-arrested-in-washington-after-3-hour-siege.html | MAN ARRESTED IN WASHINGTON AFTER 3-HOUR SIEGE | False | AP | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/opinion/l-us-policies-are-asking-for-war-with-iran-094787.html | U.S. Policies Are Asking for War With Iran | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/opinion/l-lost-in-the-koch-trump-feud-development-without-bounds-094987.html | Lost in the Koch-Trump Feud: Development Without Bounds | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/garden/a-modern-detective-for-historic-houses.html | A MODERN DETECTIVE FOR HISTORIC HOUSES | False | By Howard Mansfield | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/theater/the-provincetown-playhouse-72-years-later.html | THE PROVINCETOWN PLAYHOUSE, 72 YEARS LATER | False | By Leslie Bennetts, Special To the New York Times | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/ripley-co-reports-earnings-for-qtr-to-may-31.html | RIPLEY CO reports earnings for Qtr to May 31 | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/sports/p-ayoffs-plentiful-at-olympic-club.html | P-AYOFFS PLENTIFUL AT OLYMPIC CLUB | False | By Gordon S. White Jr., Special To the New York Times | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/sand-technology-systems-canada-reports-earnings-for-qtr-to-april-30.html | SAND TECHNOLOGY SYSTEMS (CANADA) reports earnings for Qtr to April 30 | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/sports/sports-people-mariners-explain.html | SPORTS PEOPLE; Mariners Explain | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/collins-foods-international-inc-reports-earnings-for-qtr-to-april-30.html | COLLINS FOODS INTERNATIONAL INC reports earnings for Qtr to April 30 | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/prism-entertainment-corp-reports-earnings-for-qtr-to-april-30.html | PRISM ENTERTAINMENT CORP reports earnings for Qtr to April 30 | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/nyregion/budget-agreement-postpones-showdown-on-koch-shelter-plan.html | BUDGET AGREEMENT POSTPONES SHOWDOWN ON KOCH SHELTER PLAN | False | By George James | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/garden/a-craft-exhibition-of-turned-wood.html | A CRAFT EXHIBITION OF TURNED WOOD | False | By Betty Freudenheim | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/nyregion/inside-225287.html | INSIDE | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/opinion/give-soviet-jews-a-choice.html | Give Soviet Jews a Choice | False | By Pamela B. Cohen | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/tts-inc-reports-earnings-for-year-to-march-31.html | TTS INC reports earnings for Year to March 31 | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/nyregion/news-summary-thursday-june-18-1987.html | NEWS SUMMARY: THURSDAY, JUNE 18, 1987 | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/westerbeke-corp-reports-earnings-for-qtr-to-may-2.html | WESTERBEKE CORP reports earnings for Qtr to May 2 | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/thomas-nelson-inc-reports-earnings-for-year-to-march-31.html | THOMAS NELSON INC reports earnings for Year to March 31 | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/nyregion/rider-on-roller-coaster-dies-in-a-fall-at-great-adventure.html | Rider on Roller Coaster Dies In a Fall at Great Adventure | False | AP | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/pay-n-pak-stores-inc-reports-earnings-for-qtr-to-may-31.html | PAY'N PAK STORES INC reports earnings for Qtr to May 31 | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/finance-briefs-154087.html | FINANCE BRIEFS | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/air-transportation-holding-reports-earnings-for-year-to-march-31.html | AIR TRANSPORTATION HOLDING reports earnings for Year to March 31 | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/rhodes-inc-reports-earnings-for-qtr-to-may-31.html | RHODES INC reports earnings for Qtr to May 31 | False | | 1987-06-22 | TX 2-087842 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/world/a-palestinian-s-plan-to-run-stirs-up-jerusalem.html | A PALESTINIAN'S PLAN TO RUN STIRS UP JERUSALEM | False | Special to the New York Times | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/williams-sonoma-inc-reports-earnings-for-qtr-to-may-4.html | WILLIAMS-SONOMA INC reports earnings for Qtr to May 4 | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/sports/baseball-notebook-clubs-are-dodging-racial-challenge.html | Baseball Notebook; CLUBS ARE DODGING RACIAL CHALLENGE | False | By Murray Chass | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/theater/the-stage-rotary-notary-and-his-hot-plate.html | THE STAGE: 'ROTARY NOTARY AND HIS HOT PLATE' | False | By Stephen Holden | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/holly-sugar-corp-reports-earnings-for-qtr-to-march-31.html | HOLLY SUGAR CORP reports earnings for Qtr to March 31 | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/mcrae-industries-inc-reports-earnings-for-qtr-to-may-2.html | MCRAE INDUSTRIES INC reports earnings for Qtr to May 2 | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/armada-corp-reports-earnings-for-qtr-to-march-31.html | ARMADA CORP reports earnings for Qtr to March 31 | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/opinion/explore-peace-in-nicaragua.html | Explore Peace in Nicaragua | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/nyregion/bridge-2-aspects-of-communication-were-brought-out-in-1-deal.html | Bridge: 2 Aspects of Communication Were Brought Out in 1 Deal | False | By Alan Truscott | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/varo-inc-reports-earnings-for-qtr-to-april-30.html | VARO INC reports earnings for Qtr to April 30 | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/nyregion/alien-amnesty-snag-finding-proper-papers.html | ALIEN-AMNESTY SNAG: FINDING PROPER PAPERS | False | By Sarah Lyall | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/futures-options-merc-s-gold-contract-up-in-2d-day-of-trading.html | FUTURES/OPTIONS; Merc's Gold Contract Up in 2d Day of Trading | False | By Kenneth N. Gilpin | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/arts/jazz-max-roach-group.html | JAZZ: MAX ROACH GROUP | False | By John S. Wilson | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/theater/stage-moliere-s-miser.html | STAGE: MOLIERE'S 'MISER' | False | By Walter Goodman | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/world/the-un-today-june-18-19871.html | The U.N. Today: June 18, 19871 | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/nyregion/officer-is-acquitted-in-burglary.html | OFFICER IS ACQUITTED IN BURGLARY | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/eagle-telephonics-reports-earnings-for-qtr-to-april-30.html | EAGLE TELEPHONICS reports earnings for Qtr to April 30 | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/ennis-business-forms-inc-reports-earnings-for-qtr-to-may-31.html | ENNIS BUSINESS FORMS INC reports earnings for Qtr to May 31 | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/tcby-enterprises-reports-earnings-for-qtr-to-may-31.html | TCBY ENTERPRISES reports earnings for Qtr to May 31 | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/company-news-group-buys-6.9-of-cottrell-stock.html | COMPANY NEWS; Group Buys 6.9% Of Cottrell Stock | False | Special to the New York Times | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/mbi-business-centers-reports-earnings-for-qtr-to-april-30.html | MBI BUSINESS CENTERS reports earnings for Qtr to April 30 | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/obituaries/herman-h-barger-71-dies-had-worked-in-state-dept.html | HERMAN H. BARGER, 71, DIES; HAD WORKED IN STATE DEPT. | False | AP | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/skyline-corp-reports-earnings-for-qtr-to-may-31.html | SKYLINE CORP reports earnings for Qtr to May 31 | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/nyregion/board-votes-more-clinics-for-schools.html | BOARD VOTES MORE CLINICS FOR SCHOOLS | False | By Jane Perlez | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/garden/costs-of-opening-business-office-at-home.html | COSTS OF OPENING BUSINESS OFFICE AT HOME | False | By Deborah Rankin | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/vertipile-inc-reports-earnings-for-qtr-to-may-30.html | VERTIPILE INC reports earnings for Qtr to May 30 | False | | 1987-06-22 | TX 2-087842 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/national-service-industries-inc-reports-earnings-for-qtr-to-may-31.html | NATIONAL SERVICE INDUSTRIES INC reports earnings for Qtr to May 31 | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/optelecom-inc-reports-earnings-for-qtr-to-march-31.html | OPTELECOM INC reports earnings for Qtr to March 31 | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/article-173187-no-title.html | Article 173187 -- No Title | False | By James Sterngold | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/advertising-worlds-of-wonder-tries-products-for-school-use.html | ADVERTISING; Worlds of Wonder Tries Products for School Use | False | By Philip H. Dougherty | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/company-news-2d-japan-overture-by-bank-america.html | COMPANY NEWS; 2D JAPAN OVERTURE BY BANK AMERICA | False | By Andrew Pollack, Special To the New York Times | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/commtron-corp-reports-earnings-for-qtr-to-may-31.html | COMMTRON CORP reports earnings for Qtr to May 31 | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/garden/disposable-tableware-shows-just-how-chic-plastic-can-be.html | DISPOSABLE TABLEWARE SHOWS JUST HOW CHIC PLASTIC CAN BE | False | By Elaine Louie | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/nyregion/motorboat-and-crew-missing-in-mill-basin.html | Motorboat and Crew Missing in Mill Basin | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/sports/players-losing-is-strange-for-ripken.html | PLAYERS; LOSING IS STRANGE FOR RIPKEN | False | By David Falkner | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/company-news-arco-studies-chemical-sale.html | COMPANY NEWS; ARCO Studies Chemical Sale | False | Special to the New York Times | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/obituaries/theresa-ross.html | THERESA ROSS | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/us/washington-talk-q-a-edward-w-kelley-jr-slipping-up-to-the-fed-s-board.html | WASHINGTON TALK: Q&A: Edward W. Kelley Jr.; SLIPPING UP TO THE FED'S BOARD | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/sports/baseball-saberhgen-wins-his-12th-for-royals.html | BASEBALL; SABERHGEN WINS HIS 12TH FOR ROYALS | False | AP | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/arts/critic-s-notebook-secret-s-out-it-s-now-the-met-museum-of-opera.html | CRITIC'S NOTEBOOK; SECRETS OUT: IT'S NOW THE MET MUSEUM OF OPERA | False | By Will Crutchfield | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/aa-importing-co-reports-earnings-for-qtr-to-may-3.html | AA IMPORTING CO reports earnings for Qtr to May 3 | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/us/pentagon-lag-on-homeless-assailed.html | PENTAGON LAG ON HOMELESS ASSAILED | False | By Ben A. Franklin, Special To the New York Times | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/standard-commercial-toacco-co-reports-earnings-for-qtr-to-march-31.html | STANDARD COMMERCIAL TOACCO CO reports earnings for Qtr to March 31 | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/extra-interest-spurs-argentine-loan-plan.html | EXTRA INTEREST SPURS ARGENTINE LOAN PLAN | False | By Eric N. Berg | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/meyer-fred-inc-reports-earnings-for-qtr-to-may-23.html | MEYER, FRED INC reports earnings for Qtr to May 23 | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/us/victory-leaves-denver-mayor-in-search-of-a-broad-alliance.html | VICTORY LEAVES DENVER MAYOR IN SEARCH OF A BROAD ALLIANCE | False | By Thomas J. Knudson, Special To the New York Times | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/us/bakkers-vow-to-keep-1.3-million-parsonage.html | BAKKERS VOW TO KEEP $1.3 MILLION PARSONAGE | False | AP | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/pansophic-systems-inc-reports-earnings-for-qtr-to-april-30.html | PANSOPHIC SYSTEMS INC reports earnings for Qtr to April 30 | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/sunday-night-trading-due.html | Sunday Night Trading Due | False | AP | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/us/washington-talk-briefing-organizing-a-fight.html | WASHINGTON TALK: BRIEFING; Organizing a Fight | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/us/nasa-fills-a-new-post.html | NASA FILLS A NEW POST | False | AP | 1987-06-22 | TX 2-087842 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/us/dairy-queens-fill-big-void-in-small-town-texas.html | DAIRY QUEENS FILL BIG VOID IN SMALL-TOWN TEXAS | False | By Robert Reinhold, Special To the New York Times | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/key-rates-297587.html | KEY RATES | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/us/20-of-mock-weapons-slip-by-in-test-of-security-at-airports.html | 20% OF MOCK WEAPONS SLIP BY IN TEST OF SECURITY AT AIRPORTS | False | By Irvin Molotsky, Special To the New York Times | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/obituaries/charles-w-deeds-a-founder-of-pratt-whitney-aircraft-by-the-associated-press.html | Charles W. Deeds, a Founder Of Pratt & Whitney Aircraft By The Associated Press | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/arts/jazz-jemeel-moondoc.html | JAZZ: JEMEEL MOONDOC | False | By Jon Pareles | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/us/washington-talk-briefing-no-food-fights.html | WASHINGTON TALK: BRIEFING; No Food Fights | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/revised-growth-in-gnp-shows-dollar-s-thrust.html | REVISED GROWTH IN G.N.P. SHOWS DOLLAR'S THRUST | False | By Peter T. Kilborn, Special To the New York Times | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/winnebago-industries-inc-reports-earnings-for-qtr-to-may-30.html | WINNEBAGO INDUSTRIES INC reports earnings for Qtr to May 30 | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/us/successor-for-top-marine.html | Successor for Top Marine | False | AP | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/nyregion/test-results-are-mixed-for-reading-and-math.html | TEST RESULTS ARE MIXED FOR READING AND MATH | False | By Jane Perlez | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/obituaries/sp-langhoff-ad-executive-and-consultant-on-betting.html | S.P. Langhoff, Ad Executive And Consultant on Betting | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/granite-co-operative-bank-reports-earnings-for-qtr-to-april-30.html | GRANITE CO-OPERATIVE BANK reports earnings for Qtr to April 30 | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/sports/scouting-on-the-road-with-a-song.html | SCOUTING; On the Road With a Song | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/world/reagan-reported-to-bar-abm-talks.html | REAGAN REPORTED TO BAR ABM TALKS | False | By Michael R. Gordon, Special To the New York Times | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/gatt-denouncing-us-oil-tax-seeks-change.html | GATT, Denouncing U.S. Oil Tax, Seeks Change | False | By Lee A. Daniels | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/company-news-crazy-eddie-inc.html | COMPANY NEWS; Crazy Eddie Inc. | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/finance-new-issues-bp-america-unit-offers-debentures.html | FINANCE/NEW ISSUES; B.P. America Unit Offers Debentures | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/laurel-entertainment-inc-reports-earnings-for-year-to-march-31.html | LAUREL ENTERTAINMENT INC reports earnings for Year to March 31 | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/jefferies-expects-drop-in-earnings.html | Jefferies Expects Drop in Earnings | False | AP | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/dep-corp-reports-earnings-for-qtr-to-april-30.html | DEP CORP reports earnings for Qtr to April 30 | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/arts/dance-new-works-in-fresh-tracks.html | DANCE: NEW WORKS IN 'FRESH TRACKS' | False | By Jack Anderson | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/stendig-industries-reports-earnings-for-qtr-to-april-30.html | STENDIG INDUSTRIES reports earnings for Qtr to April 30 | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/rcm-technologies-inc-reports-earnings-for-qtr-to-april-30.html | RCM TECHNOLOGIES INC reports earnings for Qtr to April 30 | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/sports/notebook-tent-city-offsets-part-of-expenses.html | NOTEBOOK; TENT CITY OFFSETS PART OF EXPENSES | False | By Gordon S. White Jr., Special To the New York Times | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/books/books-of-the-times-122887.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/opinion/the-goetz-case-in-black-and-white.html | The Goetz Case in Black and White | False | | 1987-06-22 | TX 2-087842 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/beaman-corp-reports-earnings-for-qtr-to-may-3.html | BEAMAN CORP reports earnings for Qtr to May 3 | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/central-illinois-public-services-co-reports-earnings-for-12mos-may-31.html | CENTRAL ILLINOIS PUBLIC SERVICES CO reports earnings for 12mos May 31 | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/garden/hers.html | HERS | False | BySusan Walton | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/harvey-group-inc-reports-earnings-for-qtr-to-may-2.html | HARVEY GROUP INC reports earnings for Qtr to May 2 | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/opinion/l-home-health-care-overseen-oversight-194087.html | Home Health Care: Overseen, Oversight | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/nyregion/partnership-group-elects-ellen-straus-its-interim-president.html | PARTNERSHIP GROUP ELECTS ELLEN STRAUS ITS INTERIM PRESIDENT | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/nyregion/quotation-of-the-day-289787.html | Quotation of the Day | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/world/life-imprisonment-sought-for-barbie.html | LIFE IMPRISONMENT SOUGHT FOR BARBIE | False | By Richard Bernstein, Special To the New York Times | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/us/washington-talk-briefing-fighting-for-space.html | WASHINGTON TALK: BRIEFING; Fighting for Space | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/obituaries/eugene-l-futterman-architect-and-teacher.html | EUGENE L. FUTTERMAN, ARCHITECT AND TEACHER | False | By Paul Goldberger | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/business-people-net-chief-executive-assesses-ibm-impact.html | BUSINESS PEOPLE; N.E.T. Chief Executive Assesses I.B.M. Impact | False | By Daniel F. Cuff AND Andrew Pollack | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/arts/opera-ariadne-auf-naxos-at-jersey-festival.html | OPERA: 'ARIADNE AUF NAXOS,' AT JERSEY FESTIVAL | False | By John Rockwell, Special To the New York Times | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/robbins-myers-inc-reports-earnings-for-qtr-to-may-31.html | ROBBINS & MYERS INC reports earnings for Qtr to May 31 | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/2-more-banks-lift-reserves.html | 2 More Banks Lift Reserves | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/world/ex-cia-official-may-link-secord-to-disloyal-agent.html | EX-C.I.A. OFFICIAL MAY LINK SECORD TO DISLOYAL AGENT | False | By Fox Butterfield, Special To the New York Times | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/finance-new-issues-maryland-bonds.html | FINANCE/NEW ISSUES; Maryland Bonds | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/sports/sports-people-nets-sign-dawkins.html | SPORTS PEOPLE; Nets Sign Dawkins | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/nyregion/public-s-response-to-the-jury-s-decision-divided-and-deep-seated-opinions.html | PUBLIC'S RESPONSE TO THE JURY'S DECISION: DIVIDED AND DEEP-SEATED OPINIONS | False | By Jane Gross | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/us/mercedes-recalls-9000.html | Mercedes Recalls 9,000 | False | AP | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/advertising-kohler-chooses-grey.html | ADVERTISING; Kohler Chooses Grey | False | By Philip H. Dougherty | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/world/un-drug-conference-is-convened-in-vienna.html | U.N. Drug Conference Is Convened in Vienna | False | Special to the New York Times | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/us/baltimore-newspaper-strike-ends-as-accord-is-approved.html | BALTIMORE NEWSPAPER STRIKE ENDS AS ACCORD IS APPROVED | False | AP | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/sports/texas-gets-2-year-probation.html | TEXAS GETS 2-YEAR PROBATION | False | AP | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/sports/winfield-drives-in-deciding-run.html | Winfield Drives In Deciding Run | False | By Murray Chass | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/clinical-data-reports-earnings-for-qtr-to-march-31.html | CLINICAL DATA reports earnings for Qtr to March 31 | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/schwartz-brothers-inc-reports-earnings-for-qtr-to-april-30.html | SCHWARTZ BROTHERS INC reports earnings for Qtr to April 30 | False | | 1987-06-22 | TX 2-087842 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/shoppers-world-stores-reports-earnings-for-qtr-to-may-1.html | SHOPPERS WORLD STORES reports earnings for Qtr to May 1 | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/us/former-leader-quits-chicago-party-posts-may-move-to-gop.html | FORMER LEADER QUITS CHICAGO PARTY POSTS; MAY MOVE TO G.O.P. | False | AP | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/world/shaken-by-turmoil-in-streets-can-seoul-achieve-its-goals.html | SHAKEN BY TURMOIL IN STREETS, CAN SEOUL ACHIEVE ITS GOALS? | False | By Clyde Haberman, Special To the New York Times | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/consumer-rates-cd-yields-down-a-bit.html | CONSUMER RATES; C.D. Yields Down a Bit | False | By Robert Hurtado | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/core-industries-inc-reports-earnings-for-qtr-to-May-31.html | CORE INDUSTRIES INC reports earnings for Qtr to May 31 | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/beauticontrol-cosmetics-reports-earnings-for-qtr-to-may-31.html | BEAUTICONTROL COSMETICS reports earnings for Qtr to May 31 | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/science-accessories-reports-earnings-for-qtr-to-april-30.html | SCIENCE ACCESSORIES reports earnings for Qtr to April 30 | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/us/democratic-chiefs-in-congress-reach-accord-on-budget.html | DEMOCRATIC CHIEFS IN CONGRESS REACH ACCORD ON BUDGET | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/nyregion/metro-matters-howard-beach-can-t-forget-violent-night.html | METRO MATTERS; HOWARD BEACH CAN'T FORGET VIOLENT NIGHT | False | By Sam Roberts | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/world/casbah-aka-ocean-city.html | CASBAH, A.K.A. OCEAN CITY | False | By Clifford D. May, Special To the New York Times | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/company-news-order-for-airbus.html | COMPANY NEWS; Order for Airbus | False | AP | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/arts/trotsky-papers-discovered.html | TROTSKY PAPERS DISCOVERED | False | AP | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/nyregion/academy-s-graduates-shift-gaze-to-shore.html | ACADEMY'S GRADUATES SHIFT GAZE TO SHORE | False | By Eric Schmitt, Special To the New York Times | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/company-news-2d-allegis-group-seeks-united.html | COMPANY NEWS; 2D ALLEGIS GROUP SEEKS UNITED | False | By Agis Salpukas | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/professor-chosen-for-sec-post.html | PROFESSOR CHOSEN FOR S.E.C. POST | False | By Nathaniel C. Nash, Special To the New York Times | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/new-plan-realty-trust-reports-earnings-for-qtr-to-april-30.html | NEW PLAN REALTY TRUST reports earnings for Qtr to April 30 | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/bergen-brunswig-co-reports-earnings-for-qtr-to-may-31.html | BERGEN BRUNSWIG CO reports earnings for Qtr to May 31 | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/market-place-high-marks-for-g-w.html | Market Place; High Marks For G.& W. | False | By Phillip H. Wiggins | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/bill-defines-insider-trading.html | Bill Defines Insider Trading | False | Special to the New York Times | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/world/surinam-war-is-devastating-a-bush-society.html | SURINAM WAR IS DEVASTATING A BUSH SOCIETY | False | By Joseph B. Treaster, Special To the New York Times | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/sports/sports-people-decision-for-walton.html | SPORTS PEOPLE; Decision for Walton | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/new-jersey-steel-reports-earnings-for-qtr-to-may-31.html | NEW JERSEY STEEL reports earnings for Qtr to May 31 | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/worthington-industries-inc-reports-earnings-for-qtr-to-may-31.html | WORTHINGTON INDUSTRIES INC reports earnings for Qtr to May 31 | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/braniff-inc-reports-earnings-for-qtr-to-april-30.html | BRANIFF INC reports earnings for Qtr to April 30 | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/obituaries/ephraim-steinhauer.html | EPHRAIM STEINHAUER | False | | 1987-06-22 | TX 2-087842 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/finance-new-issues-fletcher-challenge-sells-notes-in-us.html | FINANCE/NEW ISSUES; Fletcher Challenge Sells Notes in U.S. | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/us/potamkin-foundation-to-aid-study-of-alzheimer-s-disease.html | POTAMKIN FOUNDATION TO AID STUDY OF ALZHEIMER'S DISEASE | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/us/senate-panel-approves-measure-against-aids.html | Senate Panel Approves Measure Against AIDS | False | AP | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/national-hardgoods-distributors-inc-reports-earnings-for-qtr-to-may-2.html | NATIONAL HARDGOODS DISTRIBTORS INC reports earnings for Qtr to May 2 | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/us/baker-under-fire-critics-cite-lapses.html | BAKER UNDER FIRE: CRITICS CITE LAPSES | False | By Gerald M. Boydspecial To the New York Times | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/us/site-in-west-is-chosen-for-new-space-shuttle.html | Site in West Is Chosen For New Space Shuttle | False | AP | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/wiley-john-sons-inc-reports-earnings-for-qtr-to-april-30.html | WILEY, JOHN & SONS INC reports earnings for Qtr to April 30 | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/radyne-corp-reports-earnings-for-qtr-to-april-30.html | RADYNE CORP reports earnings for Qtr to April 30 | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/nichols-s-e-inc-reports-earnings-for-qtr-to-may-2.html | NICHOLS, S E INC reports earnings for Qtr to May 2 | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/nyregion/ex-chauffer-tells-of-myerson-cash-delivery.html | EX-CHAUFFER TELLS OF MYERSON CASH DELIVERY | False | By Selwyn Raab | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/st-joe-gold-corp-reports-earnings-for-qtr-to-april-30.html | ST JOE GOLD CORP reports earnings for Qtr to April 30 | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/us/vast-crater-found-on-floor-of-ocean.html | VAST CRATER FOUND ON FLOOR OF OCEAN | False | By Walter Sullivan | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/world/shultz-nudges-south-koreans.html | SHULTZ NUDGES SOUTH KOREANS | False | By Neil A. Lewis, Special To the New York Times | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/invention-design-engineerng-associates-reports-earnings-for-qtr-to-april-30.html | INVENTION, DESIGN, ENGINEERNG ASSOCIATES reports earnings for Qtr to April 30 | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/garden/where-to-find-it-pillows-finishing-touches.html | WHERE TO FIND IT; PILLOWS FINISHING TOUCHES | False | By Darlyn Brewer | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/garden/calendar-quillwork-cabinetry.html | CALENDAR; QUILLWORK, CABINETRY | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/arts/viewers-pens-mightier-than-the-ax.html | VIEWERS PENS MIGHTIER THAN THE AX | False | By Lisa Belkin | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/nyregion/koch-reviving-loan-program-for-businesses.html | KOCH REVIVING LOAN PROGRAM FOR BUSINESSES | False | By Bruce Lambert | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/halifax-engineering-inc-reports-earnings-for-year-to-march-31.html | HALIFAX ENGINEERING INC reports earnings for Year to March 31 | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/back-to-basics-plan-saves-storage-tech.html | BACK-TO-BASICS PLAN SAVES STORAGE TECH | False | By Lawrence M. Fisher, Special To the New York Times | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/jewelmasters-reports-earnings-for-qtr-to-may-2.html | JEWELMASTERS reports earnings for Qtr to May 2 | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/obituaries/dick-howser-dies-at-51-ex-manager-of-royals.html | DICK HOWSER DIES AT 51; EX-MANAGER OF ROYALS | False | By Robert Mcg. Thomas Jr. | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/noel-industries-inc-reports-earnings-for-qtr-to-april-30.html | NOEL INDUSTRIES INC reports earnings for Qtr to April 30 | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/garden/architecture-show-at-the-cooper-union.html | ARCHITECTURE SHOW AT THE COOPER UNION | False | By Joseph Giovannini | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/penril-corp-reports-earnings-for-qtr-to-april-30.html | PENRIL CORP reports earnings for Qtr to April 30 | False | | 1987-06-22 | TX 2-087842 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/us/house-passes-bill-that-aids-unions.html | HOUSE PASSES BILL THAT AIDS UNIONS | False | By Kenneth B. Noble, Special To the New York Times | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/sports/sports-of-the-times-c-mon-this-is-cool.html | SPORTS OF THE TIMES; 'C'MON, THIS IS COOL' | False | By Ira Berkow | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/heldor-industries-inc-reports-earnings-for-qtr-to-april-30.html | HELDOR INDUSTRIES INC reports earnings for Qtr to April 30 | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/garden/adding-a-connoisseur-s-eye-to-an-accountant-s-skills.html | ADDING A CONNOISSEUR'S EYE TO AN ACCOUNTANT'S SKILLS | False | By Matthew L. Wald | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/sports/scouting-melody-lingers.html | SCOUTING; Melody Lingers | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/retaliation-demanded-in-high-tech-division.html | RETALIATION DEMANDED IN HIGH-TECH DIVISION | False | By David E. Sanger, Special To the New York Times | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/payless-cashways-inc-reports-earnings-for-qtr-to-may-30.html | PAYLESS CASHWAYS INC reports earnings for Qtr to May 30 | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/company-news-gmac-loans.html | COMPANY NEWS; G.M.A.C. Loans | False | Special to the New York Times | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/us/elderly-drug-plan-nears-compromise.html | ELDERLY DRUG PLAN NEARS COMPROMISE | False | AP | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/arts/rock-joe-king-carrasco.html | ROCK: JOE (KING) CARRASCO | False | By Jon Pareles | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/us/washington-talk-briefing-no-abortion-fight.html | WASHINGTON TALK: BRIEFING; No Abortion Fight | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/obituaries/edward-h-selonick.html | EDWARD H. SELONICK | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/electro-audio-dynamics-inc-reports-earnings-for-qtr-to-may-2.html | ELECTRO AUDIO DYNAMICS INC reports earnings for Qtr to May 2 | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/max-erma-s-restaurants-reports-earnings-for-qtr-to-may-10.html | MAX & ERMA'S RESTAURANTS reports earnings for Qtr to May 10 | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/nyregion/a-dress-code-for-cabbies-no-t-shirts.html | A DRESS CODE FOR CABBIES: NO T-SHIRTS | False | By Richard Levine | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/sizzler-restaurants-international-inc-reports-earnings-for-qtr-to-april-30.html | SIZZLER RESTAURANTS INTERNATIONAL INC reports earnings for Qtr to April 30 | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/us/chiropractors-settle-lawsuit.html | CHIROPRACTORS SETTLE LAWSUIT | False | AP | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/business-people-a-briton-is-to-head-william-m-mercer.html | BUSINESS PEOPLE; A Briton Is to Head William M. Mercer | False | By Daniel F. Cuff AND Andrew Pollack | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/opinion/l-how-farm-subsidies-trickle-into-the-supermarket-094487.html | How Farm Subsidies Trickle Into the Supermarket | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/circle-k-corp-reports-earnings-for-qtr-to-april-30.html | CIRCLE K CORP reports earnings for Qtr to April 30 | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/nyregion/appelate-court-to-rule-in-new-jersey-radium-dispute.html | APPELATE COURT TO RULE IN NEW JERSEY RADIUM DISPUTE | False | By Alfonso A. Narvaez, Special To the New York Times | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/opinion/l-make-high-risk-pension-plans-remove-the-risk-094887.html | Make High-Risk Pension Plans Remove the Risk | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/somerset-savings-bank-reports-earnings-for-qtr-to-may-31.html | SOMERSET SAVINGS BANK reports earnings for Qtr to May 31 | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/ldbrinkman-corporation-reports-earnings-for-qtr-to-april-30.html | LDBRINKMAN CORPORATION reports earnings for Qtr to April 30 | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/university-patents-inc-reports-earnings-for-qtr-to-april-30.html | UNIVERSITY PATENTS INC reports earnings for Qtr to April 30 | False | | 1987-06-22 | TX 2-087842 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/nyregion/analysis-goetz-case-commentary-on-nature-of-urban-life.html | Analysis; GOETZ CASE: COMMENTARY ON NATURE OF URBAN LIFE | False | By Joseph Berger | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/world/israel-planes-and-copters-hit-2-sites-in-southern-lebanon.html | Israel Planes and Copters Hit 2 Sites in Southern Lebanon | False | AP | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/garden/costs-of-opening-business-office-at-home-deductions-that-apply.html | COSTS OF OPENING BUSINESS OFFICE AT HOME; DEDUCTIONS THAT APPLY | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/opinion/don-t-they-want-to-be-cleared.html | Don't They Want to Be Cleared? | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-18 | 1987-06-18 | https://www.nytimes.com/1987/06/18/business/tucker-drilling-reports-earnings-for-qtr-to-march-31.html | TUCKER DRILLING reports earnings for Qtr to March 31 | False | | 1987-06-22 | TX 2-087842 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/business/medchem-products-reports-earnings-for-qtr-to-may-31.html | MEDCHEM PRODUCTS reports earnings for Qtr to May 31 | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/business/alpha-1-biomedicals-reports-earnings-for-year-to-march-31.html | ALPHA 1 BIOMEDICALS reports earnings for Year to March 31 | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/us/turtle-on-the-beach-cry-fades-as-coast-changes.html | 'TURTLE ON THE BEACH!' CRY FADES AS COAST CHANGES | False | By William E. Schmidt, Special To the New York Times | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/sports/yanks-get-hits-pitching-mets-just-hit-yankees-6-orioles-3.html | YANKS GET HITS, PITCHING; METS JUST HIT; Yankees 6, Orioles 3 | False | By Murray Chass | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/movies/film-withnail-and-i-a-british-60-s-comedy.html | FILM: 'WITHNAIL AND I,' A BRITISH 60'S COMEDY | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/business/business-people-president-and-chief-named-by-ann-taylor.html | BUSINESS PEOPLE; President and Chief Named by Ann Taylor | False | ISADORE BARMASH | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/business/ftc-charge-on-kraft-ads.html | F.T.C. Charge On Kraft Ads | False | AP | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/business/frost-sullivan-inc-reports-earnings-for-qtr-to-april-30.html | FROST & SULLIVAN INC reports earnings for Qtr to April 30 | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/business/guilty-plea-in-kickbacks.html | Guilty Plea In Kickbacks | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/opinion/l-lazy-talk-399487.html | Lazy Talk | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/arts/john-lee-hooker.html | JOHN LEE HOOKER | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/us/washington-talk-briefing-feeling-left-out.html | WASHINGTON TALK: BRIEFING; Feeling Left Out | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/business/key-rates-636387.html | KEY RATES | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/opinion/foreign-affairs-defending-europe.html | FOREIGN AFFAIRS; Defending Europe | False | By Flora Lewis | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/nyregion/new-rules-on-zoning-back-lower-buildings.html | NEW RULES ON ZONING BACK LOWER BUILDINGS | False | By David W. Dunlap | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/business/integrated-business-corp-reports-earnings-for-qtr-to-april-30.html | INTEGRATED BUSINESS CORP reports earnings for Qtr to April 30 | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/opinion/the-republicans-big-bucks-filibuster.html | The Republicans' Big-Bucks Filibuster | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/business/calstrar-inc-reports-earnings-for-year-to-april-30.html | CALSTRAR INC reports earnings for Year to April 30 | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/nyregion/illegal-asbestos-work-cited-at-midtown-hotel.html | ILLEGAL ASBESTOS WORK CITED AT MIDTOWN HOTEL | False | By Suzanne Daley | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/obituaries/nun-who-pioneered-the-use-of-electronic-teaching-dies.html | Nun Who Pioneered the Use Of Electronic Teaching Dies | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/theater/stage-late-great-ladies-a-one-woman-show.html | STAGE: 'LATE GREAT LADIES,' A ONE-WOMAN SHOW | False | By Mel Gussow | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/world/pentagon-discounts-risks-to-us-escort-ships-in-gulf.html | PENTAGON DISCOUNTS RISKS TO U.S. ESCORT SHIPS IN GULF | False | JOHN H. CUSHMAN Jr., Special to the New York Times | 1987-06-22 | TX 2-083227 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/business/general-instrument-corp-reports-earnings-for-13wks-to-may-31.html | GENERAL INSTRUMENT CORP reports earnings for 13wks to May 31 | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/us/phoenix-airport-ranked-lowest-on-faa-test.html | PHOENIX AIRPORT RANKED LOWEST ON F.A.A. TEST | False | By Irvin Molotsky, Special To the New York Times | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/business/options-rule-set-for-review.html | Options Rule Set for Review | False | Special to the New York Times | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/style/honoring-7-who-do-and-do.html | HONORING 7 WHO 'DO AND DO' | False | By Carol Lawson | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/nyregion/cuomo-faults-plan-to-allow-larger-rises-in-rent.html | Cuomo Faults Plan to Allow Larger Rises in Rent | False | Special to the New York Times | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/arts/jewish-festival-of-arts.html | Jewish Festival of Arts | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/world/reagan-cautions-korean-president-on-unrest.html | REAGAN CAUTIONS KOREAN PRESIDENT ON UNREST | False | By David K. Shipler, Special To the New York Times | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/world/he-d-always-go-to-scene.html | HE'D 'ALWAYS GO TO SCENE' | False | By Dennis Hevesi | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/nyregion/chicagoan-to-head-new-york-hospital.html | Chicagoan to Head New York Hospital | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/business/revlon-in-new-bid-for-gillette.html | REVLON IN NEW BID FOR GILLETTE | False | By Robert J. Cole | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/opinion/topics-of-the-times-fibrous-facts.html | TOPICS OF THE TIMES; Fibrous Facts | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/business/sanford-corp-reports-earnings-for-qtr-to-may-31.html | SANFORD CORP reports earnings for Qtr to May 31 | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/us/washington-talk-action-and-reaction-silence-is-heartening-to-democrats.html | WASHINGTON TALK: ACTION AND REACTION; SILENCE IS HEARTENING TO DEMOCRATS | False | By Linda Greenhouse | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/movies/at-the-movies.html | AT THE MOVIES | False | By Lawrence Van Gelder | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/sports/us-gymnasts-compete.html | U.S. Gymnasts Compete | False | Special to the New York Times | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/business/langer-biomechanics-group-inc-reports-earnings-for-qtr-to-april-30.html | LANGER BIOMECHANICS GROUP INC reports earnings for Qtr to April 30 | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/business/jwt-bidder-set-to-hire-ousted-thompson-head.html | JWT Bidder Set to Hire Ousted Thompson Head | False | By Philip H. Dougherty | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/us/washington-talk-visiting-the-capital-monuments-presidents-and-barbers.html | WASHINGTON TALK: VISITING THE CAPITAL; MONUMENTS, PRESIDENTS AND BARBERS | False | By Warren Weaver Jr. | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/obituaries/henry-t-bodman-81-dies-led-national-bank-of-detroit.html | HENRY T. BODMAN, 81, DIES; LED NATIONAL BANK OF DETROIT | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/sports/rangers-pull-a-surprise-bergeron-becomes-coach.html | Rangers Pull a Surprise: Bergeron Becomes Coach | False | By Gerald Eskenazi | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/world/ousted-fijian-premier-suspects-us-on-coup.html | Ousted Fijian Premier Suspects U.S. on Coup | False | Special to the New York Times | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/world/us-plans-a-radio-site-in-israel.html | U.S. PLANS A RADIO SITE IN ISRAEL | False | Special to the New York Times | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/style/the-evening-hours.html | THE EVENING HOURS | False | By Janet Elder | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/arts/whitney-proposal-wins-backing-of-local-board.html | Whitney Proposal Wins Backing of Local Board | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/us/washington-talk-briefing-word-is-embargoed.html | WASHINGTON TALK: BRIEFING; Word Is Embargoed | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/world/us-journalist-abducted-in-lebanon.html | U.S. JOURNALIST ABDUCTED IN LEBANON | False | By Ihsan A. Hijazi, Special To the New York Times | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/books/books-of-the-times-371287.html | BOOKS OF THE TIMES | False | | 1987-06-22 | TX 2-083227 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/world/student-protests-gain-in-intensity-in-center-of-seoul.html | STUDENT PROTESTS GAIN IN INTENSITY IN CENTER OF SEOUL | False | By Clyde Haberman, Special To the New York Times | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/movies/film-steve-martin-in-roxanne.html | FILM: STEVE MARTIN IN 'ROXANNE' | False | By Janet Maslin | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/us/civil-liberties-union-to-debate-policies-on-aids-test-and-alien-law.html | CIVIL LIBERTIES UNION TO DEBATE POLICIES ON AIDS TEST AND ALIEN LAW | False | By Lena Williams, Special To the New York Times | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/business/energy-optics-inc-reports-earnings-for-qtr-to-april-30.html | ENERGY OPTICS INC reports earnings for Qtr to April 30 | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/us/criminal-and-civil-litigation-on-spread-of-aids-appears.html | CRIMINAL AND CIVIL LITIGATION ON SPREAD OF AIDS APPEARS | False | By Robert O. Boorstinc | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/obituaries/samuel-gibbon-dead-at-82-ex-banker-and-manufacturer.html | SAMUEL GIBBON DEAD AT 82; EX-BANKER AND MANUFACTURER | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/arts/summer-beat-separate-but-universal-sounds-the-classics-from-boheme-to-barber.html | SUMMER BEAT: SEPARATE BUT UNIVERSAL SOUNDS; THE CLASSICS, FROM 'BOHEME' TO BARBER | False | By Michael Kimmelman | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/business/enzo-biochem-co-reports-earnings-for-qtr-to-april-30.html | ENZO BIOCHEM CO reports earnings for Qtr to April 30 | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/arts/dining-out-guide-with-out-of-town-guests.html | Dining Out Guide; With Out-of-Town Guests | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/sports/baseball-phillies-lose-9-7-in-debut-of-elia.html | BASEBALL; Phillies Lose, 9-7, In Debut of Elia | False | AP | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/arts/jazz-benny-carter.html | JAZZ: BENNY CARTER | False | By John S. Wilson | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/business/american-electromedics-reports-earnings-for-qtr-to-may-2.html | AMERICAN ELECTROMEDICS reports earnings for Qtr to May 2 | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/business/dataram-corp-reports-earnings-for-qtr-to-april-30.html | DATARAM CORP reports earnings for Qtr to April 30 | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/us/settlement-in-lincoln-s-hometown.html | SETTLEMENT IN LINCOLN'S HOMETOWN | False | AP | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/business/briefs-540487.html | BRIEFS | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/opinion/topics-of-the-times-insurance-anachronism.html | TOPICS OF THE TIMES; Insurance Anachronism | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/nyregion/payments-from-wedtech-to-friend-of-meese-are-recalled-in-inquiry.html | PAYMENTS FROM WEDTECH TO FRIEND OF MEESE ARE RECALLED IN INQUIRY | False | By Josh Barbanel | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/opinion/no-deals-for-the-beirut-nine.html | No Deals for the Beirut Nine | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/opinion/l-the-rift-within-canada-s-constitutional-lute-442587.html | The Rift Within Canada's Constitutional Lute | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/business/monolithic-memories-inc-reports-earnings-for-qtr-to-june-7.html | MONOLITHIC MEMORIES INC reports earnings for Qtr to June 7 | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/business/business-digest-june-19-1987.html | BUSINESS DIGEST: FRIDAY, JUNE 19, 1987 | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/business/gm-to-lay-off-850.html | G.M. to Lay Off 850 | False | AP | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/nyregion/in-yonkers-era-of-school-integration-year-1-ends-with-graduation-cheers.html | IN YONKERS ERA OF SCHOOL INTEGRATION, YEAR 1 ENDS WITH GRADUATION CHEERS | False | By Robert O. Boorstin, Special To the New York Times | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/obituaries/lester-eisner-jr-dies-at-73-former-us-housing-official.html | Lester Eisner Jr. Dies at 73; Former U.S. Housing Official | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/arts/rock-bangles-and-hoodoo-open-pier-84-season.html | ROCK: BANGLES AND HOODOO OPEN PIER 84 SEASON | False | By John Rockwell | 1987-06-22 | TX 2-083227 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/us/gain-in-conductivity-is-seen-at-90-degrees-but-effect-is-limited.html | GAIN IN CONDUCTIVITY IS SEEN AT 90 DEGREES, BUT EFFECT IS LIMITED | False | By Walter Sullivan | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/world/canada-mail-strike-goes-on.html | Canada Mail Strike Goes On | False | AP | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/obituaries/kid-thomas-valentine-jazz-band-trumpeter.html | Kid Thomas Valentine, Jazz Band Trumpeter | False | AP | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/arts/us-arts-medals-presented.html | U.S. ARTS MEDALS PRESENTED | False | AP | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/business/job-displacement-study.html | Job Displacement Study | False | Special to the New York Times | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/nyregion/a-wanderer-dion-returns-to-his-roots.html | A WANDERER, DION RETURNS TO HIS ROOTS | False | By Sam Howe Verhovek | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/opinion/l-fair-housing-begins-with-fair-advertising-399787.html | Fair Housing Begins With Fair Advertising | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/arts/restaurants-394487.html | RESTAURANTS | False | By Bryan Miller | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/obituaries/margaret-seton-ijams.html | MARGARET SETON IJAMS | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/business/advertising-geer-dubois-rewarded-with-b-dalton-account.html | Advertising; Geer, DuBois Rewarded With B. Dalton Account | False | By Philip H. Dougherty | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/business/consumers-power.html | Consumers Power | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/us/for-first-time-cut-in-cholesterol-is-shown-to-deter-artery-clogging.html | FOR FIRST TIME, CUT IN CHOLESTEROL IS SHOWN TO DETER ARTERY CLOGGING | False | By Philip M. Boffey, Special To the New York Times | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/world/panama-journal-in-the-country-of-the-occult-power-to-the-spirits.html | PANAMA JOURNAL; IN THE COUNTRY OF THE OCCULT, POWER TO THE SPIRITS | False | By Stephen Kinzer, Special To the New York Times | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/world/2d-moscow-embassy-guard-to-be-court-martialed.html | 2d Moscow Embassy Guard to Be Court-Martialed | False | By Philip Shenon, Special To the New York Times | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/arts/summerstage-brings-downtown-uptown.html | SUMMERSTAGE BRINGS DOWNTOWN UPTOWN | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/us/aids-testing-seen-in-surgery-cases.html | AIDS TESTING SEEN IN SURGERY CASES | False | AP- C. | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/business/c-r-clothiers-inc-reports-earnings-for-qtr-to-may-2.html | C&R CLOTHIERS INC reports earnings for Qtr to May 2 | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/us/centenarians-present-new-challenge-for-us.html | CENTENARIANS PRESENT NEW CHALLENGE FOR U.S. | False | AP | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/nyregion/tugboat-goes-home-garbage-barge-stays.html | Tugboat Goes Home; Garbage Barge Stays | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/us/house-and-senate-negotiators-approve-88-budget.html | HOUSE AND SENATE NEGOTIATORS APPROVE '88 BUDGET | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/arts/pop-and-jazz-guide-688087.html | POP AND JAZZ GUIDE | False | By Robert Palmer | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/obituaries/rachel-e-fishman-55-dies-a-novelist-and-an-educator.html | Rachel E. Fishman, 55, Dies; A Novelist and an Educator | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/sports/memorial-service-held-for-howser.html | Memorial Service Held for Howser | False | AP | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/business/applied-solar-energy-corp-reports-earnings-for-qtr-to-may-2.html | APPLIED SOLAR ENERGY CORP reports earnings for Qtr to May 2 | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/arts/benny-carter.html | Benny Carter | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/arts/musicians-union-head-ousted-by-dissident.html | Musicians' Union Head Ousted by Dissident | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/arts/pop-and-jazz-guide-385787.html | POP AND JAZZ GUIDE | False | By John S. Wilson | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/sports/sports-of-the-times-howser-s-last-smile.html | SPORTS OF THE TIMES; Howser's Last Smile | False | By Dave Anderson | 1987-06-22 | TX 2-083227 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/obituaries/orville-schell-jr.78-dies-lawyer-and-ballet-chairman.html | ORVILLE SCHELL JR., 78, DIES; LAWYER AND BALLET CHAIRMAN | False | By Edward Hudson | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/business/dsp-technology-reports-earnings-for-qtr-to-april-30.html | DSP TECHNOLOGY reports earnings for Qtr to April 30 | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/opinion/l-the-rift-within-canada-s-constitutional-lute-consistent-trudeau-667387.html | THE RIFT WITHIN CANADA'S CONSTITUTIONAL LUTE; Consistent Trudeau | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/business/cimco-reports-earnings-for-qtr-to-april-30.html | CIMCO reports earnings for Qtr to April 30 | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/nyregion/news-summary-friday-june-19-1987.html | NEWS SUMMARY: FRIDAY, JUNE 19, 1987 | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/opinion/blacks-are-fair-game.html | 'Blacks Are Fair Game' | False | By Floyd H. Flake | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/world/the-un-today-june-19-1987.html | The U.N. Today: June 19, 1987 | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/business/major-video-reports-earnings-for-year-to-april-30.html | MAJOR VIDEO reports earnings for Year to April 30 | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/world/secord-denies-link-to-disloyal-agent.html | SECORD DENIES LINK TO DISLOYAL AGENT | False | By Fox Butterfield, Special To the New York Times | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/us/cocaine-use-by-washington-mayor-alleged.html | Cocaine Use by Washington Mayor Alleged | False | By Ben A. Franklin, Special To the New York Times | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/business/cullinet-software-inc-reports-earnings-for-qtr-to-april-30.html | CULLINET SOFTWARE INC reports earnings for Qtr to April 30 | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/nyregion/2-dozen-held-on-drug-charges-on-west-side.html | 2 DOZEN HELD ON DRUG CHARGES ON WEST SIDE | False | By Howard W. French | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/business/tri-star-pictures-reports-earnings-for-qtr-to-may-31.html | TRI-STAR PICTURES reports earnings for Qtr to May 31 | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/business/economic-scene-heller-legacy-clarity-for-all.html | Economic Scene; Heller Legacy: Clarity for All | False | By Leonard Silk | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/business/a-new-fast-lane-for-business.html | A NEW FAST LANE FOR BUSINESS | False | By John Holusha, Special To the New York Times | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/sports/yanks-get-hits-pitching-mets-just-hit-mets-10-expos-7.html | YANKS GET HITS, PITCHING; METS JUST HIT; Mets 10, Expos 7 | False | By Malcolm Moran, Special To the New York Times | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/nyregion/news-organizations-got-advance-notice.html | News Organizations Got Advance Notice | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/movies/film-virus-a-caustic-aids-satire.html | FILM: 'VIRUS,' A CAUSTIC AIDS SATIRE | False | By Vincent Canby | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/business/more-toshiba-tools-said-to-reach-soviet.html | MORE TOSHIBA TOOLS SAID TO REACH SOVIET | False | By David E. Sanger | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/us/fire-check-on-houston-hall.html | Fire Check on Houston Hall | False | AP | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/business/communications-cable-inc-reports-earnings-for-qtr-to-april-30.html | COMMUNICATIONS CABLE INC reports earnings for Qtr to April 30 | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/business/company-news-cetus-and-squibb-try-joint-venture.html | COMPANY NEWS; Cetus and Squibb Try Joint Venture | False | Special to the New York Times | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/business/after-tax-income-up-3.4-in-may.html | AFTER-TAX INCOME UP 3.4% IN MAY | False | AP | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/business/buyout-pioneer-quitting-fray.html | BUYOUT PIONEER QUITTING FRAY | False | By James Sterngold | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/business/business-people-from-bankamerica-to-head-of-isfa-corp.html | BUSINESS PEOPLE; From BankAmerica To Head of ISFA Corp. | False | By Andrew Pollack | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/business/dow-climbs-0.78-point-to-2408.13.html | Dow Climbs 0.78 Point, to 2,408.13 | False | By Lawrence J. de Maria | 1987-06-22 | TX 2-083227 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/world/gandhi-s-party-routed-in-state-election.html | GANDHI'S PARTY ROUTED IN STATE ELECTION | False | By Sanjoy Hazarika, Special To the New York Times | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/business/mcdermott-international-inc-reports-earnings-for-qtr-to-march-31.html | MCDERMOTT INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/nyregion/senators-in-albany-forecast-1.5-billion-surplus.html | SENATORS IN ALBANY FORECAST $1.5 BILLION SURPLUS | False | By Elizabeth Kolbert, Special To the New York Times | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/business/convergent-solutions-reports-earnings-for-qtr-to-march-31.html | CONVERGENT SOLUTIONS reports earnings for Qtr to March 31 | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/us/congressman-asks-reagan-to-oust-member-of-nuclear-panel.html | CONGRESSMAN ASKS REAGAN TO OUST MEMBER OF NUCLEAR PANEL | False | By Ben A. Franklin, Special To the New York Times | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/sports/scouting-the-pay-as-they-play.html | SCOUTING; The Pay as They Play | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/us/tammy-bakker-s-accusations-are-ludicrous-falwell-says.html | Tammy Bakker's Accusations Are 'Ludicrous,' Falwell Says | False | AP | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/nyregion/ride-victim-wasn-t-secured.html | Ride Victim Wasn't Secured | False | AP | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/sports/sports-people-robinson-selects-agent.html | SPORTS PEOPLE; Robinson Selects Agent | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/style/bardot-sells-her-memories-to-aid-animals.html | BARDOT SELLS HER MEMORIES TO AID ANIMALS | False | By Steven Greenhouse, Special To the New York Times | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/nyregion/bridge-group-of-leading-brazilians-stumbled-at-national-trials.html | Bridge; Group of Leading Brazilians Stumbled at National Trials | False | By Alan Truscott | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/sports/sports-people-bias-suit-filed.html | SPORTS PEOPLE; Bias Suit Filed | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/nyregion/on-107th-st-a-mixture-of-celebration-and-anger.html | ON 107TH ST., A MIXTURE OF CELEBRATION AND ANGER | False | By Peter Kerr | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/business/penwest-inc-reports-earnings-for-qtr-to-may-31.html | PENWEST INC reports earnings for Qtr to May 31 | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/world/plan-to-break-impasse-in-north-s-testimony.html | Plan to Break Impasse in North's Testimony | False | By David E. Rosenbaum, Special To the New York Times | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/business/certificate-offering-by-bankamerica.html | Certificate Offering By BankAmerica | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/business/company-news-chas-young-ends-offer-for-song.html | COMPANY NEWS; Chas. Young Ends Offer for Song | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/movies/film-wertmuller-night.html | FILM: WERTMULLER 'NIGHT' | False | By Vincent Canby | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/arts/art-beverly-pepper-sculptor-in-3-shows.html | ART: BEVERLY PEPPER, SCULPTOR, IN 3 SHOWS | False | By John Russell | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/business/culp-inc-reports-earnings-for-qtr-to-may-2.html | CULP INC reports earnings for Qtr to May 2 | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/us/from-1984-summer-olympics-a-golden-fallout.html | FROM 1984, SUMMER OLYMPICS, A GOLDEN FALLOUT | False | By Robert Lindsey, Special To the New York Times | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/business/bank-raises-loss-reserve.html | Bank Raises Loss Reserve | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/us/anderson-sentence-put-off.html | Anderson Sentence Put Off | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/us/compiler-of-anti-white-guide-is-discharged-from-state-job.html | COMPILER OF ANTI-WHITE GUIDE IS DISCHARGED FROM STATE JOB | False | By John T. McQuiston | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/business/horizon-gold-shares-reports-earnings-for-qtr-to-march-31.html | HORIZON GOLD SHARES reports earnings for Qtr to March 31 | False | | 1987-06-22 | TX 2-083227 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/business/data-med-clinical-support-services-reports-earnings-for-qtr-to-may-3.html | DATA MED CLINICAL SUPPORT SERVICES reports earnings for Qtr to May 3 | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/nyregion/new-york-transit-chief-presses-toward-goals.html | NEW YORK TRANSIT CHIEF PRESSES TOWARD GOALS | False | By Richard Levine | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/sports/scouting-a-tall-order-for-a-prospect.html | SCOUTING; A Tall Order For a Prospect | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/business/divi-divi-hotels-corporation-reports-earnings-for-qtr-to-april-30.html | DIVI DIVI HOTELS CORPORATION reports earnings for Qtr to April 30 | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/nyregion/c-correction-552987.html | Correction | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/business/business-people-major-shifts-made-at-nabisco-brands.html | BUSINESS PEOPLE; Major Shifts Made At Nabisco Brands | False | By Daniel F. Cuff | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/arts/solstice-87.html | 'Solstice '87' | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/arts/conducting-for-cultists-beethoven-from-kleiber.html | Conducting for Cultists: Beethoven From Kleiber | False | By Bernard Holland | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/us/washington-talk-briefing-warning-on-aids.html | WASHINGTON TALK: BRIEFING; Warning on AIDS | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/business/money-fund-assets-fall.html | Money Fund Assets Fall | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/business/company-news-court-backs-plan-for-storage-tech.html | COMPANY NEWS; Court Backs Plan For Storage Tech | False | Special to the New York Times | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/arts/art-french-academics-at-the-sheperd-gallery.html | ART: FRENCH ACADEMICS AT THE SHEPERD GALLERY | False | By Vivien Raynor | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/movies/film-luggage-of-the-gods.html | FILM: 'LUGGAGE OF THE GODS' | False | By Vincent Canby | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/business/rochester-community-savngs-bank-reports-earnings-for-qtr-to-may-31.html | ROCHESTER COMMUNITY SAVNGS BANK reports earnings for Qtr to May 31 | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/world/hanoi-s-president-and-premier-out.html | HANOI'S PRESIDENT AND PREMIER OUT | False | By Barbara Crossette, Special To the New York Times | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/sports/more-woes-for-smu.html | More Woes For S.M.U. | False | Special to the New York Times | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/arts/fairs-and-festivals.html | Fairs and Festivals | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/sports/results-plus-600587.html | RESULTS PLUS | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/arts/the-bears.html | THE BEARS | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/business/company-news-irs-arrests-hutton-broker.html | COMPANY NEWS; I.R.S. Arrests Hutton Broker | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/sports/scouting-don-t-blink.html | SCOUTING; Don't Blink | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/nyregion/our-towns-blacks-resist-racial-balance-at-5-li-schools.html | OUR TOWNS; Blacks Resist Racial 'Balance' At 5 L.I. Schools | False | By Michael Winerip | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/us/washington-talk-briefing-irate-over-iran.html | WASHINGTON TALK: BRIEFING; Irate Over Iran | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/business/terrano-corp-reports-earnings-for-qtr-to-march-31.html | TERRANO CORP reports earnings for Qtr to March 31 | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/business/visiontech-inc-reports-earnings-for-qtr-to-may-1.html | VISIONTECH INC reports earnings for Qtr to May 1 | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/business/csx-cuts-480-jobs.html | CSX CUTS 480 JOBS | False | AP | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/business/advertising-addendum.html | Advertising; Addendum | False | By Philip H. Dougherty | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/obituaries/mother-sentenced-in-deaths.html | MOTHER SENTENCED IN DEATHS | False | AP | 1987-06-22 | TX 2-083227 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/business/additional-payments-to-foman.html | ADDITIONAL PAYMENTS TO FOMAN | False | By Leslie Wayne | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/arts/ballet-cinderella-new-casts.html | BALLET: 'CINDERELLA' NEW CASTS | False | By Anna Kisselgoff | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/business/price-co-ltd-reports-earnings-for-qtr-to-june-7.html | PRICE CO LTD reports earnings for Qtr to June 7 | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/opinion/l-devourers-of-the-earth-673087.html | Devourers of the Earth | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/business/transform-logic-corp-reports-earnings-for-qtr-to-april-30.html | TRANSFORM LOGIC CORP reports earnings for Qtr to April 30 | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/nyregion/quotation-of-the-day-616287.html | Quotation of the Day | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/sports/shorter-course-brings-smiles-to-seniors.html | SHORTER COURSE BRINGS SMILES TO SENIORS | False | By Alex Yannis, Special To the New York Times | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/opinion/l-turning-the-persian-gulf-into-a-bridge-508387.html | Turning the Persian Gulf Into a Bridge | False | By George W. Ball | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/world/israel-says-a-soviet-consular-team-will-visit.html | Israel Says a Soviet Consular Team Will Visit | False | By Thomas L. Friedman, Special To the New York Times | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/business/trade-bill-provisins-challenged.html | TRADE BILL PROVISINS CHALLENGED | False | By Susan F. Rasky, Special To the New York Times | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/arts/auctions.html | Auctions | False | By Rita Reif | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/arts/weekender-guide.html | WEEKENDER GUIDE | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/us/us-and-soviet-plan-study-of-ozone-hole-in-antarctica-s-skies.html | U.S. AND SOVIET PLAN STUDY OF OZONE HOLE IN ANTARCTICA'S SKIES | False | AP | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/business/bruce-robert-industries-reports-earnings-for-qtr-to-march-28.html | BRUCE, ROBERT INDUSTRIES reports earnings for Qtr to March 28 | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/business/summit-energy-inc-reports-earnings-for-qtr-to-april-30.html | SUMMIT ENERGY INC reports earnings for Qtr to April 30 | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/business/microdyne-corp-reports-earnings-for-qtr-to-may-3.html | MICRODYNE CORP reports earnings for Qtr to May 3 | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/business/company-news-gm-extends-incentive-offer.html | COMPANY NEWS; G.M. Extends Incentive Offer | False | Special to the New York Times | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/business/tultex-corp-reports-earnings-for-qtr-to-may-30.html | TULTEX CORP reports earnings for Qtr to May 30 | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/us/ban-in-aids-case-is-affimed.html | Ban in AIDS Case Is Affirmed | False | AP | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/business/company-news-oecd-gloomy-on-growth.html | COMPANY NEWS; O.E.C.D. GLOOMY ON GROWTH | False | By Steven Greenhouse, Special To the New York Times | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/arts/willis-drummond-duo.html | Willis-Drummond Duo | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/opinion/l-art-works-that-shouldn-t-be-compromised-420987.html | Art Works That Shouldn't Be Compromised | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/nyregion/failure-of-brain-is-legal-death-new-york-says.html | FAILURE OF BRAIN IS LEGAL 'DEATH,' NEW YORK SAYS | False | By Ronald Sullivan | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/business/market-place-japan-the-land-of-lofty-p-e-s.html | Market Place; Japan, the Land Of Lofty P/Es | False | By Lawrence J. de Maria | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/sports/boxing-notebook-hagler-reportedly-still-bitter-over-loss-to-leonard.html | BOXING NOTEBOOK; Hagler Reportedly Still Bitter Over Loss to Leonard | False | By Phil Berger | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/business/telecalc-inc-reports-earnings-for-qtr-to-april-30.html | TELECALC INC reports earnings for Qtr to April 30 | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/business/tnr-technical-inc-reports-earnings-for-qtr-to-april-30.html | TNR TECHNICAL INC reports earnings for Qtr to April 30 | False | | 1987-06-22 | TX 2-083227 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/business/advertising-arby-s-looks-to-replace-backer-spielvogel.html | Advertising; Arby's Looks to Replace Backer & Spielvogel | False | By Philip H. Dougherty | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/nyregion/inside-534187.html | INSIDE | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/theater/broadway.html | Broadway | False | Enid Nemy | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/arts/dance-festival-tribute.html | Dance Festival Tribute | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/opinion/abroad-at-home-accounting-for-power.html | ABROAD AT HOME; Accounting for Power | False | By Anthony Lewis | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/arts/summer-beat-separate-but-universal-sounds-jazz-festival-plays-it-hot-well-cool.html | SUMMER BEAT: SEPARATE BUT UNIVERSAL SOUNDS; JAZZ FESTIVAL PLAYS IT HOT AS WELL AS COOL | False | By Robert Palmer | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/style/safety-officials-warn-of-fireworks-danger.html | SAFETY OFFICIALS WARN OF FIREWORKS' DANGER | False | AP | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/business/coffee-crop-surge-seen.html | Coffee Crop Surge Seen | False | AP | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/sports/scouting-top-rate.html | SCOUTING; Top Rate | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/sports/four-cars-lead-detroit-pack.html | FOUR CARS LEAD DETROIT PACK | False | By John Holusha, Special To the New York Times | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/opinion/l-gemayel-is-ready-for-lebanese-power-sharing-399087.html | Gemayel Is Ready for Lebanese Power Sharing | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/business/about-real-estate-south-norwalk-tries-nonprofit-project.html | ABOUT REAL ESTATE; SOUTH NORWALK TRIES NONPROFIT PROJECT | False | By Lisa W. Foderaro | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/business/american-cytogenetics-inc-reports-earnings-for-qtr-to-april-30.html | AMERICAN CYTOGENETICS INC reports earnings for Qtr to April 30 | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/business/cabot-medical-reports-earnings-for-qtr-to-may-2.html | CABOT MEDICAL reports earnings for Qtr to May 2 | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/us/panel-in-house-bars-disciplining-member-who-violated-rules.html | PANEL IN HOUSE BARS DISCIPLINING MEMBER WHO VIOLATED RULES | False | AP | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/arts/the-secret-diary-of-adrian-mole-on-channel-13.html | 'THE SECRET DIARY OF ADRIAN MOLE,' ON CHANNEL 13 | False | By John J. O'Connor | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/world/kuwait-s-rich-stable-society-is-torn-by-iraq-iran-conflict.html | KUWAIT'S RICH, STABLE SOCIETY IS TORN BY IRAQ-IRAN CONFLICT | False | By John Kifner, Special To the New York Times | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/business/credit-markets-bonds-drop-in-light-trading.html | CREDIT MARKETS; Bonds Drop in Light Trading | False | By Michael Quint | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/nyregion/accounting-firm-plans-to-leave-manhattan.html | ACCOUNTING FIRM PLANS TO LEAVE MANHATTAN | False | By Douglas Martin | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/business/advertising-discover-s-optimistic-new-chief.html | Advertising; Discover's Optimistic New Chief | False | By Philip H. Dougherty | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/world/for-korean-middle-class-a-process-of-politicization.html | FOR KOREAN MIDDLE CLASS, A PROCESS OF POLITICIZATION | False | By Susan Chira, Special To the New York Times | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/world/costa-rica-criticizes-contra-aid.html | COSTA RICA CRITICIZES CONTRA AID | False | Special to the New York Times | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/arts/peter-stampfel.html | PETER STAMPFEL | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/sports/o-grady-has-a-special-fan.html | O'GRADY HAS A SPECIAL FAN | False | By Bill Brink, Special To the New York Times | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/opinion/l-art-works-that-shouldn-t-be-compromised-668287.html | ART WORKS THAT SHOULDN'T BE COMPROMISED | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/business/barricini-foods-reports-earnings-for-qtr-to-march-31.html | BARRICINI FOODS reports earnings for Qtr to March 31 | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/opinion/a-way-out-of-the-budget-impasse.html | A Way Out of the Budget Impasse | False | | 1987-06-22 | TX 2-083227 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/business/company-news-new-edelman-plea-on-burlington-bid.html | COMPANY NEWS; NEW EDELMAN PLEA ON BURLINGTON BID | False | By Alison Leigh Cowan | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/world/nitze-asks-abm-pact-review.html | NITZE ASKS ABM PACT REVIEW | False | Special to the New York Times | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/arts/david-newman.html | DAVID NEWMAN | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/sports/sports-people-muller-named-captain.html | SPORTS PEOPLE; Muller Named Captain | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/nyregion/indictment-says-attorney-tried-to-offer-bribes.html | INDICTMENT SAYS ATTORNEY TRIED TO OFFER BRIBES | False | By David E. Pitt | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/world/6-die-in-philippine-fighting.html | 6 Die in Philippine Fighting | False | AP | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/sports/crenshaw-on-target-at-open.html | CRENSHAW ON TARGET AT OPEN | False | By Gordon S. White Jr., Special To the New York Times | 1987-06-22 | TX 2-083227 | | |
| 1987-06-19 | 1987-06-19 | https://www.nytimes.com/1987/06/19/arts/irish-music.html | IRISH MUSIC | False | | 1987-06-22 | TX 2-083227 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/us/use-of-lie-detectors-in-the-workplace-is-assailed.html | USE OF LIE DETECTORS IN THE WORKPLACE IS ASSAILED | False | By Linda Greenhouse, Special to the New York Times | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/sports/yankees-win-10-5-in-13.html | YANKEES WIN, 10-5, IN 13 | False | By Michael Martinez, Special To the New York Times | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/us/ex-police-chief-and-3-others-get-jail-terms-in-exam-case.html | Ex-Police Chief and 3 Others Get Jail Terms in Exam Case | False | AP | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/us/us-tells-court-subpoena-errs-in-deaver-case.html | U.S. Tells Court Subpoena Errs In Deaver Case | False | By Philip Shenon, Special To the New York Times | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/movies/tv-american-promise-on-4-looks-at-schools.html | TV: 'AMERICAN PROMISE,' ON 4, LOOKS AT SCHOOLS | False | By John Corry | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/us/us-drops-case-charging-fraud-by-arms-maker.html | U.S. Drops Case Charging Fraud By Arms Maker | False | Special to the New York Times | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/style/shop-near-philadelphia-for-fashionable-brides.html | SHOP NEAR PHILADELPHIA FOR FASHIONABLE BRIDES | False | By Anne-Marie Schiro, Special To the New York Times | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/sports/moody-2d-after-birdie-spree.html | MOODY 2D AFTER BIRDIE SPREE | False | By Alex Yannis, Special to the New York Times | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/obituaries/richard-drayne-49-counsel-for-cbs-news.html | Richard Drayne, 49, Counsel for CBS News | False | | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/nyregion/behavior-of-meyerson-cited-in-80.html | BEHAVIOR OF MEYERSON CITED IN '80 | False | By Joyce Purnick | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/books/harlem-homecoming-a-reading-of-hughes.html | HARLEM HOMECOMING: A READING OF HUGHES | False | | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/world/us-jews-say-waldheim-issue-imperils-meeting-with-pope.html | U.S. Jews Say Waldheim Issue Imperils Meeting With Pope | False | By Joseph Berger | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/world/angolan-official-says-release-of-a-us-pilot-is-imminent.html | Angolan Official Says Release Of a U.S. Pilot Is Imminent | False | Special to the New York Times | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/business/patents-a-seat-for-meditation.html | Patents; A Seat for Meditation | False | By Stacy Jones | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/opinion/winning-italian-style.html | Winning, Italian Style | False | | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/movies/colored-movies-ruled-eligible-for-copyright.html | Colored Movies Ruled Eligible for Copyright | False | By Irvin Molotsky, Special To the New York Times | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/world/north-rejects-deal-on-testimony.html | NORTH REJECTS DEAL ON TESTIMONY | False | Special to the New York Times | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/sports/johnson-is-top-gymnast.html | Johnson Is Top Gymnast | False | Special to the New York Times | 1987-06-24 | TX 2-087701 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/nyregion/quotation-of-the-day-955487.html | Quotation of the Day | False | | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/opinion/observer.html | OBSERVER | False | By Russell Baker | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/obituaries/c-m-brooks-lawyer-drafted-taft-hartley.html | C. M. Brooks, Lawyer; Drafted Taft-Hartley | False | | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/sports/sports-of-the-times-if-it-s-thorpe-it-s-the-open.html | SPORTS OF THE TIMES; IF IT'S THORPE, IT'S THE OPEN | False | By Dave Anderson | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/business/by-isadore-barmash.html | By ISADORE BARMASH | False | | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/obituaries/albert-badain.html | ALBERT BADAIN | False | | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/us/supreme-court-roundup-court-rules-on-child-molesting-cases.html | SUPREME COURT ROUNDUP; Court Rules on Child-Molesting Cases | False | By Stuart Taylor Jr., Special To the New York Times | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/nyregion/chairman-and-trustees-elected-at-rockefeller.html | Chairman and Trustees Elected at Rockefeller | False | | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/opinion/l-it-takes-luck-to-collect-social-security-checks-972087.html | It Takes Luck to Collect Social Security Checks | False | | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/opinion/letter-on-politics-reforming-campaigns-constitutionally.html | Letter: On Politics; Reforming Campaigns, Constitutionally | False | | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/business/shultz-warns-asia-nations-on-trade.html | SHULTZ WARNS ASIA NATIONS ON TRADE | False | By Neil A. Lewis, Special To the New York Times | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/world/captain-of-stark-and-two-others-relieved-of-duty.html | CAPTAIN OF STARK AND TWO OTHERS RELIEVED OF DUTY | False | By John H. Cushman Jr., Special To the New York Times | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/business/key-rates-961087.html | KEY RATES | False | | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/us/california-symbol-of-an-era-is-in-decline.html | CALIFORNIA SYMBOL OF AN ERA IS IN DECLINE | False | By Judith Cummings, Special To the New York Times | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/business/jacobs-calls-holdings-in-gillette-substantial.html | JACOBS CALLS HOLDINGS IN GILLETTE 'SUBSTANTIAL' | False | By Robert J. Cole | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/nyregion/untangling-42d-street-traffic-to-go-west-only.html | UNTANGLING 42D STREET: TRAFFIC TO GO WEST (ONLY) | False | By Alan Finder | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/business/uncovered-short-sales-rise-by-6.6-on-big-board.html | Uncovered Short Sales Rise by 6.6% on Big Board | False | | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/sports/sports-people-hoyt-move-challenged.html | SPORTS PEOPLE; Hoyt Move Challenged | False | | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/nyregion/suburb-s-calm-shaken-by-disputes-on-land.html | SUBURB'S CALM SHAKEN BY DISPUTES ON LAND | False | By Robert Hanley, Special To the New York Times | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/opinion/l-a-kidney-disease-that-deserves-more-attention-972187.html | A Kidney Disease That Deserves More Attention | False | | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/nyregion/inside-899987.html | INSIDE | False | | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/world/in-southern-russia-a-glimpse-of-democracy.html | IN SOUTHERN RUSSIA, A GLIMPSE OF DEMOCRACY | False | By Bill Keller, Special To the New York Times | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/us/new-charge-for-a-chief-of-philadelphia-mafia.html | New Charge for a Chief Of Philadelphia Mafia | False | AP | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/world/seoul-promises-strong-actions-to-curb-unrest.html | Seoul Promises Strong Actions To Curb Unrest | False | By Clyde Haberman, Special To the New York Times | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/us/texas-panel-reiterates-vow-to-bar-unfit-doctors.html | TEXAS PANEL REITERATES VOW TO BAR UNFIT DOCTORS | False | By Robert Reinhold, Special To the New York Times | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/us/schroeder-will-run-for-president-if-her-campaign-can-pay-for-itself.html | Schroeder Will Run For President If Her Campaign Can Pay for Itself | False | By Warren Weaver Jr., Special To the New York Times | 1987-06-24 | TX 2-087701 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/opinion/l-third-class-mail-is-alive-well-and-paying-its-way-971587.html | Third-Class Mail Is Alive, Well and Paying Its Way | False | | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/us/9-injured-by-stray-gunfire.html | 9 Injured by Stray Gunfire | False | AP | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/us/creditor-will-challenge-ptl.html | Creditor Will Challenge PTL | False | AP | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/us/senate-fails-for-fifth-time-to-end-election-fund-debate.html | Senate Fails, for Fifth Time, To End Election Fund Debate | False | AP | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/business/article-797387-no-title.html | Article 797387 -- No Title | False | By Barnaby J. Feder, Special To the New York Times | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/opinion/warning-preceded-us-reporter-s-abduction.html | Warning Preceded U.S. Reporter's Abduction | False | Special to the New York Times | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/arts/addresses-required-for-bolshoi-tickets.html | Addresses Required for Bolshoi Tickets | False | | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/world/barcelona-bomb-kills-15-civilians.html | BARCELONA BOMB KILLS 15 CIVILIANS | False | AP | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/nyregion/highway-tie-up-stretches-2-years-ahead.html | HIGHWAY TIE-UP STRETCHES 2 YEARS AHEAD | False | By Elizabeth Neuffer | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/business/dow-ends-at-2420.85-a-record.html | DOW ENDS AT 2,420.85, A RECORD | False | By Lawrence J. de Maria | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/nyregion/jersey-traces-illegal-dumping-along-turnpike.html | JERSEY TRACES ILLEGAL DUMPING ALONG TURNPIKE | False | By Joseph F. Sullivan, Special To the New York Times | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/business/sec-to-define-insider-trading.html | S.E.C. to Define Insider Trading | False | Special to the New York Times | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/opinion/l-better-home-health-care-by-worker-owners-971587.html | Better Home Health Care by Worker-Owners | False | | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/sports/tulane-plans-buildup.html | TULANE PLANS BUILDUP | False | AP | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/opinion/fears-that-are-tearing-new-york-apart.html | Fears That Are Tearing New York Apart | False | By David N. Dinkins | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/sports/transactions-910687.html | Transactions | False | | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/opinion/the-day-my-daughter-discovered-baseball.html | The Day My Daughter Discovered Baseball | False | By Ralph Schoenstein | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/opinion/immunity-for-diplomats-not-officials.html | Immunity for Diplomats, Not Officials | False | | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/opinion/the-graying-of-school-decentralization.html | The Graying of School Decentralization | False | By Max Rubin | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/business/metals-dealer-s-records-seized.html | Metals Dealer's Records Seized | False | AP | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/us/5-in-puerto-rico-receive-sentences.html | 5 IN PUERTO RICO RECEIVE SENTENCES | False | AP | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/sports/phils-defend-hiring-of-elia-as-manager.html | PHILS DEFEND HIRING OF ELIA AS MANAGER | False | AP | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/opinion/l-third-class-mail-is-alive-well-and-paying-its-way-first-class-first-973987.html | Third-Class Mail Is Alive, Well and Paying Its Way; First-Class First | False | | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/nyregion/about-new-york-tired-of-ties-one-perfect-gift-is-a-goetz-ballad.html | About New York; Tired of Ties? One 'Perfect' Gift Is a Goetz Ballad | False | By William E. Geist | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/business/credit-markets-bond-prices-advance-slightly.html | CREDIT MARKETS; Bond Prices Advance Slightly | False | By Phillip H. Wiggins | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/movies/carnegie-hall-cinema-reopens-gleaming-and-elegant.html | Carnegie Hall Cinema Reopens, Gleaming and Elegant | False | By Andrew L. Yarrow | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/business/patents-obtaining-patents-in-other-countries.html | Patents; Obtaining Patents In Other Countries | False | By Stacy Jones | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/business/new-french-cause-celebre-a-book-calling-nation-lazy.html | New French Cause Celebre: A Book Calling Nation Lazy | False | By Steven Greenhouse, Special To the New York Times | 1987-06-24 | TX 2-087701 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/business/patents-laser-surgery-by-computer.html | Patents; Laser Surgery By Computer | False | By Stacy Jones | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/us/nuclear-official-vows-to-keep-job-despite-calls-for-his-resignation.html | NUCLEAR OFFICIAL VOWS TO KEEP JOB DESPITE CALLS FOR HIS RESIGNATION | False | AP | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/us/saturday-news-quiz.html | Saturday News Quiz | False | By Linda Amster | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/business/patents-copy-method-for-xerox.html | Patents; Copy Method for Xerox | False | By Stacy Jones | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/business/saloman-cites-stake-by-harcourt.html | SALOMAN CITES STAKE BY HARCOURT | False | By Geraldine Fabrikant | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/books/books-of-the-times-long-prose-poem.html | BOOKS OF THE TIMES; Long Prose Poem | False | By Michiko Kakutani | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/arts/brodsky-quits-arts-group-over-yevtushenko-induction.html | Brodsky Quits Arts Group Over Yevtushenko Induction | False | By Edwin McDowell | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/us/donna-rice-aims-to-resume-life-after-hart.html | DONNA RICE AIMS TO RESUME LIFE AFTER HART | False | By Jon Nordheimer, Special To the New York Times | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/world/bahamian-premier-is-re-elected-aide-says-us-meddled-in-vote.html | Bahamian Premier Is Re-Elected; Aide Says U.S. Meddled in Vote | False | By Joseph B. Treaster, Special To the New York Times | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/style/de-gustibus-promoting-the-produce-of-new-york.html | DE GUSTIBUS; PROMOTING THE PRODUCE OF NEW YORK | False | By Marian Burros | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/business/chip-makers-report-gains.html | Chip Makers Report Gains | False | Special to the New York Times | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/arts/jazz-charlie-haden-on-bass-with-his-quartet-west.html | Jazz: Charlie Haden on Bass With His Quartet West | False | By Robert Palmer | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/arts/music-opera-repertory-stages-transformations.html | MUSIC: OPERA REPERTORY STAGES 'TRANSFORMATIONS' | False | By Donal Henahan | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/nyregion/state-proposes-aids-education-for-all-students.html | STATE PROPOSES AIDS EDUCATION FOR ALL STUDENTS | False | By Deirdre Carmody | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/nyregion/2-trials-ordered-for-defendants-in-racial-attacks.html | 2 TRIALS ORDERED FOR DEFENDANTS IN RACIAL ATTACKS | False | By Joseph P. Fried | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/business/company-news-time-inc-to-sell-cable-unit-stake.html | COMPANY NEWS; Time Inc. to Sell Cable Unit Stake | False | | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/world/south-koreans-anger-at-rulers-is-also-turned-against-us.html | South Koreans' Anger at Rulers Is Also Turned Against U.S. | False | By Susan Chira, Special To the New York Times | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/us/colorado-farmers-threaten-to-sue-us-to-stop-water-delivery.html | Colorado Farmers Threaten to Sue U.S. to Stop Water Delivery | False | By Thomas J. Knudson, Special To the New York Times | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/sports/sports-people-new-coach-in-albany.html | SPORTS PEOPLE; New Coach in Albany | False | | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/sports/sports-people-alumni-appointment.html | SPORTS PEOPLE; Alumni Appointment | False | | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/us/elation-relief-and-sadness-in-louisiana-as-fight-ends.html | Elation, Relief and Sadness In Louisiana as Fight Ends | False | By Frances Frank Marcus, Special To the New York Times | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/us/ruling-foils-latest-strategy-in-fighting-idea-of-evolution.html | Ruling Foils Latest Strategy In Fighting Idea of Evolution | False | By Stuart Taylor Jr., Special To the New York Times | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/opinion/what-a-rush-to-spend-city-dollars.html | What a Rush to Spend City Dollars | False | | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/opinion/l-room-tax-isn-t-hurting-new-york-city-hotels-971787.html | Room Tax Isn't Hurting New York City Hotels | False | | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/sports/baseball-jays-win-with-9-runs-in-7th.html | BASEBALL; Jays Win With 9 Runs in 7th | False | AP | 1987-06-24 | TX 2-087701 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/business/greyhound-in-deal-for-trailways.html | GREYHOUND IN DEAL FOR TRAILWAYS | False | By Thomas C. Hayes, Special To the New York Times | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/world/us-jews-say-waldheim-issue-imperils-meeting-with-pope-vatican-explains-decision.html | U.S. Jews Say Waldheim Issue Imperils Meeting With Pope; Vatican Explains Decision | False | By Roberto Suro, Special To the New York Times | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/world/iraq-no-1-arms-importer-us-discloses-in-a-study.html | Iraq No. 1 Arms Importer, U.S. Discloses in a Study | False | By Michael R. Gordon, Special To the New York Times | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/us/women-join-optimist-club.html | Women Join Optimist Club | False | AP | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/sports/watson-s-play-at-open-revives-some-memories.html | WATSON'S PLAY AT OPEN REVIVES SOME MEMORIES | False | By Gordon S. White Jr., Special To the New York Times | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/opinion/l-america-s-poorly-paid-new-work-force-798287.html | America's Poorly Paid New Work Force | False | | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/nyregion/c-corrections-960387.html | CORRECTIONS | False | | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/us/high-court-voids-curb-on-teaching-evolution-theory.html | HIGH COURT VOIDS CURB ON TEACHING EVOLUTION THEORY | False | By Stuart Taylor Jr., Special To the New York Times | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/us/rhode-island-drops-charges.html | Rhode Island Drops Charges | False | AP | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/nyregion/bridge-trap-is-more-likely-to-work-against-the-novice-defender.html | BRIDGE; Trap Is More Likely to Work Against the Novice Defender | False | By Alan Truscott | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/us/bishops-panel-says-clements-led-cover-up-of-smu-athletes-pay.html | Bishops' Panel Says Clements Led Cover-Up of S.M.U. Athletes' Pay | False | By Peter H. Frank, Special To the New York Times | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/us/excerpts-from-supreme-court-opinions-in-creationism-case.html | Excerpts From Supreme Court Opinions in Creationism Case | False | Special to the New York Times | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/business/company-news-wpp-extends-bid.html | COMPANY NEWS; WPP Extends Bid | False | | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/business/times-buying-georgia-paper.html | Times Buying Georgia Paper | False | | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/nyregion/president-signs-bill-lifting-fee-at-statue.html | President Signs Bill Lifting Fee at Statue | False | Special to the New York Times | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/business/argentine-plan-credited-to-alfonsin.html | Argentine Plan Credited to Alfonsin | False | By Eric N. Berg | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/arts/panel-accepts-changes-in-holocaust-memorial.html | Panel Accepts Changes In Holocaust Memorial | False | AP | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/sports/sports-people-astros-trade-garner.html | SPORTS PEOPLE; Astros Trade Garner | False | | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/opinion/israel-captures-west-bank-ring.html | ISRAEL CAPTURES WEST BANK RING | False | AP | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/business/case-against-ohioan-lost-by-us.html | Case Against Ohioan Lost by U.S. | False | AP | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/world/pinnawela-journal-small-place-squeezes-in-for-elephant.html | PINNAWELA JOURNAL; Small Place Squeezes In for Elephant | False | By Barbara Crossette, Special To the New York Times | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/nyregion/naacp-leader-seeks-federal-case-on-goetz.html | N.A.A.C.P. LEADER SEEKS FEDERAL CASE ON GOETZ | False | By Sarah Lyall | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/nyregion/brown-water-in-jersey-city.html | Brown Water in Jersey City | False | AP | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/nyregion/c-corrections-837987.html | CORRECTIONS | False | | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/business/your-money-pros-and-cons-of-convertibles.html | Your Money; Pros and Cons Of Convertibles | False | By Leonard Sloane | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/sports/mets-roll-by-8-1.html | METS ROLL BY 8-1 | False | By Joseph Durso | 1987-06-24 | TX 2-087701 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/style/consumer-saturday-car-lights-in-daytime-proposed.html | CONSUMER SATURDAY; CAR LIGHTS IN DAYTIME PROPOSED | False | By Irvin Molotsky, Special To the New York Times | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/nyregion/judges-add-confusion-to-merger.html | JUDGES ADD CONFUSION TO MERGER | False | By Jeffrey Schmalz, Special To the New York Times | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/sports/results-plus-888387.html | RESULTS PLUS | False | | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/sports/sports-people-savard-joins-nordiques.html | SPORTS PEOPLE; Savard Joins Nordiques | False | | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/business/patents-phone-line-linkup-for-computers.html | Patents; Phone Line Linkup for Computers | False | By Stacy Jones | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/nyregion/police-review-a-possible-bid-to-abduct-boy.html | POLICE REVIEW A POSSIBLE BID TO ABDUCT BOY | False | By Ralph Blumenthal | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/business/company-news-retailer-nips-takeover-bud.html | COMPANY NEWS; Retailer Nips Takeover Bud | False | | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/business/business-digest-saturday-june-20-1987.html | BUSINESS DIGEST: SATURDAY, JUNE 20, 1987 | False | | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/us/washington-s-mayor-assails-us-attorney-on-drug-report.html | Washington's Mayor Assails U.S. Attorney on Drug Report | False | By Ben A. Franklin, Special To the New York Times | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/theater/a-twist-on-shakespeare-by-a-twirling-champ.html | A Twist on Shakespeare By a Twirling Champ | False | By Nan Robertson | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/business/company-news-chrysler-sets-deal-for-electrospace.html | COMPANY NEWS; Chrysler Sets Deal For Electrospace | False | By Philip E. Ross, Special To the New York Times | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/obituaries/albert-c-wagner-dies-at-76-headed-jersey-prison-system.html | Albert C. Wagner Dies at 76; Headed Jersey Prison System | False | | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/us/gleason-ends-hospital-stay.html | Gleason Ends Hospital Stay | False | AP | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/nyregion/news-summary-saturday-june-20-1987.html | NEWS SUMMARY: SATURDAY, JUNE 20, 1987 | False | | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/nyregion/metro-datelines-crane-drops-beams-at-construction-site.html | METRO DATELINES; Crane Drops Beams At Construction Site | False | | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/nyregion/the-bandmaster-of-forest-park-recollects-ice-cream-with-sousa.html | THE BANDMASTER OF FOREST PARK RECOLLECTS ICE CREAM WITH SOUSA | False | By George James | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/news/coping-with-failure-roads-to-recovery.html | COPING WITH FAILURE: ROADS TO RECOVERY | False | By Nadine Brozan | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/arts/recital-jungwon-park-south-korean-soprano.html | Recital: Jungwon Park, South Korean Soprano | False | By Bernard Holland | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/world/soviet-supply-cut-managua-to-get-latin-oil.html | SOVIET SUPPLY CUT, MANAGUA TO GET LATIN OIL | False | By Larry Rohter, Special To the New York Times | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/world/fahd-agrees-to-wider-us-air-patrol.html | FAHD AGREES TO WIDER U.S. AIR PATROL | False | By David K. Shipler, Special To the New York Times | 1987-06-24 | TX 2-087701 | | |
| 1987-06-20 | 1987-06-20 | https://www.nytimes.com/1987/06/20/nyregion/day-after-crack-raid-it-s-still-cat-and-mouse.html | DAY AFTER CRACK RAID IT'S STILL CAT AND MOUSE | False | By Howard W. French | 1987-06-24 | TX 2-087701 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/weekinreview/ideas-trends-justices-reject-equal-time-for-creation-science.html | IDEAS & TRENDS; JUSTICES REJECT EQUAL TIME FOR CREATION SCIENCE? | False | By George Johnson and Laura Mansnerus | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/loew-s-theater-apparently-doomed.html | LOEWS THEATER APPARENTLY DOOMED | False | By Leo H. Carney | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/style/elise-grant-weds-t-j-seeley.html | ELISE GRANT WEDS T. J. SEELEY | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/summer-jobs-in-county-outrun-labor-pool.html | SUMMER JOBS IN COUNTY OUTRUN LABOR POOL | False | By Tessa Melvin | 1987-08-17 | TX 2-138000 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/national-award-for-new-rochelle.html | NATIONAL AWARD FOR NEW ROCHELLE | False | By Gary Kriss | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/long-island-sound-fathers-day-mothers-lot.html | LONG ISLAND SOUND; FATHER'S DAY, MOTHER'S LOT | False | By Barbara Klaus | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/art-fit-for-america-fitness-from-1830-to-1940-in-yonkers.html | ART; 'FIT FOR AMERICA,' FITNESS FROM 1830 TO 1940, IN YONKERS | False | By William Zimmer | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/magazine/the-stuggle-for-a-democratic-haiti.html | THE STUGGLE FOR A DEMOCRATIC HAITI | False | By Mark D. Danner | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/style/dr-martha-cortes-weds.html | DR. MARTHA CORTES WEDS | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/arts/antiques-wonders-from-the-time-of-duncan-phyfe.html | ANTIQUES; WONDERS FROM THE TIME OF DUNCAN PHYFE | False | By Rita Reif | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/arts/l-perhaps-music-s-pendulum-has-swung-too-far-018587.html | PERHAPS MUSIC'S PENDULUM HAS SWUNG TOO FAR | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/realestate/streetscapes-chapels-kennedy-airport-serene-oasis-facing-demands-jet-age.html | STREETSCAPES: THE CHAPELS AT KENNEDY AIRPORT; A Serene Oasis Facing the Demands of the Jet Age | False | By Christopher Gray | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/westchester-journal-writers-week.html | WESTCHESTER JOURNAL; WRITERS' WEEK | False | By Rhoda M. Gilinsky | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/books/you-bright-and-risen-angels.html | 'You Bright and Risen Angels' | False | Reviewed by Gail Pool | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | IN THE REGION: WESTCHESTER AND CONNECTICUT; Recent Sales | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/style/mary-martin-fletcher-weds.html | MARY MARTIN FLETCHER WEDS | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/us/for-the-idyllic-political-ad-a-fadeout.html | For the Idyllic Political Ad, a Fadeout | False | By Andrew Rosenthal, Special To the New York Times | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/travel/practical-traveler-booking-trips-by-computer.html | PRACTICAL TRAVELER; Booking Trips By Computer | False | By Eric Asimov | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/us-land-use-ruling-causing-concern.html | U.S. LAND-USE RULING CAUSING CONCERN | False | By Robert A. Hamilton | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/long-island-opinion-june-swoon-small-bridal-big-headache.html | LONG ISLAND OPINION; JUNE SWOON: SMALL BRIDAL, BIG HEADACHE | False | By Roberta Graff | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/style/beatrice-weeks-bast-becomes-bride-of-leighton-b-welch-in-pennsylvania.html | BEATRICE WEEKS BAST BECOMES BRIDE OF LEIGHTON B. WELCH IN PENNSYLVANIA | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/weekinreview/shortage-of-farm-workers-puts-pressure-on-the-harvest.html | SHORTAGE OF FARM WORKERS PUTS PRESSURE ON THE HARVEST | False | By Peter Applebome | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/news-summary-sunday-june-21-1987.html | NEWS SUMMARY: SUNDAY, JUNE 21, 1987 | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/magazine/l-turning-kids-off-drugs-380387.html | Turning Kids Off Drugs | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/us/100000-condoms-called-back.html | 100,000 Condoms Called Back | False | AP | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/arts/home-video-children-669987.html | HOME VIDEO; CHILDREN | False | By Constance Rosenblum | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/books/keep-your-compassion-give-me-your-madness.html | KEEP YOUR COMPASSION, GIVE ME YOUR MADNESS | False | By Anatole Broyard | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/books/tuning-out-the-inner-critic.html | TUNING OUT THE INNER CRITIC | False | By John Updike | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/books/life-on-struggle-mountain.html | LIFE ON STRUGGLE MOUNTAIN | False | By Barbara Goldsmith | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/l-the-responsibilities-of-cat-owners-007787.html | THE RESPONSIBILITIES OF CAT OWNERS | False | | 1987-08-17 | TX 2-138000 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/style/robin-ann-richards-married-to-bruce-t-swan-jr.html | ROBIN ANN RICHARDS MARRIED TO BRUCE T. SWAN JR. | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/style/camera-if-in-doubt-while-shopping.html | CAMERA; IF IN DOUBT WHILE SHOPPING ... | False | By Andy Grundberg | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/sports/wimbledon-the-king-lives-but-the-queen-s-crown-totters.html | WIMBLEDON; THE KING LIVES, BUT THE QUEEN'S CROWN TOTTERS | False | Special to the New York Times | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/travel/l-on-color-307087.html | On Color | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/us/doctor-s-panel-recommends-limited-aids-testing.html | Doctor's Panel Recommends Limited AIDS Testing | False | AP | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/world/shultz-responds-tartly-to-nato-chief-s-criticism.html | Shultz Responds Tartly to NATO Chief's Criticism | False | By Neil A. Lewis, Special To the New York Times | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/business/walter-heller-presidential-persuader.html | WALTER HELLER: PRESIDENTIAL PERSUADER | False | By Kyle Crichton | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/sports/question-of-the-week-how-will-americans-fare-at-wimbledon.html | Question Of the Week; How Will Americans Fare at Wimbledon? | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/arts/l-museums-art-648387.html | Museums' Art | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/despite-losses-newark-still-enjoys-air-boom.html | DESPITE LOSSES, NEWARK STILL ENJOYS AIR BOOM | False | By Robert J. Salgado | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/weekinreview/ideas-trends-sec-nomination-goes-to-academic.html | IDEAS & TRENDS; S.E.C. NOMINATION GOES TO ACADEMIC | False | By George Johnson and Laura Mansnerus | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/business/c-corrections-052387.html | CORRECTIONS | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/realestate/data-update-june-21-1987.html | Data Update: June 21, 1987 | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/opinion/l-do-we-want-big-business-to-be-our-bankers-008687.html | Do We Want Big Business to Be Our Bankers? | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/new-york-is-seeking-to-end-conversions-by-4-landlords.html | New York Is Seeking to End Conversions by 4 Landlords | False | By Michael Decoucry Hinds | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/style/stephen-frank-and-jane-remy-marry-in-boston.html | STEPHEN FRANK AND JANE REMY MARRY IN BOSTON | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/in-east-harlem-millionaire-nurtures-dreams.html | In East Harlem, Millionaire Nurtures Dreams | False | By Jane Perlez | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/sports/l-preakness-point-115887.html | Preakness Point | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/home-clinic-wall-cracks-and-other-problems.html | HOME CLINIC; WALL CRACKS AND OTHER PROBLEMS | False | By Bernard Gladstone | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/sports/sports-people-new-smu-charge.html | SPORTS PEOPLE; New S.M.U. Charge | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/books/let-them-eat-yogurt.html | LET THEM EAT YOGURT | False | By Bob Coleman | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/travel/whats-doing-in-provincetown.html | WHAT'S DOING IN; PROVINCETOWN | False | By William Longgood | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/style/street-fashion-comfortbly-cool-on-contrary-days.html | STREET FASHION; COMFORTBLY COOL ON CONTRARY DAYS | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/style/business-student-weds-beezie-ives-in-massachusetts.html | BUSINESS STUDENT WEDS BEEZIE IVES IN MASSACHUSETTS | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/business/l-cable-tv-051887.html | Cable TV | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/style/anne-h-gurin-weds-s-j-tall-a-consultant.html | ANNE H. GURIN WEDS S. J. TALL, A CONSULTANT | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/books/new-noteworthy.html | New & Noteworthy | False | By Patricia T. O'Connor | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/planners-act-on-jay-property.html | PLANNERS ACT ON JAY PROPERTY | False | By Tessa Melvin | 1987-08-17 | TX 2-138000 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/about-westchester-just-strays-book-of-cats.html | ABOUT WESTCHESTER; 'JUST STRAYS BOOK OF CATS | False | By Lynne Ames | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/world/singapore-is-holding-12-in-marxist-conspiracy.html | Singapore Is Holding 12 in 'Marxist Conspiracy' | False | By Barbara Crossette, Special To the New York Times | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/world/iraq-hits-a-tanker-in-gulf-first-since-attack-on-stark.html | Iraq Hits a Tanker in Gulf, First Since Attack on Stark | False | By John Kifner, Special To the New York Times | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/business/l-cable-tv-050687.html | Cable TV | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/dining-out-bit-of-the-southwest-in-greenwich.html | DINING OUT; BIT OF THE SOUTHWEST IN GREENWICH | False | By Patricia Brooks | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/gathering-of-mississippians-revels-in-down-home-style.html | Gathering of Mississippians Revels in Down-Home Style | False | By Sarah Lyall | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/arts/home-video-sympathetic-portrait.html | HOME VIDEO; Sympathetic Portrait | False | By K. Robert Schwarz | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/realestate/focus-williamsburg-retiring-outside-the-sun-belt.html | FOCUS: WILLIAMSBURG; Retiring Outside the Sun Belt | False | By Deborah Marquardt | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/style/dianne-hamlin-banker-marries.html | DIANNE HAMLIN, BANKER, MARRIES | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/movies/home-video-movies-668687.html | HOME VIDEO; MOVIES | False | By Jack Schwarz | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/magazine/l-a-plea-for-the-chimps-379487.html | A Plea For the Chimps | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/magazine/l-all-eyes-on-her-379887.html | All Eyes On Her | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/dining-out-a-boat-ride-a-view-and-then.html | DINING OUT; A BOAT RIDE, A VIEW, AND THEN... | False | By Joanne Starkey | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/hard-choices-seen-for-clean-sound.html | HARD CHOICES SEEN FOR CLEAN SOUND | False | By Steven Heilbronnerstates News Service | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/books/wouldbe-kings-and-runaway-podiatrists.html | WOULD-BE KINGS AND RUNAWAY PODIATRISTS | False | By Maxine Chernoff | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/gallery-shows-furniture-as-art.html | GALLERY SHOWS FURNITURE AS ART | False | By Nancy Tutko | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/new-effort-on-charter.html | NEW EFFORT ON CHARTER | False | By Donna Greene | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/style/catherine-hauser-marries.html | Catherine Hauser Marries | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/world/life-in-bangladesh-delta-on-the-edge-of-disaster.html | Life in Bangladesh Delta: On the Edge of Disaster | False | By Seth Mydans, Special To the New York Times | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/foster-homes-needed-for-aids-children.html | FOSTER HOMES NEEDED FOR AIDS CHILDREN | False | By Jacqueline Weaver | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/business/the-executive-computer-discovering-a-common-language.html | THE EXECUTIVE COMPUTER; Discovering a Common Language | False | By Erik Sandberg-Diment | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/westchester-opinion-a-father-reflects-on-the-role-of-a-son.html | WESTCHESTER OPINION; A FATHER REFLECTS ON THE ROLE OF A SON | False | By Jeremiah J. Mahoney | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/sports/wimbledon-the-king-lives.html | WIMBLEDON; THE KING LIVES | False | By Peter Alfano, Special To the New York Times | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Henry Weil | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/plans-made-for-child-poverty-center.html | Plans Made for Child Poverty Center | False | By Kathleen Teltsch | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/jazz-opera-on-agenda.html | JAZZ, OPERA ON AGENDA | False | By Rena Fruchter | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/books/part-of-the-solution-part-of-the-problem.html | PART OF THE SOLUTION, PART OF THE PROBLEM | False | By Hendrik Hertzberg | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/art-arts-annual-photographs-and-prints-at-the-jersey-city-museum.html | ART; ARTS ANNUAL PHOTOGRAPHS AND PRINTS AT THE JERSEY CITY MUSEUM | False | By Vivien Raynor | 1987-08-17 | TX 2-138000 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/connecticut-opinion-the-sorry-success-of-a-part-time-teacher.html | CONNECTICUT OPINION; THE SORRY SUCCESS OF A PART-TIME TEACHER | False | By Marian Chatfield-Taylor | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/arts/dance-view-going-back-to-distinctive-basics.html | DANCE VIEW; GOING BACK TO DISTINCTIVE BASICS | False | By Anna Kisselgoff | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/world/nicaragua-arrests-three-in-draft-protest.html | Nicaragua Arrests Three in Draft Protest | False | By Stephen Kinzer, Special To the New York Times | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/sports/tennis-sixth-loss-tests-navratilova-s-confidence.html | TENNIS; SIXTH LOSS TESTS NAVRATILOVA'S CONFIDENCE | False | By Peter Alfano, Special To the New York Times | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/arts/film-view-wanted-singing-not-acting.html | FILM VIEW; WANTED: SINGING, NOT ACTING | False | DOANL HENAHAN | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/arts/recordings-minimal-music-bridges-a-cultural-divide.html | RECORDINGS; MINIMAL MUSIC BRIDGES A CULTURAL DIVIDE | False | By Jon Pareles | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/the-talk-of-rye-brook-rye-brook-celebrates-very-short-history.html | THE TALK OF RYE BROOK; RYE BROOK CELEBRATES VERY SHORT HISTORY | False | By Gary Kriss | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/arts/sarah-vaughan-at-carnegie.html | Sarah Vaughan At Carnegie | False | By Stephen Holden | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/artist-found-shot-to-death-in-apartment-in-east-village.html | Artist Found Shot to Death In Apartment in East Village | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/realestate/commercial-property-office-space-doing-more-with-less-in-crafting-a-work-station.html | COMMERCIAL PROPERTY: OFFICE SPACE; Doing More With Less in Crafting a Work Station | False | By Mark McCain | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/l-golf-courses-and-land-use-967287.html | GOLF COURSES AND LAND USE | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/sports/golf-world-cup-golf-renewed-in-fall.html | GOLF; World Cup Golf Renewed in Fall | False | AP | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/realestate/postings-stamford-development-a-pricey-elegance.html | POSTINGS: Stamford Development; A Pricey Elegance | False | By Lisa W. Foderaro | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/us/old-weather-records-predict-climate-shifts.html | Old Weather Records Predict Climate Shifts | False | AP | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/weekinreview/the-world-another-defeat-for-rajiv-gandhi.html | THE WORLD; ANOTHER DEFEAT FOR RAJIV GANDHI | False | By James F. Clarity, Milt Freudenheim and Katherine Roberts | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/realestate/northeast-notebook-portsmouth-nh-a-key-addition-to-a-cityscape.html | NORTHEAST NOTEBOOK: Portsmouth, N.H.; A Key Addition To a Cityscape | False | By Clare Kittredge | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/sports/l-oswego-options-115787.html | Oswego Options | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/realestate/national-notebook-san-francisco-oriental-expertise.html | NATIONAL NOTEBOOK: San Francisco; Oriental Expertise | False | By Lawrence M. Fisher | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/us/catholics-back-lobstermen-s-cause.html | Catholics Back Lobstermen's Cause | False | Special to the New York Times | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/magazine/men-s-style-shoes-for-warm-weather.html | MEN'S STYLE; SHOES FOR WARM WEATHER | False | By Ruth La Ferla | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/new-jersey-opinion-visiting-the-elderly-an-expert-s-advice.html | NEW JERSEY OPINION; VISITING THE ELDERLY: AN EXPERT'S ADVICE | False | By Leonard J. Buchner | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/us/battle-over-plan-for-baltimore-stadiums-takes-on-epic-tone.html | BATTLE OVER PLAN FOR BALTIMORE STADIUMS TAKES ON EPIC TONE | False | By Ben A. Franklin, Special To the New York Times | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/film-glamour-lost-on-shelter-i-shops.html | FILM GLAMOUR LOST ON SHELTER I. SHOPS | False | By Doris Meadows | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/style/lisa-ann-fiedler-becomes-a-bride.html | LISA ANN FIEDLER BECOMES A BRIDE | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/books/revenge-in-the-oil-patch.html | REVENGE IN THE OIL PATCH | False | By Elizabeth Bailey | 1987-08-17 | TX 2-138000 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/sports/howser-remembered-fondly-good-guys-do-finish-in-first.html | HOWSER REMEMBERED FONDLY: 'GOOD GUYS DO FINISH IN FIRST' | False | AP | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/weekinreview/headliners-missing.html | HEADLINERS; MISSING | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/c-corrections-014887.html | CORRECTIONS | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/music-concerts-by-faculty-and-over-coffee.html | MUSIC; CONCERTS BY FACULTY AND OVER COFFEE | False | ROBERT SHERMAN | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/c-correction-104787.html | CORRECTION | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/obituaries/samuel-bergman-dies-engineer-and-musician.html | Samuel Bergman Dies; Engineer and Musician | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/books/l-first-with-radical-chic-368987.html | First With Radical Chic | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/travel/l-roger-ii-of-sicily-307487.html | Roger II of Sicily | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/weekinreview/the-region-the-goetz-case-jury-sees-justification-some-see-injustice.html | THE REGION: THE GOETZ CASE; JURY SEES JUSTIFICATION, SOME SEE INJUSTICE | False | By Carlyle C. Douglas and Mary Connelly | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/realestate/in-the-region-westchester-and-connecticut-2-approaches-to-moderate-cost-housing.html | IN THE REGION: WESTCHESTER AND CONNECTICUT; 2 Approaches to Moderate-Cost Housing | False | By Betsy Brown | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/theater-actor-reflects-on-fatherhood.html | THEATER; ACTOR REFLECTS ON FATHERHOOD | False | By Alvin Klein | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/books/reading-their-signals.html | READING THEIR SIGNALS | False | By Carol Muske | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/sports/gymnastics-phillips-on-schedule-for-olympic-gold.html | GYMNASTICS; PHILLIPS ON SCHEDULE FOR OLYMPIC GOLD | False | By Michael Janofsky, Special To the New York Times | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/arts/television-directing-sitcoms-is-no-joke-to-david-steinberg.html | TELEVISION; DIRECTING SITCOMS IS NO JOKE TO DAVID STEINBERG | False | By Andy Meisler | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/travel/l-wayne-county-307387.html | Wayne County | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/weekinreview/trade-legislation-counting-ways-open-close-markets-toshiba-affair-deals-that-run.html | TRADE LEGISLATION: COUNTING WAYS TO OPEN -- AND TO CLOSE -- MARKETS; Toshiba Affair: Deals That Run Silent And Deep | False | By David E. Sanger | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/books/paperback-best-sellers-june-21-1987.html | PAPERBACK BEST SELLERS: JUNE 21, 1987 | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/style/patricia-a-leahy-becomes-a-bride.html | PATRICIA A. LEAHY BECOMES A BRIDE | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/weekinreview/the-world-citibank-ford-join-the-exodus-from-south-africa.html | THE WORLD; CITIBANK, FORD JOIN THE EXODUS FROM SOUTH AFRICA | False | By James F. Clarity, Milt Freudenheim and Katherine Roberts | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/travel/time-to-walk-to-think-and-dream.html | TIME TO WALK, TO THINK AND DREAM | False | By Susan Allen Toth | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/world/lebanese-judge-quits-assassination-inquiry.html | Lebanese Judge Quits Assassination Inquiry | False | Special to the New York Times | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/us/san-antonio-jury-clears-policeman-in-slaying-of-a-colleague.html | San Antonio Jury Clears Policeman in Slaying of a Colleague | False | AP | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/sports/outdoors-in-pursuit-of-the-longest-cast.html | OUTDOORS; IN PURSUIT OF THE LONGEST CAST | False | By Nelson Bryant | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/state-plan-urged-to-gain-nurses.html | STATE PLAN URGED TO GAIN NURSES | False | By Peggy McCarthy | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/magazine/food-the-perfect-hamburger.html | FOOD; THE PERFECT HAMBURGER | False | By Craig Claiborne and Pierre Franey | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/realestate/postings-long-term-loan-tokyo-takeout.html | POSTINGS: Long-Term Loan; Tokyo Takeout | False | By Lisa W. Foderaro | 1987-08-17 | TX 2-138000 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/opinion/l-bernhard-goetz-and-the-celebrated-defender-wild-east-069187.html | Bernhard Goetz and the Celebrated Defender; Wild East | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/books/it-was-great-fun.html | IT WAS GREAT FUN | False | By Stephen McCauley | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/fresh-air-fund-gives-a-girl-from-harlem-a-maine-home.html | Fresh Air Fund Gives a Girl From Harlem a Maine Home | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/style/william-florence-weds-ms-carter.html | William Florence Weds Ms. Carter | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/magazine/l-the-shape-of-ford-s-success-378187.html | The Shape Of Ford's Success | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/opinion/topics-of-the-times-more-than-a-lawyer.html | TOPICS OF THE TIMES; More Than a Lawyer | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/us/economic-collapse-tied-to-atom-war.html | ECONOMIC COLLAPSE TIED TO ATOM WAR | False | By William J. Broad | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/sports/american-league-brewers-top-jays.html | AMERICAN LEAGUE; BREWERS TOP JAYS | False | AP | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/politics-vote-getters-snub-naassau-democrats.html | POLITICS; VOTE-GETTERS SNUB NAASSAU DEMOCRATS | False | By Frank Lynn | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/theater/art-view-evoking-bosch-s-heaven-and-hell.html | ART VIEW; EVOKING BOSCH'S HEAVEN AND HELL | False | By John Russell | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/the-arts-institute-taps-well-of-creativity.html | THE ARTS; INSTITUTE TAPS WELL OF CREATIVITY | False | By Barbara Gilford | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/us/syphilis-held-more-perilous-if-the-aids-virus-is-present.html | Syphilis Held More Perilous If the AIDS Virus Is Present | False | AP | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/style/frances-jamieson-wed-to-david-unger.html | FRANCES JAMIESON WED TO DAVID UNGER | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/style/miss-whiffen-is-wed-to-gordon-erik-dyal.html | MISS WHIFFEN IS WED TO GORDON ERIK DYAL | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/style/theresa-s-garrigan-weds-r-w-walsh-mayor-s-aide.html | THERESA S. GARRIGAN WEDS R. W. WALSH, MAYOR'S AIDE | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/arts/video-the-three-fces-of-camcorders.html | VIDEO; THE THREE FCES OF CAMCORDERS | False | By Hans Fantel | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/sports/results-plus-083387.html | RESULTS PLUS | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/hard-choices-outlined-on-the-sound.html | HARD CHOICES OUTLINED ON THE SOUND | False | By Steven Heilbronner >States News Service | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/realestate/national-notebook-west-palm-beach-fla-a-town-house-bubble-bursts.html | NATIONAL NOTEBOOK: West Palm Beach, Fla.; A Town House Bubble Bursts | False | By Nick Madigan | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/books/in-short-fiction-028287.html | IN SHORT: FICTION | False | By William Ferguson | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/art-photographic-view-of-palladios-villas.html | ART; PHOTOGRAPHIC VIEW OF PALLADIO'S VILLAS | False | By William Zimmer | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/style/susan-b-kemble-wed-in-katonah-to-george-west.html | Susan B. Kemble Wed in Katonah to George West | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/arts/home-video-art.html | HOME VIDEO; ART | False | By Max Alexander | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/world/anti-us-mood-was-a-key-issue-in-bahamas.html | Anti-U.S. Mood Was a Key Issue in Bahamas | False | By Joseph B. Treaster, Special To the New York Times | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/style/stacy-king-bride-of-hardin-a-fox.html | STACY KING BRIDE OF HARDIN A. FOX | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/art-fullfledged-talent-in-five-solo-flights.html | ART; FULL-FLEDGED TALENT IN FIVE SOLO FLIGHTS | False | By Phyllis Braff | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/toxic-ash-garbage-that-wont-go-away.html | TOXIC ASH: GARBAGE THAT WON'T GO AWAY | False | By Robert Braile | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/magazine/what-comforts-aids-families.html | WHAT COMFORTS AIDS FAMILIES | False | By Lou Ann Walker | 1987-08-17 | TX 2-138000 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/realestate/postings-city-service-checking-the-heat.html | POSTINGS: City Service; Checking The Heat | False | By Lisa W. Foderaro | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/us/power-plant-pits-a-maine-town-against-environmentalists.html | Power Plant Pits a Maine Town Against Environmentalists | False | Special to the New York Times | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/weekinreview/kuwaiti-strategy-is-to-use-superpowers-to-end-war.html | KUWAITI STRATEGY IS TO USE SUPERPOWERS TO END WAR | False | By John Kifner | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/arts/sound-grappling-with-the-mysteries-of-the-black-box.html | SOUND; GRAPPLING WITH THE MYSTERIES OF THE 'BLACK BOX' | False | By Hans Fantel | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/long-island-journal-011087.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/realestate/in-the-region-long-island-marketing-a-rare-tract-of-shoreline.html | IN THE REGION: LONG ISLAND; Marketing a Rare Tract of Shoreline Land | False | By Diana Shaman | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/realestate/postings-palisades-condo-atrium-sky-s-the-limit.html | POSTINGS: Palisades Condo Atrium; Sky's the Limit | False | By Lisa W. Foderaro | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/rail-line-faces-new-legal-test.html | RAIL LINE FACES NEW LEGAL TEST | False | By William Jobes | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/business/jardine-matheson-s-heir-elect-brian-m-powers-asian-trading-empire-picks-american.html | JARDINE MATHESON'S HEIR-ELECT: Brian M. Powers; An Asian Trading Empire Picks an American 'Tai-Pan' | False | By Nicholas D. Kristof | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/business/what-s-new-in-bicycles-easy-riding-mountain-bikes-take-off.html | WHAT'S NEW IN BICYCLES; Easy-Riding Mountain Bikes Take Off | False | By Lawrence M. Fisher | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/archives/numismatics-france-honors-an-economic-genius.html | NUMISMATICS; FRANCE HONORS AN ECONOMIC GENIUS | True | By Ed Reiter | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/new-york-officials-cite-30-food-outlets-for-code-violations.html | New York Officials Cite 30 Food Outlets For Code Violations | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/business/week-in-business-law-professor-chosen-to-be-sec-s-chief.html | WEEK IN BUSINESS; Law Professor Chosen To Be S.E.C.'s Chief | False | By Steve Dodson | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/obituaries/earl-muntz-is-dead-as-radio-madman-he-sold-used-cars.html | Earl Muntz Is Dead; As Radio 'Madman,' He Sold Used Cars | False | AP | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/opinion/punishment-for-crime-not-grief.html | Punishment for Crime, not Grief | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/arts/pop-view-chart-fever-watching-the-hit-parades.html | POP VIEW; CHART FEVER: WATCHING THE HIT PARADES | False | By Stephen Holden | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/arts/critics-choices-photography.html | CRITICS CHOICES; Photography | False | By Gene Thornton | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/weekinreview/the-world-reagan-finds-flaw-in-peace-plan.html | THE WORLD; REAGAN FINDS FLAW IN PEACE PLAN | False | By James F. Clarity, Milt Freudenheim and Katherine Roberts | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/fathers-and-daughters-at-work.html | FATHERS AND DAUGHTERS AT WORK | False | By Charlotte Libov | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/movies/film-view-de-palma-breaks-the-mold.html | FILM VIEW; DE PALMA BREAKS THE MOLD | False | By Janet Maslin | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/inside-060487.html | INSIDE | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/global-view-at-seton-hall.html | GLOBAL VIEW AT SETON HALL | False | By David M. Halbfinger | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/weekinreview/ideas-trends-some-unclogging-of-the-arteries.html | IDEAS & TRENDS; Some Unclogging Of the Arteries | False | By George Johnson and Laura Mansnerus | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/opinion/jews-are-aghast-at-the-popes-invitation-to-waldheim.html | Jews Are Aghast at the Pope's Invitation to Waldheim | False | By Arthur Hertzberg | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/world/sound-and-fury-and-now-the-first-death.html | Sound and Fury, and Now the First Death | False | By Clyde Haberman, Special To the New York Times | 1987-08-17 | TX 2-138000 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/us/graduates-face-drug-tests-in-joining-job-market.html | Graduates Face Drug Tests in Joining Job Market | False | Special to the New York Times | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/long-islanders-author-teaches-a-thirst-for-science.html | LONG ISLANDERS; AUTHOR TEACHES A THIRST FOR SCIENCE | False | By Lawrence Van Gelder | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/weekinreview/the-region-another-year-another-budget-compromise-not-quite-as-usual.html | THE REGION; ANOTHER YEAR, ANOTHER BUDGET: COMPROMISE NOT QUITE AS USUAL | False | By Alan Finder | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/travel/l-valley-rail-306887.html | Valley Rail | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/style/miss-ewald-wed-to-david-adams.html | MISS EWALD WED TO DAVID ADAMS | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/windsurfer-seeking-to-make-a-comeback.html | WINDSURFER SEEKING TO MAKE A COMEBACK | False | By Jack Cavanaugh | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/books/prometheus-blind.html | PROMETHEUS BLIND | False | By Robert Towers | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/weekinreview/the-region-myerson-reported-erratic-in-1980.html | THE REGION; MYERSON REPORTED 'ERRATIC' IN 1980 | False | By Carlyle C. Douglas and Mary Connelly | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/sports/natr-ional-league-fight-erupts-as-braves-down-reds.html | NATR¬IONAL LEAGUE; FIGHT ERUPTS AS BRAVES DOWN REDS | False | AP | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/new-jersey-opinion-of-race-crime-and-punishment.html | NEW JERSEY OPINION; OF RACE, CRIME AND PUNISHMENT | False | By Leigh Bienen | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/business/investing-manville-no-place-but-down.html | INVESTING; Manville: No Place but Down? | False | By John C. Boland | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/style/martha-beretta-becomes-bride.html | MARTHA BERETTA BECOMES BRIDE | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/style/social-events-festivities-indoors-and-out.html | SOCIAL EVENTS; FESTIVITIES INDOORS AND OUT | False | By Robert E. Tomasson | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/one-hurt-and-one-lost-on-sound.html | One Hurt and One Lost on Sound | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/us/police-blame-gang-for-theft-of-delaware-church-s-silver.html | Police Blame Gang for Theft Of Delaware Church's Silver | False | AP | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/books/a-little-matter-of-sense.html | A LITTLE MATTER OF SENSE | False | By Jacques Barzun | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/business/business-forum-ending-an-antitrust-exemption-insurance-needs-a-dose.html | BUSINESS FORUM: ENDING AN ANTITRUST EXEMPTION; Insurance Needs a Dose of Competition | False | By Robert Hunter and Jay Angoff | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/weekinreview/verbatim-understanding-islam.html | VERBATIM; UNDERSTANDING ISLAM | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/us/washington-mayor-sues-prosecutor-over-rumors.html | Washington Mayor Sues Prosecutor Over Rumors | False | By Ben A. Franklin, Special To the New York Times | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/sanctions-possible-for-adelphi-sports.html | SANCTIONS POSSIBLE FOR ADELPHI SPORTS | False | By David Winzelberg | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/quotation-of-the-day-106287.html | Quotation of the Day | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/us/us-official-blames-farmers-for-worker-shortage-in-west.html | U.S. Official Blames Farmers For Worker Shortage in West | False | AP | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/magazine/about-men-midlife-music.html | ABOUT MEN; MIDLIFE MUSIC | False | By Marty Goldensohn | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/weekinreview/hollywood-hopes-for-a-long-hot-summer.html | HOLLYWOOD HOPES FOR A LONG, HOT SUMMER | False | By Aljean Harmetz | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/new-york-s-inquiry-on-bid-rigging-in-road-construction-nears-end.html | New York's Inquiry on Bid Rigging In Road Construction Nears End | False | By Selwyn Raab | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/magazine/wine-in-possession-of-his-fortune.html | WINE; IN POSSESSION OF HIS FORTUNE | False | By Frank Prial | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/realestate/l-terra-cotta-works-building-449987.html | Terra-Cotta Works Building | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/magazine/the-con-man.html | THE CON MAN | False | By M. A. Farber | 1987-08-17 | TX 2-138000 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/books/sweet-are-the-uses-of-bureaucracy.html | SWEET ARE THE USES OF BUREAUCRACY | False | By Christopher Buckley | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/us/northeast-journal-in-boston-a-traffic-debate.html | NORTHEAST JOURNAL; In Boston, A Traffic Debate | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/conneticut-opinion-the-long-journey-of-my-father.html | CONNETICUT OPINION; THE LONG JOURNEY OF MY FATHER | False | By Marianne Harrison | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/style/a-wedding-keepsake.html | A WEDDING KEEPSAKE | False | By Patricia Leigh Brown | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/business/l-marshall-plan-733287.html | Marshall Plan | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/a-little-night-music-in-milford.html | A LITTLE NIGHT MUSIC IN MILFORD | False | By Laurie A. O'Neill | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/books/l-israel-and-mortal-splendor-369887.html | Israel and 'Mortal Splendor' | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/magazine/l-a-plea-for-the-chimps-379387.html | A Plea For the Chimps | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/sports/next-week-how-can-the-mets-get-back-in-the-race.html | Next Week; How Can The Mets Get Back in the Race? | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/conneticut-guide-617187.html | CONNETICUT GUIDE | False | By Eleanor Charles | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/style/pamela-dowling-becomes-a-bride.html | Pamela Dowling Becomes a Bride | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/theater/aleichem-play-postponed.html | ALEICHEM PLAY POSTPONED | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/style/kathleen-m-o-connell-wed-to-edward-j-hoff.html | KATHLEEN M. O'CONNELL WED TO EDWARD J. HOFF | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/theater-a-young-composer-achieves-notice.html | THEATER; A YOUNG COMPOSER ACHIEVES NOTICE | False | By Alvin Klein | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/style/elizabeth-stephens-weds.html | ELIZABETH STEPHENS WEDS | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/opinion/reflections-on-reflagging.html | Reflections on Reflagging | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/world/prop-for-us-policy-secret-saudi-funds.html | PROP FOR U.S. POLICY: SECRET SAUDI FUNDS | False | The following article is based on reporting by Steven V. Roberts, Stephen Engelberg and Jeff Gerth and Was Written By Mr. Roberts. Special To the New York Times | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/l-cause-of-dyslexia-still-at-issue-409487.html | CAUSE OF DYSLEXIA STILL AT ISSUE | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/follow-up-on-the-news-fight-to-foil-subway-cheats.html | FOLLOW-UP ON THE NEWS; Fight to Foil Subway Cheats | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/c-corrections-106387.html | CORRECTIONS | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/business/business-forum-an-allegis-syndrome-the-hidden-costs-of-failed.html | BUSINESS FORUM: AN ALLEGIS SYNDROME?; The Hidden Costs of Failed Mergers | False | By Walter Adams and James W. Brock | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/realestate/in-the-region-long-island-recent-sales-433687.html | IN THE REGION: LONG ISLAND; Recent Sales | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/westchester-journal-first-formal-graduation.html | WESTCHESTER JOURNAL; FIRST FORMAL GRADUATION | False | By Lynne Ames | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/world/2-soviet-doctors-to-see-indian-in-us-prison.html | 2 Soviet Doctors to See Indian in U.S. Prison | False | Special to the New York Times | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/arts/recordings-when-berlin-was-an-artistic-cauldron.html | RECORDINGS; WHEN BERLIN WAS AN ARTISTIC CAULDRON | False | By John Rockwell | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/weekinreview/jersey-wonders-where-on-earth-to-put-radon-tainted-soil.html | JERSEY WONDERS WHERE ON EARTH TO PUT RADON-TAINTED SOIL | False | By Joseph F. Sullivan | 1987-08-17 | TX 2-138000 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/books/l-what-to-call-rabi-370287.html | What to Call Rabi | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/opinion/l-landslides-triggered-by-electorate-apathy-069387.html | Landslides Triggered By Electorate Apathy | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/sports/baseball-mediocre-pitching-shakes-up-seaver.html | BASEBALL; 'MEDIOCRE' PITCHING SHAKES UP SEAVER | False | By Joseph Durso | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/arts/tv-view-changing-the-rules-of-public-discussion.html | TV VIEW; CHANGING THE RULES OF PUBLIC DISCUSSION | False | By John Corry | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/arts/art-the-varied-palette-of-hispanic-art-in-america.html | ART; THE VARIED PALETTE OF HISPANIC ART IN AMERICA | False | By Peter Applebome | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/westchester-opinion-holocaust-and-moral-implications.html | WESTCHESTER OPINION; HOLOCAUST AND MORAL IMPLICATIONS | False | By Milton Goldin | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/movies/film-france-s-savory-tale-of-fate.html | FILM; FRANCE'S SAVORY TALE OF FATE | False | By Richard Bernstein | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/movies/admiring-the-unpredictable-mr-kubrick.html | ADMIRING THE UNPREDICTABLE MR. KUBRICK | False | By David Rabe | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/realestate/talking-storage-creating-space-in-a-co-op.html | TALKING: STORAGE; Creating Space in A Co-op | False | By Andree Brooks | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/realestate/q-and-a-409987.html | Q and A | False | By Shawn G. Kennedy | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/us/failure-of-general-dynamics-case-called-damaging-to-us-efforts-on-fraud.html | Failure of General Dynamics Case Called Damaging to U.S. Efforts on Fraud | False | By Philip Shenon, Special To the New York Times | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/travel/l-abroad-306987.html | Abroad | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/weekinreview/headliners-falling-low.html | HEADLINERS; FALLING LOW | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/sports/l-issue-on-streak-115587.html | Issue on Streak | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/business/what-s-new-in-bicycles.html | WHAT'S NEW IN BICYCLES | False | By Lawrence M. Fisher | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/style/shelby-sprague-barber-marries-jeffery-tranter.html | SHELBY SPRAGUE BARBER MARRIES JEFFERY TRANTER | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/cable-tv-executive-testifies-on-seeking-manes-s-support.html | Cable TV Executive Testifies On Seeking Manes's Support | False | By Joseph P. Fried | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/follow-up-on-the-news-leaving-a-legacy-of-destruction.html | FOLLOW-UP ON THE NEWS; Leaving a Legacy Of Destruction | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/us/ex-police-chief-sought-in-3-murders-in-south.html | Ex-Police Chief Sought In 3 Murders in South | False | AP | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/books/in-short-fiction.html | IN SHORT: FICTION | False | By Alan Caruba | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/us/bakker-ally-denies-ptl-plan.html | Bakker Ally Denies PTL Plan | False | AP | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/arts/ballet-robbins-s-afternoon-of-a-faun.html | Ballet: Robbins's 'Afternoon of a Faun' | False | By Jack Anderson | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/business/making-arms-fighting-men-can-use.html | MAKING ARMS FIGHTING MEN CAN USE | False | By John H. Cushman Jr. | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/us/reagn-vetoes-measure-to-affirm-fairness-policy-for-broadcasters.html | Reagan Vetoes Measure to Affirm Fairness Policy for Broadcasters | False | By Kenneth B. Noble, Special To the New York Times | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/arts/music-summerfare-offers-a-home-for-the-leading-edge.html | MUSIC; SUMMERFARE OFFERS A HOME FOR THE LEADING EDGE | False | By Michael Kimmelman | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/style/marshall-greig-metzger-2d-marries-ann-marie-meany.html | MARSHALL GREIG METZGER 2D MARRIES ANN MARIE MEANY | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/books/best-sellers-june-21-1987.html | BEST SELLERS: JUNE 21, 1987 | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/books/no-headline-029887.html | No Headline | False | By Michael Gross | 1987-08-17 | TX 2-138000 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/opinion/topics-of-the-times-swill-and-spill.html | TOPICS OF THE TIMES; Swill and Spill | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/fathers-and-sons-time-travels.html | FATHERS AND SONS: TIME TRAVELS | False | By Steve Villano | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/us/train-drops-ton-of-ties-on-to-cleric-s-home.html | Train Drops Ton of Ties on to Cleric's Home | False | By Douglas Martin | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Joan Cook | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/world/1980-shadow-colors-protest-at-kwangju.html | 1980 Shadow Colors Protest At Kwangju | False | By Susan Chira, Special To the New York Times | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/opinion/fathers-young-and-old.html | Fathers, Young and Old | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/travel/shoppers-world-birds-from-hong-kongs-master-carver.html | SHOPPER'S WORLD; Birds From Hong Kong's Master Carver | False | By Lailan Young | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/sudden-exit-upstages-theater.html | SUDDEN EXIT UPSTAGES THEATER | False | By Barbara Delatiner | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/travel/travel-advisory-joys-of-the-appetite-and-the-arts.html | TRAVEL ADVISORY; Joys of the Appetite and the Arts | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/opinion/washington-too-late-for-reagan.html | WASHINGTON; Too Late for Reagan | False | By James Reston | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/magazine/on-language.html | ON LANGUAGE | False | By William Safire | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/arts/jazz-festival-miles-davis-heads-bill-at-fisher-hall.html | JAZZ FESTIVAL; MILES DAVIS HEADS BILL AT FISHER HALL | False | By John Rockwell | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/college-tuition-pledged-for-a-class-of-6th-graders.html | COLLEGE TUITION PLEDGED FOR A CLASS OF 6th GRADERS | False | By Milena Jovanovitch | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/style/m-p-mcgoldrick-banker-marries-marilyn-mischler.html | M. P. MCGOLDRICK, BANKER, MARRIES MARILYN MISCHLER | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/travel/america-s-newest-national-park.html | AMERICA'S NEWEST NATIONAL PARK | False | By Thomas J. Knudson | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/travel/l-jamaica-307587.html | Jamaica | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/sports/golf-player-raises-lead-to-3-shots.html | GOLF; PLAYER RAISES LEAD TO 3 SHOTS | False | By Alex Yannis, Special To the New York Times | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/music-caramoor-festival-begins-its-season.html | MUSIC; CARAMOOR FESTIVAL BEGINS ITS SEASON | False | By Robert Sherman | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/business/personal-finance-cashing-in-on-the-cd-rate-war.html | PERSONAL FINANCE; Cashing In on the CD Rate War | False | By Deborah Rankin | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/books/l-prokofiev-s-russia-371387.html | Prokofiev's Russia | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/style/miss-rooney-has-wedding.html | MISS ROONEY HAS WEDDING | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/opinion/l-bernhard-goetz-and-the-celebrated-defender-008587.html | Bernhard Goetz and the Celebrated Defender | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/books/the-women-they-feared.html | THE WOMEN THEY FEARED | False | By Paul Robinson | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/us/mayors-look-past-the-reagan-years.html | MAYORS LOOK PAST THE REAGAN YEARS | False | By E. J. Dionne Jr. | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/realestate/perspectives-land-use-law-affirming-rights-of-owners-in-takings.html | PERSPECTIVES: LAND-USE LAW; Affirming Rights of Owners in 'Takings' | False | By Alan S. Oser | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/housing-funds-bolster-effort-at-lower-east-side-renewal.html | Housing Funds Bolster Effort At Lower East Side Renewal | False | By Esther Iverem | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/food-planning-for-weekend-trips-or-longer-jaunts.html | FOOD; PLANNING FOR WEEKEND TRIPS OR LONGER JAUNTS | False | By Florence Fabricant | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/style/miss-mueller-has-wedding.html | Miss Mueller Has Wedding | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/books/something-rotten-in-norway.html | SOMETHING ROTTEN IN NORWAY | False | By Isa Kapp | 1987-08-17 | TX 2-138000 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/arts/critics-choices-dance.html | CRITICS' CHOICES; Dance | False | By Jack Anderson | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/world/vatican-grieved-on-waldheim-issue.html | VATICAN 'GRIEVED' ON WALDHEIM ISSUE | False | By Roberto Suro, Special To the New York Times | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/us/jetliner-evacuated-twice.html | Jetliner Evacuated Twice | False | AP | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/school-s-closing-angers-parents.html | SCHOOL'S CLOSING ANGERS PARENTS | False | By Elizabeth Field | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/weekinreview/the-constitution-closest-to-home.html | THE CONSTITUTION CLOSEST TO HOME | False | By E. R. Shipp | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/us/sherman-letters-show-civil-war-general-regarded-reporters-as-spies.html | Sherman Letters Show Civil War General Regarded Reporters as 'Spies' | False | By James Barron | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/weekinreview/the-region-collars-for-cabbies.html | THE REGION; COLLARS FOR CABBIES | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/books/it-was-all-new.html | IT WAS ALL NEW | False | By Hubert Saal | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/world/russian-tells-shadowy-tale-of-spying-inside-the-church.html | Russian Tells Shadowy Tale Of Spying Inside the Church | False | By Bill Keller, Special To the New York Times | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/arts/dance-jones-and-zane.html | Dance: Jones and Zane | False | By Jennifer Dunning | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/magazine/l-turning-kids-off-drugs-380187.html | Turning Kids Off Drugs | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/style/edith-g-brand-married-to-lyman-b-townsend-jr.html | Edith G. Brand Married to Lyman B. Townsend Jr. | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/movies/home-video-movies-643587.html | HOME VIDEO; MOVIES | False | By Glenn Collins | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/politics-work-welfare-bill-winding-through-trenton.html | POLITICS; WORK-WELFARE BILL WINDING THROUGH TRENTON | False | By Joseph F. Sullivan | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/magazine/l-a-plea-for-the-chimps-379587.html | A Plea For the Chimps | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/art-8-with-diverse-narrative-lines.html | ART; 8 WITH DIVERSE NARRATIVE LINES | False | By Helen A. Harrison | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/arts/dance-keiko-fujii-in-new-york-debut.html | Dance: Keiko Fujii In New York Debut | False | By Anna Kisselgoff | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/books/in-short-nonfiction-033387.html | IN SHORT: NONFICTION | False | By Andrea Barnet | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | Votes in Congress ; Last Week's Tally in Key Eastern States | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/weekinreview/headliners-aiming-high.html | HEADLINERS; AIMING HIGH | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/glasnost-tried-in-cherry-hill.html | GLASNOST TRIED IN CHERRY HILL | False | By Donald Janson | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/style/chess-rushing-the-enemy-to-start-a-stampede.html | CHESS; RUSHING THE ENEMY TO START A STAMPEDE | False | By Robert Byrne | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/style/stephen-blaber-weds-mary-elizabeth-bacon.html | STEPHEN BLABER WEDS MARY ELIZABETH BACON | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/knife-wielding-man-is-shot-and-killed-by-police-officer.html | Knife-Wielding Man Is Shot And Killed by Police Officer | False | AP | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/lilco-to-resubmit-shoreham-request.html | LILCO TO RESUBMIT SHOREHAM REQUEST | False | By John Rather | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/weekinreview/the-world-waldheim-to-visit-pope-this-week.html | THE WORLD; WALDHEIM TO VISIT POPE THIS WEEK | False | By James F. Clarity, Milt Freudenheim and Katherine Roberts | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/weekinreview/new-thinking-in-a-nuclear-society.html | 'NEW THINKING' IN A NUCLEAR SOCIETY | False | By Peter H. Lewis | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/travel/l-abroad-687687.html | Abroad | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/sports/sports-people-a-cup-ruling.html | SPORTS PEOPLE; A Cup Ruling | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/books/in-short-fiction-034187.html | IN SHORT: FICTION | False | By Dulcie Leimbach | 1987-08-17 | TX 2-138000 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/business/in-quotes.html | IN QUOTES | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/style/rebecca-lambert-wed-to-e-s-bent.html | REBECCA LAMBERT WED TO E. S. BENT | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/style/lynn-mestres-marries-h-james-douglass-jr.html | LYNN MESTRES MARRIES H. JAMES DOUGLASS JR. | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/waste-fees-triple-in-landfill-lockout.html | WASTE FEES TRIPLE IN LANDFILL 'LOCKOUT' | False | By Sharon Monahan | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/weekinreview/italy-s-communists-on-slippery-slope.html | ITALY'S COMMUNISTS ON SLIPPERY SLOPE | False | By Roberto Suro | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/magazine/l-a-plea-for-the-chimps-378487.html | A Plea For the Chimps | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/arts/architecture-view-paying-for-preservation.html | ARCHITECTURE VIEW; PAYING FOR PRESERVATION | False | By Paul Goldberger | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/questions-are-raised-on-sex-abuse-in-school.html | QUESTIONS ARE RAISED ON SEX ABUSE IN SCHOOL | False | By Tom Lederer | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/arts/home-video-how-to.html | HOME VIDEO; HOW TO | False | By Steve Schneider | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/world/namibian-s-story-rebel-to-jail-to-union-chief.html | Namibian's Story: Rebel to Jail to Union Chief | False | By John D. Battersby, Special To the New York Times | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/style/stamps-animation-art-is-featured.html | STAMPS; ANIMATION ART IS FEATURED | False | By John F. Dunn | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/weekinreview/future-of-canal-an-issue-again-in-panama.html | FUTURE OF CANAL AN ISSUE AGAIN IN PANAMA | False | By Stephen Kinzer | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/sports/sports-of-the-times-using-len-bias-as-a-different-kind-of-role-model.html | Sports of The Times; USING LEN BIAS AS A DIFFERENT KIND OF ROLE MODEL | False | By George Vecsey | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/world/uruguayan-clears-up-state-of-siege-killing.html | Uruguayan Clears Up 'State of Siege' Killing | False | By Shirley Christian, Special To the New York Times | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/style/elizabeth-a-peck-a-teacher-is-wed-to-mark-p-sperry.html | ELIZABETH A. PECK, A TEACHER, IS WED TO MARK P. SPERRY | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/sports/photo-of-mark-wiebe-ap-page-9-watson-birdies-18th-to-lead-open-by-1.html | photo of Mark Wiebe (AP) (page 9); WATSON BIRDIES 18th TO LEAD OPEN BY 1 | False | By Gordon S. White Jr., Special To the New York Times | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/project-battling-sex-bias-in-courses.html | PROJECT BATTLING SEX BIAS IN COURSES | False | By Priscilla van Tassel | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/theater/theater-aids-on-stage-comfort-sorrow-anger.html | THEATER; AIDS ON STAGE: COMFORT, SORROW, ANGER | False | By Don Shewey | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/arts/home-video-nature.html | HOME VIDEO; NATURE | False | By Barrymore L. Scherer | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/banker-is-accused-of-shooting-youth.html | BANKER IS ACCUSED OF SHOOTING YOUTH | False | By David E. Pitt | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/style/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/realestate/if-you-re-thinking-of-living-in-clinton.html | IF YOU'RE THINKING OF LIVING IN:; Clinton | False | By Lisa W. Foderaro | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/speaking-personally-how-does-a-man-become-a-hero.html | SPEAKING PERSONALLY; HOW DOES A MAN BECOME A HERO? | False | By Marilyn J. O'Shea | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/arts/dance-jiri-kylian-s-sources-of-choreographic-inspiration.html | DANCE; JIRI KYLIAN'S SOURCES OF CHOREOGRAPHIC INSPIRATION | False | By Jack Anderson | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/opinion/no-the-goetz-verdict-was-not-a-landmark-precedent.html | No, the Goetz Verdict Was Not a Landmark Precedent | False | By Franklin E. Zimring | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/road-to-liberty-tour-magna-carta-in-4-cities.html | 'ROAD TO LIBERTY' TOUR; MAGNA CARTA IN 4 CITIES | False | By Peggy McCarthy | 1987-08-17 | TX 2-138000 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/business/investing-buying-mutual-funds-at-the-bank.html | INVESTING; Buying Mutual Funds at the Bank | False | By Anise C. Wallace | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/weekinreview/the-nation-the-budget-the-next-hurdle-is-higher.html | THE NATION: THE BUDGET; THE NEXT HURDLE IS HIGHER | False | By Jonathan Fuerbringer | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/style/liza-phillips-is-married-to-arthur-platt.html | Liza Phillips Is Married to Arthur Platt | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/sports/baseball-gooden-goes-the-distance-in-mets-victory.html | BASEBALL; GOODEN GOES THE DISTANCE IN METS' VICTORY | False | By Joseph Durso | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/us/nuclear-blast-in-nevada.html | Nuclear Blast in Nevada | False | AP | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/books/in-short-nonfiction-nothing-exotic-is-alien-to-them.html | IN SHORT: NONFICTION; Nothing Exotic Is Alien to Them | False | By Julie V. Iovine | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/books/israel-was-everthing.html | ISRAEL WAS EVERTHING | False | By Gidon Gottlieb | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/style/photo-of-margaret-hofer-burian-moss-miss-kugelman-becomes-bride.html | Photo of Margaret Hofer (Burian-Moss); MISS KUGELMAN BECOMES BRIDE | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/business/c-corrections-052587.html | CORRECTIONS | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/fiber-arts-explored.html | FIBER ARTS EXPLORED | False | By Patricia Malarcher | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/connecticut-opinion-the-sport-that-was-white.html | CONNECTICUT OPINION; THE SPORT THAT WAS WHITE | False | By Frank Harris 3d | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/gardening-ways-to-bring-flowering-and-fruiting.html | GARDENING; WAYS TO BRING FLOWERING AND FRUITING | False | By Carl Totemeier | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/sports/sports-people-crum-gets-chance.html | SPORTS PEOPLE; Crum Gets Chance | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/books/tune-in-turn-on-short-out.html | TUNE IN, TURN ON, SHORT OUT | False | By Gail Pool | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/style/miss-ward-weds-taylor-bodman.html | MISS WARD WEDS TAYLOR BODMAN | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/travel/fantasy-hotel-in-the-sands-of-morocco.html | FANTASY HOTEL IN THE SANDS OF MOROCCO | False | By Robert Elegant | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/magazine/ruben-blades-up-from-salsa.html | RUBEN BLADES: UP FROM SALSA | False | By Anthony Depalma | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/books/one-judge-one-vote.html | ONE JUDGE, ONE VOTE | False | By Rodney A. Smolla | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/us/seeing-the-sky-not-a-limit-but-infinity.html | Seeing the Sky: Not a Limit but Infinity | False | By Matthew L. Wald, Special To the New York Times | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/magazine/fashion-view-the-designers-who-lead.html | FASHION VIEW; The Designers Who Lead | False | By Carrie Donovan | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/arts/albert-collins-on-board.html | Albert Collins on Board | False | By Robert Palmer | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/books/logic-and-other-imperfect-things.html | LOGIC AND OTHER IMPERFECT THINGS | False | By George Johnson | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/movies/home-video-music-673187.html | HOME VIDEO; MUSIC | False | By Allan Kozinn | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/weekinreview/the-world-car-bomb-kills-15-in-barcelona.html | THE WORLD; CAR BOMB KILLS 15 IN BARCELONA | False | By James F. Clarity, Milt Freudenheim and Katherine Roberts | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/us/refugee-gains-weight-to-get-flier-s-wings.html | Refugee Gains Weight to Get Flier's Wings | False | AP | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/opinion/l-matthew-henson-black-explorer-used-and-discarded-by-peary-8488.html | Matthew Henson: Black Explorer Used and Discarded by Peary | False | | 1987-08-17 | TX 2-138000 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/travel/for-a-change-the-north-rim.html | FOR A CHANGE, THE NORTH RIM | False | By Esther Wanning | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/westchester-opinion-in-a-thunderstorm-papi-was-my-protector.html | WESTCHESTER OPINION; IN A THUNDERSTORM, PAPI WAS MY PROTECTOR | False | By Iris Delia Morales | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/arts/critics-choices-jazz.html | CRITICS CHOICES; Jazz | False | By Jon Pareles | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/movies/stanley-kubrick-s-vietnam.html | STANLEY KUBRICK'S VIETNAM | False | By Francis X. Clines | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/realestate/national-notebook-portsmouth-nh-a-key-addition-to-a-cityscape.html | NATIONAL NOTEBOOK: Portsmouth, N.H.; A Key Addition To a Cityscape | False | By Clare Kittredge | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/books/forsaking-the-oddball-life.html | FORSAKING THE ODDBALL LIFE | False | By Mary-Ann Tirone Smith | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/world/financial-famine-is-seen-for-africa.html | 'FINANCIAL FAMINE' IS SEEN FOR AFRICA | False | By James Brooke, Special To the New York Times | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/arts/hong-kong-can-traditional-cantonese-opera-compete-with-western-style-pop-music.html | HONG KONG; CAN TRADITIONAL CANTONESE OPERA COMPETE WITH WESTERN-STYLE POP MUSIC? | False | By Nicholas D. Kristof | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/realestate/manhattan-s-fringes-getting-voguish.html | Manhattan's 'Fringes' Getting Voguish | False | By Michael Decoursy Hinds | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/the-responsibilities-of-cat-owners-950387.html | THE RESPONSIBILITIES OF CAT OWNERS | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/realestate/l-tax-abatements-for-the-co-ops-412587.html | Tax Abatements For the Co-ops | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/warnings-are-issued-on-tick-bites.html | WARNINGS ARE ISSUED ON TICK BITES | False | By Dan Jackson | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/honoring-li-flying.html | HONORING L.I. FLYING | False | By Shelly Feuer Domash | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/westchester-journal-immigration-reform.html | WESTCHESTER JOURNAL; IMMIGRATION REFORM | False | By Penny Singer | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/travel/l-music-festivals-307187.html | Music Festivals | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/style/anne-hartford-keesee-wed-to-thomas-niemann.html | ANNE HARTFORD KEESEE WED TO THOMAS NIEMANN | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/arts/the-new-jazz-era-clims-its-audience.html | THE NEW JAZZ ERA CLIMS ITS AUDIENCE | False | By Robert Palmer | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/style/ruth-greenberg-marries.html | RUTH GREENBERG MARRIES | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/sports/nba-draft-clippers-hold-three-key-choices-and-a-13000-prize.html | N.B.A. DRAFT; CLIPPERS HOLD THREE KEY CHOICES AND A $13,000 PRIZE | False | By Sam Goldaper | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/realestate/in-the-region-new-jersey-recent-sales-432087.html | IN THE REGION: NEW JERSEY; Recent Sales | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/magazine/sunday-observer.html | SUNDAY OBSERVER | False | By Russell Baker | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/the-guide-619887.html | THE GUIDE | False | By Eleanor Charles | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/obituaries/salim-ali-dies-in-india-authority-on-wildlife.html | Salim Ali Dies in India; Authority on Wildlife | False | Special to the New York Times | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/books/l-the-message-of-best-intentions-033087.html | The Message of 'Best Intentions' | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/family-fortune-tangled-tale.html | FAMILY FORTUNE: TANGLED TALE | False | By Barbara Lovenheim | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/weekinreview/the-nation-a-case-against-special-prosecutors.html | THE NATION; A CASE AGAINST SPECIAL PROSECUTORS? | False | By Clifford D. May | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/business/what-s-new-in-bicycles-shifting-out-of-steel-into-carbon-fiber.html | WHAT'S NEW IN BICYCLES; Shifting Out of Steel, Into Carbon Fiber | False | By Lawrence M. Fisher | 1987-08-17 | TX 2-138000 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/us-seeks-long-terms-this-week-for-16-in-pizza-connection-case.html | U.S. Seeks Long Terms This Week For 16 in 'Pizza Connection' Case | False | By Frank J. Prial | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/l-affordable-housing-all-needs-must-be-met-966487.html | AFFORDABLE HOUSING: ALL NEEDS MUST BE MET | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/transit-briefs.html | TRANSIT BRIEFS | False | By William Jobes | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/world/in-china-signs-of-a-power-struggle.html | In China, Signs of a Power Struggle | False | By Edward A. Gargan, Special To the New York Times | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/merchant-says-rules-force-pellport-move.html | MERCHANT SAYS RULES FORCE PELLPORT MOVE | False | By Howard Breuer | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/travel/fare-of-the-country-savoring-fish-in-wisconsin.html | FARE OF THE COUNTRY; Savoring Fish in Wisconsin | False | By Susan Herrmann Loomis | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/us/democratic-cash-flows-to-dukakis.html | Democratic Cash Flows to Dukakis | False | By Richard L. Berke, Special To the New York Times | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/style/around-the-garden-the-work-continues-for-summer-s-rewards.html | AROUND THE GARDEN; THE WORK CONTINUES FOR SUMMER'S REWARDS | False | By Joan Lee Faust | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/sports/l-calling-card-to-coach-knicks-037287.html | Calling Card To Coach Knicks | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/weekinreview/ideas-trends-airport-security-lapses-found.html | IDEAS & TRENDS; AIRPORT SECURITY LAPSES FOUND | False | By George Johnson and Laura Mansnerus | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/dining-out-new-entry-from-across-the-river.html | DINING OUT; NEW ENTRY FROM ACROSS THE RIVER | False | By M. H. Reed | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/style/elizabeth-h-cole-becomes-a-bride.html | ELIZABETH H. COLE BECOMES A BRIDE | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/long-island-opinion-summer-so-what-a-contrary-view.html | LONG ISLAND OPINION; SUMMER: SO WHAT? (A CONTRARY VIEW) | False | By Frances Deutsch Louis | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/books/crime-034087.html | CRIME | False | By Newgate Callendar | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/magazine/l-turning-kids-off-drugs-380787.html | Turning Kids Off Drugs | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/arts/home-video-movies-672987.html | HOME VIDEO; MOVIES | False | By Walter Goodman | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/business/prospects.html | PROSPECTS | False | By Pamela G. Hollie | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/weekinreview/rage-in-the-streets-anxiety-pervades-washington-s-korea-policy.html | RAGE IN THE STREETS; ANXIETY PERVADES WASHINGTON'S KOREA POLICY | False | By David K. Shipler | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/style/b-e-rich-weds-brenda-c-gypson-in-massachusetts.html | B. E. RICH WEDS BRENDA C. GYPSON IN MASSACHUSETTS | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/travel/q-and-a-304487.html | Q and A | False | By Stanley Carr | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/israeli-war-veterans-take-home-personal-views-of-america.html | ISRAELI WAR VETERANS TAKE HOME PERSONAL VIEWS OF AMERICA | False | By Rhoda M. Gilinsky | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/sports/baseball-notebook-pitching-too-thin-to-stock-expansion.html | BASEBALL NOTEBOOK; PITCHING TOO THIN TO STOCK EXPANSION | False | By Murray Chass | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/theater-summer-theater-and-some-of-it-free.html | THEATER; SUMMER THEATER AND SOME OF IT FREE | False | By Alvin Klein | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/financial-planners-seeking-acceptance.html | FINANCIAL PLANNERS SEEKING ACCEPTANCE | False | By Penny Singer | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/business/on-the-road-in-a-350000-home.html | ON THE ROAD IN A $350,000 HOME | False | By N. R. Kleinfield | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/power-and-daintiness-machines-in-queens-display.html | Power and Daintiness: Machines in Queens Display | False | By Susan Heller Anderson | 1987-08-17 | TX 2-138000 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/panel-to-consider-trump-for-a-third-casino.html | Panel to Consider Trump for a Third Casino | False | By Donald Janson | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/magazine/l-the-shape-of-ford-s-success-378287.html | The Shape Of Ford's Success | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/weekinreview/c-correction-115487.html | CORRECTION | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/weekinreview/trade-legislation-counting-ways-to-open-and-to-close-markets.html | TRADE LEGISLATION: COUNTING WAYS TO OPEN -- AND TO CLOSE -- MARKETS | False | By Clyde H. Farnsworth | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/business/consumer-rates.html | CONSUMER RATES | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/magazine/l-turning-kids-off-drugs-380587.html | Turning Kids Off Drugs | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/follow-up-on-the-news-church-and-state-in-paradise-valley.html | FOLLOW-UP ON THE NEWS; Church and State In Paradise Valley | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/realestate/northeast-notebook-popham-beach-me-environmental-laws-at-issue.html | NORTHEAST NOTEBOOK: Popham Beach, Me.; Environmental Laws at Issue | False | By Lyn Riddle | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/business/l-cheap-shot-051487.html | Cheap Shot? | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/broker-17-deals-between-classes.html | BROKER, 17, DEALS BETWEEN CLASSES | False | By Jack Cavanaugh | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/for-young-architects-practical-training-and-civic-service.html | FOR YOUNG ARCHITECTS, PRACTICAL TRAINING AND CIVIC SERVICE | False | By Sharon L. Bass | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/style/patricia-chu-married-to-lee-baylor-ewing.html | PATRICIA CHU MARRIED TO LEE BAYLOR EWING | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/weekinreview/the-iran-contra-panel-in-profile-what-the-questions-tell-about-the-questioners.html | THE IRAN-CONTRA PANEL IN PROFILE; What the Questions Tell About the Questioners | False | By Fox Butterfield | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/movies/home-video-stewart-and-ford-together.html | HOME VIDEO; Stewart and Ford Together | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/arts/geraldine-page-a-selfportrait-in-words.html | GERALDINE PAGE: A SELF-PORTRAIT IN WORDS | False | By Sandra Hochman | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/realestate/residential-resales-412287.html | RESIDENTIAL RESALES | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/style/jill-stanley-brown-a-nurse-is-married.html | JILL STANLEY-BROWN, A NURSE, IS MARRIED | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/arts/l-museums-art-648987.html | Museums' Art | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/business/business-forum-ending-antitrust-exemption-bid-seize-control-states.html | BUSINESS FORUM: ENDING AN ANTITRUST EXEMPTION; A Bid to Seize Control From the States | False | By Robert E. Vagley | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/obituaries/raymond-harwood-ex-head-of-harper-row-dies-at-81.html | Raymond Harwood, Ex-Head Of Harper & Row, Dies at 81 | False | By Wolfgang Saxon | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/business/what-s-new-in-bicycles-banking-on-the-yuppie-fitness-boom.html | WHAT'S NEW IN BICYCLES; Banking on the Yuppie Fitness Boom | False | By Lawrence M. Fisher | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/style/alice-belknap-meade-weds-in-washington.html | ALICE BELKNAP MEADE Weds in Washington | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/arts/c-corrections-648487.html | CORRECTIONS | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/sports/sports-people-lendl-us-citizen.html | SPORTS PEOPLE; Lendl U.S. Citizen? | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/city-hall-notes-confessions-of-koch-ice-cream-and-curses.html | CITY HALL NOTES; Confessions of Koch: Ice Cream and Curses | False | By Alan Finder | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/world/protesters-fight-seoul-riot-police-as-tensions-rise.html | PROTESTERS FIGHT SEOUL RIOT POLICE AS TENSIONS RISE | False | By Clyde Haberman, Special To the New York Times | 1987-08-17 | TX 2-138000 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/us/controversy-continues-in-arizona-over-honors-for-dr-king.html | Controversy Continues in Arizona Over Honors for Dr. King | False | AP | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/sports/sports-people-giants-fall-short.html | SPORTS PEOPLE; Giants Fall Short | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/realestate/in-the-region-new-jersey-is-121story-newark-tower-just-a-dream.html | IN THE REGION: NEW JERSEY; Is 121-Story Newark Tower Just a Dream? | False | By Rachelle Garbarine | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/style/judith-ann-brainerd-wed-to-john-d-roth.html | Judith Ann Brainerd Wed to John D. Roth | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/arts/critics-choices-cable-tv.html | CRITICS' CHOICES; Cable TV | False | By Howard Thompson | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/dining-out-and-so-why-not-a-state-cuisine.html | DINING OUT; AND SO WHY NOT A STATE CUISINE? | False | By Anne Semmes | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/travel/escpaing-the-crowds.html | ESCPAING THE CROWDS | False | By Carol Plum | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/books/board-games-are-safer-than-marriage.html | BOARD GAMES ARE SAFER THAN MARRIAGE | False | By Richard Perry | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/travel/a-guide-to-london-s-rare-books.html | A GUIDE TO LONDON'S RARE BOOKS | False | By Paula Deitz | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/arts/redman-quartet-with-new-winds.html | Redman Quartet With New Winds | False | By Jon Pareles | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/realestate1-blockwatcher-arrogance-449787.html | Blockwatcher Arrogance | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/style/leslie-vosshall-is-wed-to-david-sulzer.html | Leslie Vosshall Is Wed to David Sulzer | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/archives/gardening-for-lawns-try-a-few-wildflowers.html | GARDENING; FOR LAWNS, TRY A FEW WILDFLOWERS | True | By Jack Sanders | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/travel/travel-advisory-304187.html | TRAVEL ADVISORY | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/opinion/where-greed-unofficially-blessed-by-reagn-has-led.html | Where Greed, Unofficially Blessed by Reagan, Has Led | False | By Jim Hightower | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/sports/sports-ot-the-times-cypress-sentry-at-18th.html | SPORTS OT THE TIMES; CYPRESS SENTRY AT 18th | False | By Dave Anderson | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/world/us-to-let-poles-stay-longer.html | U.S. to Let Poles Stay Longer | False | Special to the New York Times | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/speaking-personally-placating-the-ghost-of-mr-cleveland.html | SPEAKING PERSONALLY; PLACATING THE GHOST OF MR. CLEVELAND | False | By Barbara Boggs Sigmund | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/sports/1-more-finishers-115687.html | More Finishers | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/books/in-short-nonfiction-362887.html | IN SHORT: NONFICTION | False | By Jonathan Spalter | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/weekinreview/the-region-creating-jobs-for-aid-recipients.html | THE REGION; CREATING JOBS FOR AID RECIPIENTS | False | By Carlyle C. Douglas and Mary Connelly | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/realestate/when-is-rent-control-a-tenant-subsidy.html | When Is Rent Control a Tenant Subsidy? | False | By Anthony Depalma | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/style/jane-breschard-is-married.html | jANE BRESCHARD IS MARRIED | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/magazine/1-the-shape-of-ford-s-success-378087.html | The Shape Of Ford's Success | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/obituaries/dr-irvin-balensweig.html | Dr. IRVIN BALENSWEIG | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/arts/marian-mcpartland-s-piano.html | Marian McPartland's Piano | False | By Stephen Holden | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/harmonizing-nature-and-tone.html | HARMONIZING NATURE AND TONE | False | By Valerie Cruice | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Fred McMorrow | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/books/in-short-nonfiction-362187.html | IN SHORT: NONFICTION | False | By Herbert Mitgang | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/magazine/1-all-eyes-on-her-379687.html | All Eyes On Her | False | | 1987-08-17 | TX 2-138000 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/sports/hudson-sent-to-the-minors.html | Hudson Sent To the Minors | False | Special to the New York Times | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/long-island-opinion-don-t-lose-sight-of-the-real-purpose-of-college.html | LONG ISLAND OPINION; DON'T LOSE SIGHT OF THE REAL PURPOSE OF COLLEGE | False | By Anthony Difranco | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/style/bridge-a-viennese-victory.html | BRIDGE; A VIENNESE VICTORY | False | By Alan Truscott | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/nyregion/westchester-journal-steel-band.html | WESTCHESTER JOURNAL; STEEL BAND | False | By Lynne Ames | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/business/an-unlikely-lab-for-free-markets.html | AN UNLIKELY LAB FOR FREE MARKETS | False | By Shirley Christian | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/business/l-credit-cards-051687.html | Credit Cards | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/sports/baseball-john-lets-lead-slip-away.html | BASEBALL; JOHN LETS LEAD SLIP AWAY | False | By Michael Martinez, Special To the New York Times | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/books/will-free-enterprise-sell-in-moscow.html | WILL FREE ENTERPRISE SELL IN MOSCOW | False | By Wassily Leontief | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/sports/about-cars-honda-hits-bull-s-eye-in-luxury-drive.html | About Cars; HONDA HITS BULL'S-EYE IN LUXURY DRIVE | False | Marshall Schuon | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/sports/taking-the-stuggle-beyond-the-field.html | TAKING THE STUGGLE BEYOND THE FIELD | False | By Frank Litsky | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/business/data-bank-june-21-1987.html | Data Bank: June 21, 1987 | False | | 1987-08-17 | TX 2-138000 | | |
| 1987-06-21 | 1987-06-21 | https://www.nytimes.com/1987/06/21/realestate/northeast-notebook-springfield-mass-a-livable-downtown.html | NORTHEAST NOTEBOOK: Springfield, Mass.; A Livable Downtown | False | By Carolyn Robbins | 1987-08-17 | TX 2-138000 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/business/current-interest-rates.html | CURRENT INTEREST RATES | False | | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/sports/sports-world-specials-memorable-showdown.html | SPORTS WORLD SPECIALS; Memorable Showdown | False | By Michael Janofsky and Robert Mcg. Thomas Jr. | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/business/national-video-reports-earnings-for-year-to-march-31.html | NATIONAL VIDEO reports earnings for Year to March 31 | False | | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/sports/more-questions-than-answers-for-navratilova.html | MORE QUESTIONS THAN ANSWERS FOR NAVRATILOVA | False | By Peter Alfano | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/business/international-report-ad-agencies-battle-of-britain.html | INTERNATIONAL REPORT; AD AGENCIES' BATTLE OF BRITAIN | False | By Steve Lohr, Special to the New York Times | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/business/costco-wholesale-reports-earnings-for-12wks-to-may-10.html | COSTCO WHOLESALE reports earnings for 12wks to May 10 | False | | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/opinion/fair-shake-on-milk.html | Fair Shake on Milk | False | | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/business/passport-travel-inc-reports-earnings-for-qtr-to-may-31.html | PASSPORT TRAVEL INC reports earnings for Qtr to May 31 | False | | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/world/the-un-today-june-22-1987.html | The U.N. Today: June 22, 1987 | False | | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/nyregion/quotation-of-the-day-257587.html | Quotation of the Day | False | | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/world/resolution-seeks-cease-fire-in-gulf.html | RESOLUTION SEEKS CEASE-FIRE IN GULF | False | By Richard Halloran, Special To the New York Times | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/business/ford-record-set-in-europe.html | Ford Record Set in Europe | False | Special to the New York Times | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/us/washington-talk-public-health-congress-looks-american-table-amid-questions-food.html | WASHINGTON TALK: PUBLIC HEALTH; CONGRESS LOOKS TO THE AMERICAN TABLE AMID QUESTIONS ON FOOD SAFETY | False | By Keith Schneider, Special To the New York Times | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/us/minesweeper-is-launched.html | Minesweeper Is Launched | False | AP | 1987-06-24 | TX 2-087700 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/business/andersen-group-inc-reports-earnings-for-qtr-to-march-31.html | ANDERSEN GROUP INC reports earnings for Qtr to March 31 | False | | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/sports/question-box.html | Question Box | False | Ray Corio | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/us/decision-by-court-troubles-airports.html | DECISION BY COURT TROUBLES AIRPORTS | False | ROBERT LINDSEY, Special to the New York Times | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/business/business-people-baxter-travenol-officer-will-head-ic-industries.html | BUSINESS PEOPLE; Baxter Travenol Officer Will Head IC Industries | False | By Jonathan P. Hicks | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/business/texas-utilities-inc-reports-earnings-for-12mo-may-31.html | TEXAS UTILITIES INC reports earnings for 12mo May 31 | False | | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/sports/gymnastics-phillips-johnson-take-2-titles-each.html | GYMNASTICS; PHILLIPS, JOHNSON TAKE 2 TITLES EACH | False | By Michael Janofsky, Special To the New York Times | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/style/shari-teitelbaum-is-married-to-mark-lewis-bibi.html | SHARI TEITELBAUM IS MARRIED TO MARK LEWIS BIBI | False | | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/business/microwave-key-to-popcorn-war.html | MICROWAVE KEY TO POPCORN WAR | False | | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/world/pripyat-journal-crows-and-the-sensors-watch-over-dead-city.html | PRIPYAT JOURNAL; CROWS AND THE SENSORS WATCH OVER DEAD CITY | False | By Felicity Barringer, Special To the New York Times | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/world/mozambique-rebels-said-to-raid-a-zimbabwe-village-killing-11.html | MOZAMBIQUE REBELS SAID TO RAID A ZIMBABWE VILLAGE, KILLING 11 | False | Special to the New York Times | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/business/advertising-national-geographic-conde-nast-go-to-court.html | Advertising National Geographic, Conde Nast Go to Court | False | Philip H. Dougherty | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/us/rights-group-hails-national-shift-toward-embracing-civil-liberties.html | RIGHTS GROUP HAILS NATIONAL SHIFT TOWARD EMBRACING CIVIL LIBERTIES | False | By William K. Stevens, Special To the New York Times | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/sports/groovy-sets-track-mark.html | Groovy Sets Track Mark | False | | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/arts/jazz-festival-chick-corea-and-crusaders.html | Jazz Festival; CHICK COREA AND CRUSADERS | False | By Robert Palmer | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/sports/golf-player-is-winner-on-2d-extra-hole.html | GOLF; PLAYER IS WINNER ON 2D EXTRA HOLE | False | By Alex Yannis, Special to the New York Times | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/us/belli-to-represent-the-bakkers.html | BELLI TO REPRESENT THE BAKKERS | False | TEGA CAY, S.C., June 21 (AP) - | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/business/credit-markets-bond-prices-regain-stability.html | CREDIT MARKETS; Bond Prices Regain Stability | False | By Michael Quint | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/business/advertising-ephron-raboy-tsao-wins-furrier-account.html | Advertising; Ephron, Raboy, Tsao Wins Furrier Account | False | Philip H. Dougherty | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/business/no-opec-price-rise-foreseen.html | NO OPEC PRICE RISE FORESEEN | False | By Steven Greenhouse, Special to the New York Times | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/arts/ballet-new-casts-on-view.html | BALLET: NEW CASTS ON VIEW | False | By Anna Kisselgoff | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/business/american-greetings-corp-reports-earnings-for-qtr-to-may-30.html | AMERICAN GREETINGS CORP reports earnings for Qtr to May 30 | False | | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/nyregion/advocate-cites-housing-needs-of-aids-victims.html | Advocate Cites Housing Needs Of AIDS Victims | False | By Jane Gross | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/us/wedtech-investigation-spreads-3-californians-come-under-scrutiny-franklyn-chinn.html | AS THE WEDTECH INVESTIGATION SPREADS, 3 CALIFORNIANS COME UNDER SCRUTINY; FRANKLYN CHINN: A MANAGER WITH A GIFT FOR MAKING MONEY | False | By Katherine Bishop, Special To the New York Times | 1987-06-24 | TX 2-087700 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/us/washington-talk-briefing-approaches-on-angola.html | WASHINGTON TALK: BRIEFING; Approaches on Angola | False | | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/nyregion/inside-196987.html | INSIDE | False | | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/opinion/l-how-to-split-the-cost-of-gulf-naval-escorts-274587.html | How to Split the Cost Of Gulf Naval Escorts | False | | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/world/ethnic-albanians-slip-into-capitalist-utopia.html | Ethnic Albanians Slip Into Capitalist Utopia | False | By Henry Kamm, Special To the New York Times | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/business/economic-calendar.html | Economic Calendar | False | | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/world/envoy-unsure-he-ll-see-opposition-on-seoul-trip.html | ENVOY UNSURE HE'LL SEE OPPOSITION ON SEOUL TRIP | False | By David Johnston, Special To the New York Times | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/business/proposal-seeks-to-aid-retiree-health-funds.html | PROPOSAL SEEKS TO AID RETIREE HEALTH FUNDS | False | By Leonard Sloane | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/arts/summer-concerts-a-battle-for-fans.html | SUMMER CONCERTS: A BATTLE FOR FANS | False | By Jon Pareles | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/business/advertising-mastercard-picks-ssc-b.html | Advertising; Mastercard Picks SSC&B | False | Philip H. Dougherty | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/style/susan-fisher-is-bride-of-judah-lee-plotner.html | SUSAN FISHER IS BRIDE OF JUDAH LEE PLOTNER | False | | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/nyregion/metro-matters-gun-possession-lighter-penalty-than-advertised.html | Metro Matters; Gun Possession: Lighter Penalty Than Advertised | False | By Sam Roberts | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/arts/turning-a-phrase.html | Turning a Phrase | False | By C. Gerald Fraser | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/sports/baseball-seaver-42-to-end-his-20-year-career.html | BASEBALL; SEAVER, 42, TO END HIS 20-YEAR CAREER | False | By Joseph Durso | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/sports/nets-up-third-knicks-are-up-in-the-air.html | NETS UP THIRD; KNICKS ARE UP IN THE AIR | False | By Roy S. Johnson | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/business/baltimore-gas-electric-co-reports-earnings-for-12-mos-31.html | BALTIMORE GAS & ELECTRIC CO reports earnings for 12 mos May 31 | False | | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/sports/sports-world-specials-competitive-couple.html | SPORTS WORLD SPECIALS; Competitive Couple | False | By Michael Janofsky and Robert Mcg. Thomas Jr. | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/business/national-semiconductor-corp-reports-earnings-for-qtr-to-may-31.html | NATIONAL SEMICONDUCTOR CORP reports earnings for Qtr to May 31 | False | | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/sports/wimbledon-becker-s-first-step-may-be-hardest.html | WIMBLEDON; BECKER'S FIRST STEP MAY BE HARDEST | False | By Peter Alfano, Special To the New York Times | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/arts/bejart-plans-to-quit-brussels.html | BEJART PLANS TO QUIT BRUSSELS | False | Special to the New York Times | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/opinion/l-more-than-trade-in-the-imbalance-with-japan-173687.html | More Than Trade in the Imbalance With Japan | False | | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/arts/art-the-munster-sculpture-project.html | ART: THE MUNSTER SCULPTURE PROJECT | False | By Michael Brenson, Special To the New York Times | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/nyregion/search-abandoned-for-boater-missing-in-li-sound-accident.html | SEARCH ABANDONED FOR BOATER MISSING IN L.I. SOUND ACCIDENT | False | By Douglas Martin | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/style/kathleen-streett-becomes-a-bride.html | KATHLEEN STREETT BECOMES A BRIDE | False | | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/arts/2-series-devoted-to-jazz.html | 2 SERIES DEVOTED TO JAZZ | False | By John J. O'Connor | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/business/microwave-laboratories-reports-earnings-for-qtr-to-april-30.html | MICROWAVE LABORATORIES reports earnings for Qtr to April 30 | False | | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/business/market-place-british-accent-for-new-fund.html | Market Place; British Accent For New Fund | False | By Lawrence J. de Maria | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/business/finance-briefs-142687.html | FINANCE BRIEFS | False | | 1987-06-24 | TX 2-087700 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/business/advertising-levine-huntley-buying-los-angeles-newcomer.html | Advertising; Levine, Huntley Buying Los Angeles Newcomer | False | Philip H. Dougherty | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/nyregion/a-neighborhood-reacts-to-fatal-police-shooting.html | A NEIGHBORHOOD REACTS TO FATAL POLICE SHOOTING | False | By Sarah Lyall | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/world/18000-take-part-in-protest-around-us-base-in-okinawa.html | 18,000 Take Part in Protest Around U.S. Base in Okinawa | False | AP | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/style/relationships-advice-on-giving-advice.html | RELATIONSHIPS; ADVICE ON GIVING ADVICE | False | By Sharon Johnson | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/business/business-digest-monday-june-22-1987.html | BUSINESS DIGEST: MONDAY, JUNE 22, 1987 | False | | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/opinion/l-when-death-prevention-is-birth-prevention-273487.html | When Death Prevention Is Birth Prevention | False | | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/nyregion/eastern-high-s-daily-assault-on-failure.html | EASTERN HIGH'S DAILY ASSAULT ON FAILURE | False | By Crystal Nix | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/sports/colleges-texas-enacts-law-to-curb-cheating.html | COLLEGES; TEXAS ENACTS LAW TO CURB CHEATING | False | By Peter H. Frank, Special To the New York Times | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/books/books-of-the-times-by-walter-goodman.html | BOOKS OF THE TIMES; By Walter Goodman | False | | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/us/liftoff-of-balloon-delayed.html | Liftoff of Balloon Delayed | False | AP | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/business/mars-graphic-services-reports-earnings-for-qtr-to-may-31.html | MARS GRAPHIC SERVICES reports earnings for Qtr to May 31 | False | | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/world/lebanese-justice-chief-to-aid-in-search-for-kidnap-victims.html | LEBANESE JUSTICE CHIEF TO AID IN SEARCH FOR KIDNAP VICTIMS | False | By Ihsan A. Hijazi, Special To the New York Times | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/us/bad-times-are-boon-to-rio-grande-wildlife-plan.html | BAD TIMES ARE BOON TO RIO GRANDE WILDLIFE PLAN | False | By Peter Applebome, Special To the New York Times | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/sports/simpson-seizes-spotlight.html | SIMPSON SEIZES SPOTLIGHT | False | By Bill Brink, Special To the New York Times | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/us/panhandlers-silly-sad-and-hard-to-regulate.html | PANHANDLERS SILLY, SAD AND HARD TO REGULATE | False | | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/business/micron-technology-inc-reports-earnings-for-qtr-to-june4.html | MICRON TECHNOLOGY INC reports earnings for Qtr to June 4 | False | | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/sports/suns-deal-bedford-and-ed-pinckney.html | Suns Deal Bedford And Ed Pinckney | False | | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/business/chancellor-corp-reports-earnings-for-qtr-to-march-31.html | CHANCELLOR CORP reports earnings for Qtr to March 31 | False | | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/style/david-paul-friedman-weds-miss-rosenberg.html | DAVID PAUL FRIEDMAN WEDS MISS ROSENBERG | False | | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/arts/jazz-festival-brackeen-pianist.html | Jazz Festival; BRACKEEN, PIANIST | False | By Stephen Holden | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/opinion/topics-of-the-times-cold-comfort.html | TOPICS OF THE TIMES; Cold Comfort | False | | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/us/washington-talk-diplomacy-when-a-chill-brings-a-smile.html | WASHINGTON TALK: DIPLOMACY; WHEN A CHILL BRINGS A SMILE | False | By Clifford D. May, Special To the New York Times | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/us/judge-closes-court-for-case-of-woman-with-aids-virus.html | Judge Closes Court for Case Of Woman With AIDS Virus | False | AP | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/nyregion/blacks-start-subway-patrol-in-reaction-to-goetz-verdict.html | BLACKS START SUBWAY PATROL IN REACTION TO GOETZ VERDICT | False | By Esther Iverem | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/business/savoy-industries-inc-reports-earnings-for-qtr-to-march-28.html | SAVOY INDUSTRIES INC reports earnings for Qtr to March 28 | False | | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/opinion/l-satellites-rescue-shark-severed-phone-links-275587.html | Satellites Rescue Shark-Severed Phone Links | False | | 1987-06-24 | TX 2-087700 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/opinion/tv-sex-and-birth-control.html | TV, Sex and Birth Control | False | | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/opinion/l-ethics-in-government-should-be-a-local-as-well-as-a-state-concern-276087.html | Ethics in Government Should Be a Local as Well as a State Concern | False | | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/nyregion/the-talk-of-new-haven-poker-quality-time-and-an-end-to-the-gray-flannel-myth.html | THE TALK OF NEW HAVEN; POKER, QUALITY TIME AND AN END TO THE GRAY FLANNEL MYTH | False | By Nick Ravo, Special To the New York Times | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/arts/music-opening-night-at-waterloo-festival.html | MUSIC: OPENING NIGHT AT WATERLOO FESTIVAL | False | By Bernard Holland, Special To the New York Times | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/sports/mets-improve-pace-but-yankees-don-t-sweep-phils-go-5-games-over-.500-for-first.html | METS IMPROVE PACE, BUT YANKEES DON'T; SWEEP PHILS TO GO 5 GAMES OVER .500 FOR THE FIRST TIME | False | By Joseph Durso | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/world/bonn-decision-to-try-twa-suspect-is-seen.html | Bonn Decision to Try T.W.A. Suspect is Seen | False | Special to the New York Times | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/business/rapitech-systems-reports-earnings-for-qtr-to-april-30.html | RAPITECH SYSTEMS reports earnings for Qtr to April 30 | False | | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/style/motives-of-judaism-s-converts.html | MOTIVES OF JUDAISM'S CONVERTS | False | By Andree Brooks | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/us/wedtech-investigation-spreads-3-californians-come-under-scrutiny-robert-wallach.html | AS THE WEDTECH INVESTIGATION SPREADS, 3 CALIFORNIANS COME UNDER SCRUTINY; ROBERT WALLACH: AN ECCENTRIC WITH A FRIEND IN HIGH PLACES | False | By Clifford D. May, Special To the New York Times | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/sports/mets-improve-pace-but-yankees-don-t-burks-s-homer-off-tewksbury-lifts-red-sox-4.html | METS IMPROVE PACE, BUT YANKEES DON'T; BURKS'S HOMER OFF TEWKSBURY LIFTS RED SOX, 4-2 | False | By Michael Martinez, Special To the New York Times | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/arts/jazz-festival-city-ballet-mcbride-in-coppelia.html | Jazz Festival; CITY BALLET: MCBRIDE IN 'COPPELIA' | False | By Jennifer Dunning | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/sports/sports-world-specials-globe-trotting-golfers.html | SPORTS WORLD SPECIALS; Globe-Trotting Golfers | False | By Michael Janofsky and Robert Mcg. Thomas Jr. | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/business/telco-systems-inc-reports-earnings-for-qtr-to-may-31.html | TELCO SYSTEMS INC reports earnings for Qtr to May 31 | False | | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/us/hope-too-is-transient-in-a-camp-for-homeless.html | HOPE, TOO, IS TRANSIENT IN A CAMP FOR HOMELESS | False | By Judith Cummings, Special To the New York Times | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/sports/outdoors-recipes-to-capture-carp.html | OUTDOORS; RECIPES TO CAPTURE CARP | False | By Nelson Bryant | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/world/salvador-army-brutality-is-said-to-rise.html | SALVADOR ARMY BRUTALITY IS SAID TO RISE | False | By James Lemoyne, Special To the New York Times | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/us/ban-on-sex-bias-in-hiring-backed-by-bruce-babbitt.html | BAN ON SEX BIAS IN HIRING BACKED BY BRUCE BABBITT | False | By Wayne King, Special To the New York Times | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/sports/simpson-wins-open-by-one-shot-as-watson-just-misses-long-putt.html | SIMPSON WINS OPEN BY ONE SHOT AS WATSON JUST MISSES LONG PUTT | False | By Gordon S. White Jr., Special To the New York Times | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/obituaries/john-magee-86-dies-stock-market-analyst.html | John Magee, 86, Dies; Stock Market Analyst | False | Special to the New York Times | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/world/tunisia-accusing-iran-cracks-down-on-dissent.html | TUNISIA, ACCUSING IRAN, CRACKS DOWN ON DISSENT | False | By Alan Cowell, Special To the New York Times | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/opinion/submarined-by-japan-and-norway.html | Submarined by Japan and Norway | False | | 1987-06-24 | TX 2-087700 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/sports/sailing-a-yachting-event-to-suit-everyone.html | SAILING; A YACHTING EVENT TO SUIT EVERYONE | False | By Barbara Lloyd | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/business/revlon-officer-retiring.html | Revlon Officer Retiring | False | | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/style/charles-m-davis-and-jan-phillips-are-wed-on-li.html | CHARLES M. DAVIS AND JAN PHILLIPS ARE WED ON L.I. | False | | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/business/business-and-the-law-states-leading-on-pay-equity.html | Business and the Law; States Leading On Pay Equity | False | | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/sports/boxing-the-truth-hurts-and-wins-crown.html | BOXING; THE TRUTH HURTS AND WINS CROWN | False | By Phil Berger, Special To the New York Times | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/us/washington-talk-briefing-hard-to-get-criticism.html | WASHINGTON TALK: BRIEFING; Hard-to-Get Criticism | False | | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/business/boston-digital-corp-reports-earnings-for-qtr-to-april-30.html | BOSTON DIGITAL CORP reports earnings for Qtr to April 30 | False | | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/business/methode-electronics-inc-reports-earnings-for-qtr-to-april-30.html | METHODE ELECTRONICS INC reports earnings for Qtr to April 30 | False | | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/style/hershel-yellin-allerhand-marries-elizabeth-coffin.html | HERSHEL YELLIN ALLERHAND MARRIES ELIZABETH COFFIN | False | | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/business/british-telecom-plc-reports-earnings-for-qtr-to-march-31.html | BRITISH TELECOM PLC reports earnings for Qtr to March 31 | False | | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/business/spain-s-push-for-better-phones.html | SPAIN'S PUSH FOR BETTER PHONES | False | By Paul Delaney, Special To the New York Times | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/style/nancy-kase-is-wed-to-james-o-brasky.html | NANCY KASE IS WED TO JAMES O'BRASKY | False | | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/us/5-arrested-in-a-weapon-case-after-death-of-teen-age-girl.html | 5 Arrested in a Weapon Case After Death of Teen-Age Girl | False | AP | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/us/farrakhan-says-he-will-not-back-jackson-bid.html | FARRAKHAN SAYS HE WILL NOT BACK JACKSON BID | False | By Dirk Johnson, Special To the New York Times | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/business/more-chips-expected-from-japan.html | MORE CHIPS EXPECTED FROM JAPAN | False | By Andrew Pollack, Special To the New York Times | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/style/rachel-harris-wilder-weds-daniel-smeragliuolo.html | RACHEL HARRIS WILDER WEDS DANIEL SMERAGLIUOLO | False | | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/opinion/l-aids-and-education-275187.html | AIDS and Education | False | | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/business/rise-technology-reports-earnings-for-qtr-to-march-31.html | RISE TECHNOLOGY reports earnings for Qtr to March 31 | False | | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/business/advertising-people.html | Advertising; People | False | | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/nyregion/officer-s-gun-kills-driver-in-a-struggle.html | OFFICER'S GUN KILLS DRIVER IN A STRUGGLE | False | By James Barron | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/business/3-note-auctions-planned-for-week.html | 3 Note Auctions Planned for Week | False | | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/world/how-contras-recruit-the-kidnapping-way.html | HOW CONTRAS RECRUIT: THE KIDNAPPING WAY | False | By James Lemoyne, Special To the New York Times | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/opinion/essay-europe-after-nato.html | ESSAY; Europe After NATO | False | By William Safire | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/sports/results-plus-244487.html | RESULTS PLUS | False | | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/us/tornado-kills-1-near-detroit.html | Tornado Kills 1 Near Detroit | False | AP | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/business/new-suitors-seen-for-allegis.html | New Suitors Seen for Allegis | False | AP | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/sports/okamoto-wins-open.html | Okamoto Wins Open | False | AP | 1987-06-24 | TX 2-087700 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/business/advertiser-boycott-of-florida-grows.html | ADVERTISER BOYCOTT OF FLORIDA GROWS | False | By Jon Nordheimer, Special To the New York Times | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/world/pinochet-is-said-to-seek-re-election-as-president.html | PINOCHET IS SAID TO SEEK RE-ELECTION AS PRESIDENT | False | By Shirley Christian, Special To the New York Times | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/sports/football-in-europe-it-s-super-bowl-french-style.html | FOOTBALL; IN EUROPE, IT'S SUPER BOWL FRENCH STYLE | False | By Samuel Abt, Special To the New York Times | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS; Catching Up | False | By Michael Janofsky and Robert Mcg. Thomas Jr. | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/world/koreans-find-a-daily-ritual-in-the-protest.html | KOREANS FIND A DAILY RITUAL IN THE PROTEST | False | By Susan Chira, Special To the New York Times | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/sports/auto-racing-detroit-grand-prix-to-senna-of-brazil.html | AUTO RACING; DETROIT GRAND PRIX TO SENNA OF BRAZIL | False | By John Holusha, Special To the New York Times | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/us/election-necessitates-runoff-for-cherokee-nation-post.html | Election Necessitates Runoff For Cherokee Nation Post | False | AP | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/obituaries/sol-dworkow-is-dead-at-63-produced-commercials-for-tv.html | Sol Dworkow Is Dead at 63; Produced Commercials for TV | False | | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/business/werner-enterprises-reports-earnings-for-qtr-to-may-31.html | WERNER ENTERPRISES reports earnings for Qtr to May 31 | False | | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/business/thermal-profiles-reports-earnings-for-year-to-march-31.html | THERMAL PROFILES reports earnings for Year to March 31 | False | | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/us/pressnotes-in-shreveport-a-private-person-goes-public.html | PRESSNOTES; IN SHREVEPORT, A PRIVATE PERSON GOES PUBLIC | False | By Alex S. Jones | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/arts/herman-out-of-hospital.html | HERMAN OUT OF HOSPITAL | False | AP | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/business/promotion-at-the-times.html | Promotion At The Times | False | | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/sports/national-league-coleman-s-hitting-lifts-the-cardinals.html | NATIONAL LEAGUE; COLEMAN'S HITTING LIFTS THE CARDINALS | False | AP | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/arts/jazz-festival-oscar-peterson-and-friends.html | Jazz Festival; OSCAR PETERSON AND FRIENDS | False | By Stephen Holden | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/us/wedtech-investigation-spreads-3-californians-come-under-scrutiny-kent-london-big.html | AS THE WEDTECH INVESTIGATION SPREADS, 3 CALIFORNIANS COME UNDER SCRUTINY; KENT LONDON: A BIG WINNER, AT BLACKJACK AS WELL AS FINANCE | False | By Katherine Bishop, Special To the New York Times | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/arts/concert-newband-in-2-new-premieres.html | CONCERT: NEWBAND, IN 2 NEW PREMIERES | False | BY Michael Kimmelman | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/opinion/topics-of-the-times-what-tennis-players-want.html | TOPICS OF THE TIMES; What Tennis Players Want | False | | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/business/ael-industries-reports-earnings-for-13wks-may-29.html | AEL INDUSTRIES reports earnings for 13wks May 29 | False | | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/opinion/who-will-pay-for-aids-and-how-not-just-the-insurance-companies.html | WHO WILL PAY FOR AIDS, AND HOW?; NOT JUST THE INSURANCE COMPANIES | False | By Carl J. Schramm | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/business/business-people-electrospace-chief-wont-slow-down.html | BUSINESS PEOPLE; Electrospace Chief Won't Slow Down | False | By Philip E. Ross | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/style/kenneth-b-weiner-marries-elizabeth-rapoport-editor.html | KENNETH B. WEINER MARRIES ELIZABETH RAPOPORT, EDITOR | False | | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/nyregion/brooklyn-woman-is-wounded-while-waiting-at-traffic-light.html | Brooklyn Woman Is Wounded While Waiting at Traffic Light | False | | 1987-06-24 | TX 2-087700 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/nyregion/for-city-cambodians-it-s-wedding-time.html | FOR CITY CAMBODIANS, IT'S WEDDING TIME | False | By Sam Howe Verhovek | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/business/burton-sells-big-shoe-chain.html | Burton Sells Big Shoe Chain | False | | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/business/advertising-saatchi-creates-a-giant.html | Advertising; Saatchi Creates A Giant | False | Philip H. Dougherty | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/arts/jazz-festival-world-saxophone-quartet-at-town-hall.html | Jazz Festival; WORLD SAXOPHONE QUARTET, AT TOWN HALL | False | By Robert Palmer | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/us/officials-say-house-speaker-intervened-in-texan-s-case.html | OFFICIALS SAY HOUSE SPEAKER INTERVENED IN TEXAN'S CASE | False | By Richard L. Berke, Special To the New York Times | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/style/betty-wendt-married-to-stephen-j-marmon.html | BETTY WENDT MARRIED TO STEPHEN J. MARMON | False | | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/sports/nba-draft-spurs-wait-for-their-ensign-to-come-in.html | N.B.A. DRAFT; SPURS WAIT FOR THEIR ENSIGN TO COME IN | False | By Roy S. Johnson | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/business/dwi-corp-reports-earnings-for-qtr-to-march-31.html | DWI CORP reports earnings for Qtr to March 31 | False | | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/business/uneasy-calm-at-the-comex.html | UNEASY CALM AT THE COMEX | False | By Kenneth N. Gilpin | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/nyregion/panel-weighs-designating-theater-as-landmark.html | PANEL WEIGHS DESIGNATING THEATER AS LANDMARK | False | By David W. Dunlap | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/sports/american-league-reuss-revives-stifles-royals.html | AMERICAN LEAGUE; REUSS REVIVES, STIFLES ROYALS | False | AP | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/world/us-officials-called-bitterly-split-over-continuing-trade-with-iran.html | U.S. OFFICIALS CALLED BITTERLY SPLIT OVER CONTINUING TRADE WITH IRAN | False | By Elaine Sciolino, Special To the New York Times | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/nyregion/street-study-cites-need-for-vast-repairs.html | STREET STUDY CITES NEED FOR VAST REPAIRS | False | By Richard Levine | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/us/democrats-in-race-for-88-are-forcing-accord-on-issues.html | DEMOCRATS IN RACE FOR '88 ARE FORCING ACCORD ON ISSUES | False | By E.j. Dionne Jr., Special To the New York Times | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/sports/sports-of-the-times-i-thought-it-was-in.html | SPORTS OF THE TIMES; 'I Thought It Was In' | False | By Dave Anderson | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/opinion/who-will-pay-for-aids-and-how-all-of-society.html | WHO WILL PAY FOR AIDS, AND HOW?; ALL OF SOCIETY | False | By Richard Dunne and Timothy Sweeny | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/nyregion/bridge-a-manager-at-beverly-club-disproves-expert-analysis.html | Bridge: A Manager at Beverly Club Disproves Expert Analysis | False | By Alan Truscott | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/world/chun-offers-talk-with-leading-foe-on-seoul-turmoil.html | CHUN OFFERS TALK WITH LEADING FOE ON SEOUL TURMOIL | False | By Clyde Haberman, Special To the New York Times | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/business/new-england-electric-sysem-reports-earnings-for-12mo-may-31.html | NEW ENGLAND ELECTRIC SYSEM reports earnings for 12mo May 31 | False | | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/business/incomes-soar-for-brokers.html | Incomes Soar For Brokers | False | | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/nyregion/news-summary-monday-june-22-1987.html | NEWS SUMMARY: MONDAY, JUNE 22, 1987 | False | | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/opinion/foreign-affairs-tough-korean-dilemma.html | FOREIGN AFFAIRS; Tough Korean Dilemma | False | | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/style/leona-l-barsky-lawyer-weds-stephen-alan-radin.html | LEONA L. BARSKY, LAWYER, WEDS STEPHEN ALAN RADIN | False | | 1987-06-24 | TX 2-087700 | | |
| 1987-06-22 | 1987-06-22 | https://www.nytimes.com/1987/06/22/style/a-starring-couple-makes-new-york-home.html | A STARRING COUPLE MAKES NEW YORK HOME | False | By Michael Gross | 1987-06-24 | TX 2-087700 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/business/harcourt-gains-in-debenture-fight.html | HARCOURT GAINS IN DEBENTURE FIGHT | False | By Geraldine Fabrikant | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/business/dow-adds-to-string-of-gains.html | DOW ADDS TO STRING OF GAINS | False | By Lawrence J. Demaria | 1987-06-25 | TX 2-087699 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/arts/tv-review-corruption-in-politics-of-greed.html | TV REVIEW; CORRUPTION IN 'POLITICS OF GREED' | False | By John Corry | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/sports/sports-people-mccammon-to-canucks.html | SPORTS PEOPLE; McCammon to Canucks | False | | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/obituaries/bertram-bloch-is-dead-wrote-dark-victory.html | Bertram Bloch Is Dead; Wrote 'Dark Victory' | False | | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/us/better-data-recorders-urgd-for-us-airliners.html | BETTER DATA RECORDERS URGED FOR U.S. AIRLINERS | False | By Richard Witkin | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/business/key-rates-568687.html | KEY RATES | False | | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/sports/at-golf-s-summit-a-new-group.html | AT GOLF'S SUMMIT, A NEW GROUP | False | By Gordon S. White Jr., Special To the New York Times | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/arts/jazz-festival-jamaaladeen-tacuma-and-friends.html | JAZZ FESTIVAL; JAMAALADEEN TACUMA AND FRIENDS | False | By Robert Palmer | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/arts/shearing-at-the-piano.html | SHEARING AT THE PIANO | False | By Stephen Holden | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/us/reagan-tests-attack-on-spending-in-florida-trip.html | REAGAN TESTS ATTACK ON SPENDING IN FLORIDA TRIP | False | By Steven V. Roberts, Special To the New York Times | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/nyregion/victim-s-law-new-definition.html | VICTIM'S LAW: NEW DEFINITION | False | By Ralph Blumenthal | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/style/short-skirts-make-cash-registers-ring.html | SHORT SKIRTS MAKE CASH REGISTERS RING | False | By Bernadine Morris | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/world/israel-agrees-to-extradite-jew-to-france-in-murder-of-arab.html | Israel Agrees to Extradite Jew To France in Murder of Arab | False | Special to the New York Times | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/world/north-korea-reported-to-watch-carefully.html | North Korea Reported To Watch Carefully | False | Special to the New York Times | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/business/skywest-inc-reports-earnings-for-qtr-to-march-31.html | SKYWEST INC reports earnings for Qtr to March 31 | False | | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/opinion/abroad-at-home-the-least-tolerable.html | ABROAD AT HOME; 'The Least Tolerable' | False | By Anthony Lewis | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/opinion/sound-a-certain-trumpet-for-seoul.html | Sound a Certain Trumpet for Seoul | False | | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/nyregion/village-s-calm-splinters-over-painting.html | VILLAGE'S CALM SPLINTERS OVER PAINTING | False | Special to the New York Times | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/world/un-aides-dubious-on-a-gulf-accord.html | U.N. AIDES DUBIOUS ON A GULF ACCORD | False | Special to the New York Times | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/science/science-watch-deuterium-in-meteorite.html | SCIENCE WATCH; Deuterium in Meteorite | False | | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/opinion/l-site-for-indian-museum-620887.html | Site for Indian Museum | False | | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/opinion/l-testing-blood-for-aids-is-being-facilitated-620687.html | Testing Blood for AIDS Is Being Facilitated | False | | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/books/books-of-the-times-402687.html | BOOKS OF THE TIMES | False | By John Gross | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/us/washington-talk-briefing-invitation-rescinded.html | WASHINGTON TALK: BRIEFING; Invitation Rescinded | False | | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/world/government-killing-of-12-prompts-protest-in-chile.html | Government Killing of 12 Prompts Protest in Chile | False | By Shirley Christian, Special To the New York Times | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/business/corning-glass-works-reports-earnings-for-12wks-to-june-14.html | CORNING GLASS WORKS reports earnings for 12wks to June 14 | False | | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/business/mesa-medical-reports-earnings-for-qtr-to-march-31.html | MESA MEDICAL reports earnings for Qtr to March 31 | False | | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/world/theory-of-bhopal-sabotage-is-offered.html | THEORY OF BHOPAL SABOTAGE IS OFFERED | False | By Steven R. Weisman With Sanjoy Hazarika, Special To the New York Times | 1987-06-25 | TX 2-087699 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/nyregion/grand-juries-acquittals-set-off-criticism.html | GRAND JURIES: ACQUITTALS SET OFF CRITICISM | False | By E. R. Shipp | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/world/white-house-studies-adding-aide-to-spur-support-for-contras.html | WHITE HOUSE STUDIES ADDING AIDE TO SPUR SUPPORT FOR CONTRAS | False | Special to the New York Times | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/business/credit-markets-commodities-lift-bond-prices.html | CREDIT MARKETS; Commodities Lift Bond Prices | False | By Kenneth N. Gilpin | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/business/advertising-olsten-goes-to-deutsch.html | Advertising Olsten Goes to Deutsch | False | By Philip H. Dougherty | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/opinion/l-correction-board-is-keeping-tabs-on-city-prisons-368087.html | Correction Board Is Keeping Tabs on City Prisons | False | | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/nyregion/suspect-seized-in-robbery-of-100000-at-plaza-hotel.html | Suspect Seized in Robbery Of $100,000 at Plaza Hotel | False | | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/opinion/topics-of-the-times-tom-terrific.html | TOPICS OF THE TIMES; Tom Terrific | False | | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/opinion/l-from-abused-child-to-good-parent-368287.html | From Abused Child to Good Parent | False | | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/science/research-in-space-falls-further-behind-and-scientists-are-alarmed.html | RESEARCH IN SPACE FALLS FURTHER BEHIND, AND SCIENTISTS ARE ALARMED | False | By John Noble Wilford | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/business/community-shares-ltd-reports-earnings-for-qtr-to-march-31.html | COMMUNITY SHARES LTD reports earnings for Qtr to March 31 | False | | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/business/davis-water-waste-industries-inc-reports-earnings-for-qtr-to-april-30.html | DAVIS WATER & WASTE INDUSRIES INC reports earnings for Qtr to April 30 | False | | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/obituaries/dr-ce-de-la-chapelle-a-noted-cardiologist.html | Dr. C.E. de la Chapelle, A Noted Cardiologist | False | | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/science/superconductivity-progress-reviewed.html | SUPERCONDUCTIVITY: PROGRESS REVIEWED | False | By Andrew Pollack, Special To the New York Times | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/business/wd-40-co-reports-earnings-for-qtr-to-may-31.html | WD-40 CO reports earnings for Qtr to May 31 | False | | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/sports/tom-s-terrific-highlights.html | TOM'S TERRIFIC HIGHLIGHTS | False | | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/business/market-place-at-t-given-a-closer-look.html | Market Place; A.T.&T. Given A Closer Look | False | By Vartanig G. Vartan | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/business/healthcare-compare-reports-earnings-for-qtr-to-may-31.html | HEALTHCARE COMPARE reports earnings for Qtr to May 31 | False | | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/sports/jericho-might-become-local-stop-on-golf-tour.html | Jericho Might Become Local Stop on Golf Tour | False | By Alex Yannis | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/business/chiron-corp-reports-earnings-for-qtr-to-april-30.html | CHIRON CORP reports earnings for Qtr to April 30 | False | | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/science/q-a-404487.html | Q&A | False | | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/opinion/our-invaluable-grand-juries.html | Our Invaluable Grand Juries | False | By Robert M. Morgenthau | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/us/presidential-polls-prompt-repackaging-of-robertson.html | PRESIDENTIAL POLLS PROMPT 'REPACKAGING' OF ROBERTSON | False | By Wayne King, Special To the New York Times | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/us/lead-tainted-soil-to-be-removed-in-boston.html | LEAD-TAINTED SOIL TO BE REMOVED IN BOSTON | False | By Matthew L. Wald, Special To the New York Times | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/sports/sports-people-mchale-has-surgery.html | SPORTS PEOPLE; McHale Has Surgery | False | | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/us/court-eliminates-mandatory-death-sentence.html | COURT ELIMINATES MANDATORY DEATH SENTENCE | False | By Stuart Taylor Jr., Special To the New York Times | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/sports/jackson-a-knick-nets-pick-hopson-edman-guard-18th-choice.html | JACKSON A KNICK; NETS PICK HOPSON; EDMAN GUARD 18TH CHOICE | False | By Thomas Rogers | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/sports/sports-people-shelton-jones-injured.html | SPORTS PEOPLE; Shelton Jones Injured | False | | 1987-06-25 | TX 2-087699 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/business/company-news-air-canada-deal.html | COMPANY NEWS; Air Canada Deal | False | AP | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/arts/dance-he-she-love-sex-and-gender.html | DANCE: 'HE/SHE; LOVE, SEX AND GENDER' | False | By Jennifer Dunning | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/sports/guards-dominate-draft-but-robinson-goes-first.html | GUARDS DOMINATE DRAFT, BUT ROBINSON GOES FIRST | False | By Sam Goldaper | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/sports/baseball-boyd-wins-in-season-debut.html | BASEBALL; BOYD WINS IN SEASON DEBUT | False | AP | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/business/company-news-cenergy-sale.html | COMPANY NEWS; Cenergy Sale | False | Special to the New York Times | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/arts/dance-phoebe-neville-and-troupe-in-3-works.html | DANCE: PHOEBE NEVILLE AND TROUPE IN 3 WORKS | False | By Jack Anderson | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/us/hung-jury-ends-trial-of-suit-in-texas-death.html | Hung Jury Ends Trial Of Suit in Texas Death | False | AP | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/us/belli-urges-caretaker-for-ptl.html | BELLI URGES CARETAKER FOR PTL | False | AP | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/obituaries/fred-astaire-the-ultimate-dancer-dies.html | FRED ASTAIRE, THE ULTIMATE DANCER, DIES | False | By Richard F. Shepard | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/business/a-shift-in-direction-at-proctor.html | A SHIFT IN DIRECTION AT PROCTOR | False | By Albert Scardino | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/arts/music-german-choir.html | MUSIC: GERMAN CHOIR | False | By Bernard Holland | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/business/micropro-international-corp-reports-earnings-for-qtr-to-may-31.html | MICROPRO INTERNATIONAL CORP reports earnings for Qtr to May 31 | False | | | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/business/fuller-h-b-co-reports-earnings-for-qtr-to-may-31.html | FULLER, H B CO reports earnings for Qtr to May 31 | False | | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/business/finance-briefs-415387.html | FINANCE BRIEFS | False | | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/opinion/observer-gone-with-the-sidecar.html | OBSERVER; Gone With the Sidecar | False | By Russell Baker | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/us/reagan-rebuffed-on-computer-files.html | REAGAN REBUFFED ON COMPUTER FILES | False | By Linda Greenhouse, Special To the New York Times | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/business/johnson-products-co-reports-earnings-for-qtr-to-may-31.html | JOHNSON PRODUCTS CO reports earnings for Qtr to May 31 | False | | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/obituaries/rhea-robinson-the-mother-in-blood-and-money-family.html | Rhea Robinson, the Mother In 'Blood and Money' Family | False | AP | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/business/monetary-system-criticized.html | Monetary System Criticized | False | By Steven Greenhouse, Special To the New York Times | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/sports/yanks-overwhelm-oriole-relievers.html | YANKS OVERWHELM ORIOLE RELIEVERS | False | By Michael Martinez, Special To the New York Times | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/us/washington-talk-congress-money-and-politics-what-mix.html | WASHINGTON TALK: CONGRESS; Money and Politics: What Mix? | False | By Richard L. Berke | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/world/formidable-leader-emerges-from-india-vote.html | FORMIDABLE LEADER EMERGES FROM INDIA VOTE | False | By Sanjoy Hazarika, Special To the New York Times | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/nyregion/dozens-hurt-in-a-collision-of-two-ferries.html | DOZENS HURT IN A COLLISION OF TWO FERRIES | False | By John T. McQuiston | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/sports/players-loss-by-moses-brings-a-sense-of-relief.html | PLAYERS; LOSS BY MOSES BRINGS A SENSE OF RELIEF | False | By Frank Litsky | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/business/nahama-weagant-energy-co-reports-earnings-for-qtr-to-march-31.html | NAHAMA & WEAGANT ENERGY CO reports earnings for Qtr to March 31 | False | | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/world/envoy-won-t-see-waldheim.html | ENVOY WON'T SEE WALDHEIM | False | AP | 1987-06-25 | TX 2-087699 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/nyregion/c-corrections-472987.html | Corrections | False | | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/business/business-digest-tuesday-june-23-1987.html | BUSINESS DIGEST; TUESDAY, JUNE 23, 1987 | False | | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/business/open-banking-date-for-jersey.html | Open Banking Date for Jersey | False | AP | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/business/edelman-bid-hurt-badly-by-3-burlington-rulings.html | EDELMAN BID HURT BADLY BY 3 BURLINGTON RULINGS | False | By Alison Leigh Cowan | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/science/science-watch-ants-and-acid-rain.html | SCIENCE WATCH; Ants and Acid Rain | False | | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/us/washington-talk-state-department-a-wrangle-over-ozone-policy.html | WASHINGTON TALK: STATE DEPARTMENT; A Wrangle Over Ozone Policy | False | By Philip Shabecoff | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/world/a-divided-canada-debates-restoration-of-death-penalty.html | A DIVIDED CANADA DEBATES RESTORATION OF DEATH PENALTY | False | By John F. Burns, Special To the New York Times | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/obituaries/abram-chasins-wqxr-executive-dies-at-83.html | Abram Chasins, WQXR Executive, Dies at 83 | False | By Joan Cook | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/business/holders-fight-gillette-pact.html | Holders Fight Gillette Pact | False | | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/business/banks-gear-up-to-place-paper.html | BANKS GEAR UP TO PLACE PAPER | False | By Eric N. Berg | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/business/common-market-duties.html | Common Market Duties | False | AP | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/nyregion/our-towns-tracking-no-1-a-new-legend-at-roosevelt.html | Our Towns; Tracking no. 1: A New Legend At Roosevelt | False | By Michael Winerip | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/world/us-softens-stance-on-hijacking-trial.html | U.S. SOFTENS STANCE ON HIJACKING TRIAL | False | By Leslie Maitland Werner, Special To the New York Times | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/sports/jackson-a-knick-nets-pick-hopson-big-plans-for-ohio-star.html | JACKSON A KNICK; NETS PICK HOPSON; BIG PLANS FOR OHIO STAR | False | By Roy S. Johnson, Special To the New York Times | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/style/young-designer-s-sexy-look.html | YOUNG DESIGNER'S SEXY LOOK | False | By Michael Gross | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/business/champion-home-builders-co-reports-earnings-for-qtr-to-may-29.html | CHAMPION HOME BUILDERS CO reports earnings for Qtr to May 29 | False | | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/world/from-an-iranian-middleman-his-side-of-the-story.html | FROM AN IRANIAN MIDDLEMAN, HIS SIDE OF THE STORY | False | By Stephen Engelberg, Special To the New York Times | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/business/humana-inc-reports-earnings-for-qtr-to-may-31.html | HUMANA INC reports earnings for Qtr to May 31 | False | | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/us/some-hypnosis-enhanced-testimony-is-upheld.html | SOME HYPNOSIS-ENHANCED TESTIMONY IS UPHELD | False | By Stuart Taylor Jr., Special To the New York Times | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/nyregion/koch-gives-la-guardia-medal-to-brooklyn-catholic-bishop.html | Koch Gives La Guardia Medal To Brooklyn Catholic Bishop | False | | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/science/about-education-teen-agers-and-sex.html | ABOUT EDUCATION; TEEN-AGERS AND SEX | False | By Fred M. Hechinger | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/obituaries/donald-c-ringwald.html | DONALD C. RINGWALD | False | | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/science/pollen-and-spores-force-changes-in-timetable-of-the-continents.html | POLLEN AND SPORES FORCE CHANGES IN TIMETABLE OF THE CONTINENTS | False | By Walter Sullivan | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/business/applied-circuit-technology-reports-earnings-for-qtr-to-april-30.html | APPLIED CIRCUIT TECHNOLOGY reports earnings for Qtr to April 30 | False | | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/nyregion/klm-might-move-out-of-manhattan.html | KLM MIGHT MOVE OUT OF MANHATTAN | False | By Sarah Lyall | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/business/advertising-addendum.html | Advertising Addendum | False | By Philip H. Dougherty | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/style/notes-on-fashion.html | NOTES ON FASHION | False | By Michael Gross | 1987-06-25 | TX 2-087699 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/us/justice-dept-says-it-was-wrong-to-prosecute-general-dynamics.html | JUSTICE DEPT. SAYS IT WAS WRONG TO PROSECUTE GENERAL DYNAMICS | False | By Philip Shenon, Special To the New York Times | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/science/medical-institute-is-shaken-in-furor-over-its-president.html | MEDICAL INSTITUTE IS SHAKEN IN FUROR OVER ITS PRESIDENT | False | By Philip M. Boffey, Special To the New York Times | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/business/advertising-chief-creative-officer-out-at-saatchi-dfs.html | Advertising; Chief Creative Officer Out at Saatchi-DFS | False | By Philip H. Dougherty | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/business/vwr-corp-reports-earnings-for-qtr-to-may-31.html | VWR CORP reports earnings for Qtr to May 31 | False | | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/us/marines-will-discharge-deserter-who-fled-vietnam-17-years-ago.html | MARINES WILL DISCHARGE DESERTER WHO FLED VIETNAM 17 YEARS AGO | False | AP | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/business/lesco-inc-reports-earnings-for-qtr-to-may-31.html | LESCO INC reports earnings for Qtr to May 31 | False | | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/opinion/l-prefabricate-homes-for-poor-families-617887.html | Prefabricate Homes For Poor Families | False | | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/business/trace-inc-reports-earnings-for-qtr-to-may-31.html | TRACE INC reports earnings for Qtr to May 31 | False | | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/business/aztec-manufacturing-co-reports-earnings-for-qtr-to-may-31.html | AZTEC MANUFACTURING CO reports earnings for Qtr to May 31 | False | | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/business/rykoff-sexton-inc-reports-earnings-for-qtr-to-may-2.html | RYKOFF-SEXTON INC reports earnings for Qtr to May 2 | False | | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/world/ex-marine-guard-in-moscow-accused-of-perjury.html | EX-MARINE GUARD IN MOSCOW ACCUSED OF PERJURY | False | AP | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/arts/a-pair-of-still-jumping-jazz-giants-take-stage-tonight-during-festival.html | A PAIR OF STILL-JUMPING JAZZ GIANTS TAKE STAGE TONIGHT DURING FESTIVAL | False | By Jon Pareles | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/arts/concert-jewish-chorale.html | CONCERT: JEWISH CHORALE | False | By Bernard Holland | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/world/senators-in-geneva-caution-russians-on-missile-proposal.html | SENATORS, IN GENEVA, CAUTION RUSSIANS ON MISSILE PROPOSAL | False | By Thomas W. Netter, Special To the New York Times | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/business/making-cars-the-volvo-way.html | MAKING CARS THE VOLVO WAY | False | By Steve Lohr, Special To the New York Times | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/business/advertising-mccaffrey-forms-unit-for-films.html | Advertising; McCaffrey Forms Unit For Films | False | By Philip H. Dougherty | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/nyregion/inside-558087.html | INSIDE | False | | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/business/bidder-seeks-data-from-jwt.html | BIDDER SEEKS DATA FROM JWT | False | By Philip H. Dougherty | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/business/markitstar-inc-reports-earnings-for-qtr-to-march-31.html | MARKITSTAR INC reports earnings for Qtr to March 31 | False | | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/business/vietnam-s-newest-bank.html | Vietnam's Newest Bank | False | AP | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/world/the-un-today-june-23-1987.html | The U.N. Today: June 23, 1987 | False | | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/world/accord-is-reached-on-terms-for-north-testimony.html | Accord Is Reached on Terms for North Testimony | False | By David E. Rosenbaum, Special To the New York Times | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/sports/scouting-debating-depth-of-ncaa-cuts.html | SCOUTING; Debating Depth Of N.C.A.A. Cuts | False | | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/arts/getz-tyner-and-brecker.html | GETZ, TYNER AND BRECKER | False | By Stephen Holden | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/us/aborted-takeoff-averts-crash.html | Aborted Takeoff Averts Crash | False | | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/nyregion/bridge-some-political-figures-have-excelled-at-cards.html | BRIDGE: SOME POLITICAL FIGURES HAVE EXCELLED AT CARDS | False | By Alan Truscott | 1987-06-25 | TX 2-087699 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/business/mark-iv-industries-inc-reports-earnings-for-qtr-to-may-31.html | MARK IV INDUSTRIES INC reports earnings for Qtr to May 31 | False | | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/business/europe-fights-us-trade-bill.html | Europe Fights U.S. Trade Bill | False | AP | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/movies/an-appreciation-astaire-persona-urbanity-and-grace.html | AN APPRECIATION; ASTAIRE PERSONA: URBANITY AND GRACE | False | By Vincent Canby | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/science/science-watch-trees-of-industrial-age.html | SCIENCE WATCH; TREES OF INDUSTRIAL AGE | False | | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/business/irs-agents-tell-of-harsh-tactics.html | I.R.S. AGENTS TELL OF HARSH TACTICS | False | By Gary Klott, Special To the New York Times | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/science/in-memory-people-recreate-their-loves-to-suit-their-images-of-the-present.html | IN MEMORY, PEOPLE RECREATE THEIR LOVES TO SUIT THEIR IMAGES OF THE PRESENT | False | By Daniel Goleman | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/business/company-news-chairman-sells-5-of-microsoft-stake.html | COMPANY NEWS; Chairman Sells 5% Of Microsoft Stake | False | Special to the New York Times | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/business/company-news-american-brands-to-acquire-acco.html | COMPANY NEWS; American Brands To Acquire ACCO | False | | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/science/periferals-mail-order-woes.html | PERIFERALS; MAIL-ORDER WOES | False | By Peter H. Lewis | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/nyregion/bill-to-limit-alcohol-at-new-york-arenas-fails-again-to-score.html | BILL TO LIMIT ALCOHOL AT NEW YORK ARENAS FAILS AGAIN TO SCORE | False | Special to the New York Times | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/nyregion/us-releases-aid-for-63d-st-tunnel.html | U.S. RELEASES AID FOR 63D ST. TUNNEL | False | By Richard Levine | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/nyregion/c-corrections-562187.html | CORRECTIONS | False | | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/business/united-illuminating-co-reports-earnings-for-12mo-may-31.html | UNITED ILLUMINATING CO reports earnings for 12mo May 31 | False | | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/nyregion/quotation-of-the-day-561487.html | Quotation of the Day | False | | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/sports/wimbledon-notebook-ailing-mandlikova-drops-out.html | WIMBLEDON NOTEBOOK; AILING MANDLIKOVA DROPS OUT | False | By Peter Alfano, Special To the New York Times | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/nyregion/city-to-review-cityspire-tower-for-second-time.html | City to Review Cityspire Tower For Second Time | False | By David W. Dunlap | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/business/company-news-bear-stearns-has-stake-in-caremark.html | COMPANY NEWS; Bear, Stearns Has Stake in Caremark | False | Special to the New York Times | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/sports/seaver-issues-final-farewell.html | SEAVER ISSUES FINAL FAREWELL | False | By Joseph Durso | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/business/high-court-bars-a-wall-st-appeal-on-role-of-banks.html | HIGH COURT BARS A WALL ST. APPEAL ON ROLE OF BANKS | False | By Stuart Taylor Jr., Special To the New York Times | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/opinion/topics-of-the-times-babidugep-go-jasmine.html | TOPICS OF THE TIMES; Babidugep Go Jasmine | False | | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/us/stressing-accuracy-us-plans-for-census-in-1990.html | STRESSING ACCURACY, U.S. PLANS FOR CENSUS IN 1990 | False | By B. Drummond Ayres Jr., Special To the New York Times | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/nyregion/chess-larry-christiansen-unwraps-a-clever-package-of-tactics.html | CHESS; LARRY CHRISTIANSEN UNWRAPS A CLEVER PACKAGE OF TACTICS | False | By Robert Byrne | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/opinion/l-how-house-candidates-become-shoo-ins-367987.html | How House Candidates Become Shoo-Ins | False | | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/business/kaufman-broad-home-inc-reports-earnings-for-qtr-to-may-31.html | KAUFMAN & BROAD HOME INC reports earnings for Qtr to May 31 | False | | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/business/analysts-split-on-risks-of-us-status-as-debtor.html | ANALYSTS SPLIT ON RISKS OF U.S. STATUS AS DEBTOR | False | AP | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/opinion/l-hart-news-coverage-and-the-bimbo-factor-367887.html | Hart News Coverage And the 'Bimbo Factor' | False | | 1987-06-25 | TX 2-087699 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/business/finance-new-issues-imperial-trust-certificates.html | FINANCE/NEW ISSUES; Imperial Trust Certificates | False | | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/sports/scouting-a-driving-desire.html | SCOUTING; A Driving Desire | False | | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/nyregion/albany-nears-a-pact-to-end-a-shortage-of-prison-space.html | ALBANY NEARS A PACT TO END A SHORTAGE OF PRISON SPACE | False | By Elizabeth Kolbert, Special To the New York Times | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/business/japan-wage-growth-cut.html | Japan Wage Growth Cut | False | AP | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/world/us-effort-to-stop-whaling-for-research-brings-protest.html | U.S. Effort to Stop Whaling For Research Brings Protest | False | AP | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/nyregion/c-corrections-562087.html | CORRECTIONS | False | | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/opinion/topics-of-the-times-fare-s-fair.html | TOPICS OF THE TIMES; Fare's Fair | False | | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/arts/opera-beauty-and-beast.html | OPERA: 'BEAUTY AND BEAST' | False | By Michael Kimmelman, Special To the New York Times | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/business/retail-chain-s-stock-declines.html | Retail Chain's Stock Declines | False | | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/arts/going-out-guide-summer-in-the-city-on-stage-400-years.html | Going Out Guide; SUMMER IN THE CITY On Stage 400 Years | False | C. Gerald Fraser | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/arts/netherlands-company-at-met.html | NETHERLANDS COMPANY AT MET | False | By Anna Kisselgoff | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/sports/sports-people-cards-extend-pacts.html | SPORTS PEOPLE; Cards Extend Pacts | False | | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/world/syrian-joins-effort-to-release-three-kidnapped-in-lebanon.html | SYRIAN JOINS EFFORT TO RELEASE THREE KIDNAPPED IN LEBANON | False | By Ihsan A. Hijazi, Special To the New York Times | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/sports/sports-of-the-times-farewell-sweet-pitcher.html | SPORTS OF THE TIMES; Farewell, Sweet Pitcher | False | By Ira Berkow | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/world/lhasa-journal-no-prizes-in-popularity-for-the-chinese-in-tibet.html | LHASA JOURNAL; NO PRIZES IN POPULARITY FOR THE CHINESE IN TIBET | False | By Edward A. Gargan, Special To the New York Times | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/obituaries/robert-nix-a-congressman-for-2-decades-is-dead-at-88.html | Robert Nix, a Congressman For 2 Decades, Is Dead at 88 | False | AP | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/business/advertising-people.html | Advertising People | False | By Philip H. Dougherty | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/business/pier-i-imports-inc-reports-earnings-for-qtr-to-may-31.html | PIER I IMPORTS INC reports earnings for Qtr to May 31 | False | | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/sports/sports-people-marred-weekend.html | SPORTS PEOPLE; Marred Weekend | False | | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/opinion/louisiana-s-fig-leaf-for-bad-science.html | Louisiana's Fig Leaf for Bad Science | False | | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/business/finance-new-issues-martin-marietta-offers-notes-at-par.html | FINANCE/NEW ISSUES; Martin Marietta Offers Notes at Par | False | | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/business/us-mexico-differ-on-trade.html | U.S., MEXICO DIFFER ON TRADE | False | By Larry Rohter, Special To the New York Times | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/business/business-people-alza-founder-quits-chief-executive-job.html | BUSINESS PEOPLE; ALZA FOUNDER QUITS CHIEF EXECUTIVE JOB | False | By Daniel Cuff | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/us/judge-in-deaver-case-quashes-subpoena-for-envoy.html | Judge in Deaver Case Quashes Subpoena for Envoy | False | AP | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/business/oil-rig-count-falls.html | Oil Rig Count Falls | False | AP | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/us/washington-talk-briefing-a-gephardt-move.html | WASHINGTON TALK: BRIEFING; A Gephardt Move | False | | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/business/continental-lifts-reserve.html | Continental Lifts Reserve | False | Special to the New York Times | 1987-06-25 | TX 2-087699 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/us/washington-talk-briefing-mrs-reagn-s-freeze.html | WASHINGTON TALK: BRIEFING; Mrs. Reagan's 'Freeze' | False | | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/opinion/when-fred-astaire-leaves-the-room.html | When Fred Astaire Leaves the Room | False | | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/sports/sports-people-2-mets-lead-ballots.html | SPORTS PEOPLE; 2 Mets Lead Ballots | False | | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/arts/the-modern-jazz-quartet.html | THE MODERN JAZZ QUARTET | False | By Jon Pareles | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/business/finance-new-issues-security-pacific.html | FINANCE/NEW ISSUES; Security Pacific | False | | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/business/company-news-allegheny-sale.html | COMPANY NEWS; Allegheny Sale | False | AP | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/nyregion/walden-school-at-73-files-for-bankruptcy.html | WALDEN SCHOOL, AT 73, FILES FOR BANKRUPTCY | False | By Douglas Martin | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/business/interco-incorporated-reports-earnings-for-qtr-to-may-31.html | INTERCO INCORPORATED reports earnings for Qtr to may 31 | False | | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/business/finance-new-issues-yield-range-8.06-9.03-in-offerings-by-unisys.html | FINANCE/NEW ISSUES; Yield Range 8.06-9.03% In Offerings by Unisys | False | | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/business/careers-computers-aid-student-job-search.html | Careers; Computers Aid Student Job Search | False | By Elizabeth M. Fowler | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/business/tokheim-corp-reports-earnings-for-qtr-to-may-31.html | TOKHEIM CORP reports earnings for Qtr to May 31 | False | | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/us/10-killed-in-crash-of-military-helicopter-in-texas.html | 10 KILLED IN CRASH OF MILITARY HELICOPTER IN TEXAS | False | AP | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/us/top-florida-official-is-charged-with-taking-a-bribe-in-drug-case.html | TOP FLORIDA OFFICIAL IS CHARGED WITH TAKING A BRIBE IN DRUG CASE | False | By Jon Nordheimer, Special To the New York Times | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/business/csp-inc-reports-earnings-for-qtr-to-may-31.html | CSP INC reports earnings for Qtr to may 31 | False | | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/science/personal-computers-comparing-mortgages.html | PERSONAL COMPUTERS; COMPARING MORTGAGES | False | By Erik Sandberg-Diment | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/us/rules-fireworks-displays-vary-widely-around-nation-tri-state-area-no-exception.html | RULES ON FIREWORKS DISPLAYS VARY WIDELY AROUND NATION; TRI-STATE AREA: NO EXCEPTION | False | | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/us/jackson-urges-support-for-special-interest.html | JACKSON URGES SUPPORT FOR 'SPECIAL INTEREST' | False | By Robin Toner, Special To the New York Times | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/nyregion/judge-orders-four-in-pizza-case-to-contribute-to-fund-for-addicts.html | JUDGE ORDERS FOUR IN 'PIZZA' CASE TO CONTRIBUTE TO FUND FOR ADDICTS | False | By Frank J. Prial | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/business/group-1-software-reports-earnings-for-qtr-to-march-31.html | GROUP 1 SOFTWARE reports earnings for Qtr to March 31 | False | | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/business/business-people-loss-poses-a-challenge-to-aca-joe-executives.html | BUSINESS PEOPLE; Loss Poses a Challenge To Aca Joe Executives | False | By Daniel Cuff | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/nyregion/at-airport-in-sulfolk-growth-brings-protests.html | AT AIRPORT IN SULFOLK, GROWTH BRINGS PROTESTS | False | By Eric Schmitt, Special To the New York Times | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/world/spain-fears-bombing-may-herald-an-increase-in-terrorist-attacks.html | SPAIN FEARS BOMBING MAY HERALD AN INCREASE IN TERRORIST ATTACKS | False | By Paul Delaney, Special To the New York Times | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/science/rare-bird-s-remains-to-be-studied.html | RARE BIRD'S REMAINS TO BE STUDIED | False | AP | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/world/crisis-is-unsettled-despite-overtures-offered-in-seoul.html | CRISIS IS UNSETTLED DESPITE OVERTURES OFFERED IN SEOUL | False | By Clyde Haberman, Special To the New York Times | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/business/allegis-hotels-suitors-seen.html | Allegis Hotels Suitors Seen | False | | 1987-06-25 | TX 2-087699 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/theater/stars-gather-in-tribute-to-george-abbott-at-100.html | STARS GATHER IN TRIBUTE TO GEORGE ABBOTT AT 100 | False | By Andrew L. Yarrow | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/science/long-absent-wildlife-returns-to-city-parks.html | LONG-ABSENT WILDLIFE RETURNS TO CITY PARKS | False | By Jane E. Brody | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/business/eastgroup-properties-reports-earnings-for-qtr-to-may-31.html | EASTGROUP PROPERTIES reports earnings for Qtr to May 31 | False | | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/nyregion/news-summary-tuesday-june-23-1987.html | NEWS SUMMARY: TUESDAY, JUNE 23, 1987 | False | | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/us/judge-imposes-99-year-terms-in-san-juan-fire.html | JUDGE IMPOSES 99-YEAR TERMS IN SAN JUAN FIRE | False | Special to the New York Times | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/business/business-and-health-doctors-invest-in-office-tests.html | Business and Health; Doctors Invest In Office Tests | False | By Milt Freudenheim | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/business/at-first-the-volvo-wasn-t-so-popular.html | AT FIRST, THE VOLVO WASN'T SO POPULAR | False | By John Holusha, Special To the New York Times | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/business/topps-co-reports-earnings-for-qtr-to-may-30.html | TOPPS CO reports earnings for Qtr to May 30 | False | | 1987-06-25 | TX 2-087699 | | |
| 1987-06-23 | 1987-06-23 | https://www.nytimes.com/1987/06/23/opinion/give-top-billing-to-strategic-arms.html | Give Top Billing to Strategic Arms | False | By Robert C. McFarlane | 1987-06-25 | TX 2-087699 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/business/dows-climb-ends-with-578-loss.html | Dow's Climb Ends With 5.78 Loss | False | By Lawrence de Maria | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/business/company-briefs-760587.html | COMPANY BRIEFS | False | | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/opinion/l-india-s-1961-goa-action-liberation-only-to-some-654487.html | India's 1961 Goa Action: 'Liberation' Only to Some | False | | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/nyregion/jersey-offers-1.3-billion-plan-for-new-bus-and-rail-lines.html | JERSEY OFFERS $1.3 BILLION PLAN FOR NEW BUS AND RAIL LINES | False | By Richard Levine, Special To the New York Times | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/garden/l-taking-baby-along-894187.html | Taking Baby Along | False | | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/us/no-headline-844487.html | No Headline | False | AP | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/opinion/l-history-can-t-tell-us-what-gorbachev-is-up-to-727687.html | History Can't Tell Us What Gorbachev Is Up To | False | | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/business/reagan-loses-banking-vote.html | Reagan Loses Banking Vote | False | Special to the New York Times | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/movies/go-tell-spartans-on-vietnam-war-to-be-re-released.html | 'Go Tell Spartans,' On Vietnam War, To Be Re-released | False | By Aljean Harmetz | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/arts/jazz-festival-sun-ra-in-solo-performance.html | JAZZ FESTIVAL; Sun Ra, in Solo Performance | False | By Jon Pareles | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/opinion/the-general-hits-and-misses-the-mark.html | The General Hits, and Misses, the Mark | False | | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/business/brazil-in-reversal-welcomes-imf.html | Brazil, in Reversal, Welcomes I.M.F. | False | By Alan Riding, Special To the New York Times | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/us/chicago-police-promotions-are-blocked-by-a-us-judge.html | Chicago Police Promotions Are Blocked by a U.S. Judge | False | AP | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/us/washington-talk-briefing-ptl-hearings.html | WASHINGTON TALK: BRIEFING; PTL Hearings | False | | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/business/advertising-clarke-hooper-plc-buys-joseph-potocki.html | ADVERTISING; Clarke Hooper P.L.C. Buys Joseph Potocki | False | By Philip H. Dougherty | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/nyregion/suffolk-legislators-vote-a-vdt-safety-measure.html | SUFFOLK LEGISLATORS VOTE A VDT SAFETY MEASURE | False | Special to the New York Times | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/sports/sports-people-hextall-suspended.html | SPORTS PEOPLE; Hextall Suspended | False | | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/garden/food-notes-738787.html | FOOD NOTES | False | By Florence Fabricant | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/us/bishop-calls-for-sharing-of-authority-an-unworkable-venture-in-seattle.html | BISHOP CALLS FOR SHARING OF AUTHORITY AN UNWORKABLE VENTURE IN SEATTLE | False | AP | 1987-06-26 | TX 2-092749 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/business/advertising-jwt-group-conditions-offer-of-data-to-wpp.html | ADVERTISING; JWT Group Conditions Offer of Data to WPP | False | By Philip H. Dougherty | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/nyregion/bridge-the-expert-can-go-astray-in-suit-combination-habits.html | BRIDGE; The Expert Can Go Astray In Suit Combination Habits | False | By Alan Truscott | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/nyregion/convicted-in-pizza-connection-conspirator-shifs-plea-to-guilty.html | CONVICTED IN 'PIZZA CONNECTION' CONSPIRATOR SHIFS PLEA TO GUILTY | False | By Ralph Blumenthal | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/business/babbitt-urges-end-to-gatt.html | BABBITT URGES END TO GATT | False | By Susan F. Rasky, Special to the New York Times | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/business/finance-new-issues-general-cinema-s-notes-yield-9.49.html | FINANCE/NEW ISSUES; General Cinema's Notes Yield 9.49% | False | | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/business/real-estate-connecticut-busy-area-for-offices.html | Real Estate; CONNECTICUT BUSY AREA FOR OFFICES | False | Shawn G. Kennedy | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/sports/in-track-roads-lead-to-rome.html | IN TRACK, ROADS LEAD TO ROME | False | By Michael Janofsky, Special To the New York Times | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/nyregion/myerson-case-sparks-change-in-job-screening.html | MYERSON CASE SPARKS CHANGE IN JOB SCREENING | False | By Joyce Purnick | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/world/man-in-the-news-gaston-joseph-sigur-jr.html | MAN IN THE NEWS: GASTON JOSEPH SIGUR JR. | False | By Stephen Engelberg | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/books/books-of-the-times-648087.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/business/merger-bill-too-broad-sec-says.html | MERGER BILL TOO BROAD, S.E.C. SAYS | False | By Gregory A. Robb, Special To the New York Times | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/movies/tv-review-cbs-explores-the-new-glasnost.html | TV REVIEW; CBS Explores the New 'Glasnost' | False | By John Corry | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/business/advertising-saatchi-detroit-office-under-esty-umbrella.html | ADVERTISING; Saatchi Detroit Office Under Esty Umbrella | False | By Philip H. Dougherty | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/nyregion/reopening-a-library-with-love.html | REOPENING A LIBRARY, WITH LOVE | False | By Susan Heller Anderson | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/business/finance-new-issues-3-tax-exempt-issues-attract-strong-interest.html | FINANCE/NEW ISSUES; 3 Tax-Exempt Issues Attract Strong Interest | False | | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/world/south-korea-chief-meets-key-leader-of-the-opposition.html | SOUTH KOREA CHIEF MEETS KEY LEADER OF THE OPPOSITION | False | By Clyde Haberman, Special To the New York Times | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/sports/rhoden-wins-no-9-in-scuff-ball-dispute.html | RHODEN WINS NO. 9 IN SCUFF-BALL DISPUTE | False | By Michael Martinez special To the New York Times | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/sports/rookies-spoil-darling-s-effort.html | ROOKIES SPOIL DARLING'S EFFORT | False | By Joseph Durso | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/business/market-place-86-dow-losers-in-turnaround.html | Market Place; '86 Dow Losers In Turnaround | False | By Vartanig G. Vartan | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/arts/new-ballet-school-manager.html | New Ballet School Manager | False | | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/business/finance-new-issues-morgan-stanley-wins-utility-issue.html | FINANCE/NEW ISSUES; Morgan Stanley Wins Utility Issue | False | | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/us/alternatives-in-space-shuttle-repairs-pressed.html | ALTERNATIVES IN SPACE SHUTTLE REPAIRS PRESSED | False | AP | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/garden/discoveries-in-the-spirit-of-summer-fun.html | DISCOVERIES; In the Spirit of Summer Fun | False | By Carol Lawson | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/nyregion/walter-brooks-65-is-dead-headed-illustrators-society.html | WALTER BROOKS, 65, IS DEAD; HEADED ILLUSTRATORS SOCIETY | False | | 1987-06-26 | TX 2-092749 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/us/washington-talk-briefing-awaiting-an-interview.html | WASHINGTON TALK: BRIEFING; Awaiting an Interview | False | | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/garden/personal-health-582687.html | PERSONAL HEALTH | False | By Jane Brody | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/world/paris-and-bonn-start-to-think-of-a-special-alliance.html | PARIS AND BONN START TO THINK OF A SPECIAL ALLIANCE | False | By James M. Markham | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/arts/new-dances-in-aids-benefit.html | New Dances in AIDS Benefit | False | By Jennifer Dunning | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/business/dayton-stock-gyrates-on-bogus-bid.html | DAYTON STOCK GYRATES ON BOGUS BID | False | By Isadore Barmash | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/business/finance-new-issues-gas-bond-yield-reaches-7.985.html | FINANCE/NEW ISSUES; Gas Bond Yield Reaches 7.985% | False | | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/us/contractor-guilty-of-overcharging-pentagon-and-will-pay-4-million.html | CONTRACTOR GUILTY OF OVERCHARGING PENTAGON AND WILL PAY $4 MILLION | False | By Matthew L. Wald | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/business/key-rates-928987.html | KEY RATES | False | | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/nyregion/homeowners-on-beach-reach-pact-with-town.html | HOMEOWNERS ON BEACH REACH PACT WITH TOWN | False | AP | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/nyregion/quotations-of-the-day-919487.html | Quotations of the Day | False | | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/world/the-hearings-resume-tales-of-fake-bills-and-a-defense-fund-the-witness-file.html | THE HEARINGS RESUME: TALES OF FAKE BILLS AND A DEFENSE FUND; THE WITNESS FILE | False | | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/sports/sports-people-surgery-for-jones.html | SPORTS PEOPLE; Surgery for Jones | False | | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/business/business-technology-new-mcc-chief-s-strategy-to-speed-payoff-on-research.html | BUSINESS TECHNOLOGY; NEW M.C.C. CHIEF'S STRATEGY: TO SPEED PAYOFF ON RESEARCH | False | By Thomas C. Hayes | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/world/south-korea-opposition-diverse-and-divided.html | SOUTH KOREA OPPOSITION: DIVERSE AND DIVIDED | False | By David E. Pitt | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/nyregion/man-dies-in-bridge-leap.html | MAN DIES IN BRIDGE LEAP | False | | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/business/advertising-president-is-named-at-business-month.html | ADVERTISING; President Is Named At Business Month | False | By Philip H. Dougherty | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/business/panatech-research-develpment-corp-reports-earnings-for-qtr-to-march-31.html | PANATECH RESEARCH & DEVELPMENT CORP reports earnings for Qtr to March 31 | False | | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/business/dense-pac-microsystems-reports-earnings-for-qtr-to-feb-28.html | DENSE-PAC MICROSYSTEMS reports earnings for Qtr to Feb 28 | False | | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/business/business-digest-839887.html | BUSINESS DIGEST | False | | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/business/company-news-dot-s-9.9-stake-in-jersey-shipyard.html | COMPANY NEWS; DOT's 9.9 Stake In Jersey Shipyard | False | Special to the New York Times | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/nyregion/inside-825387.html | INSIDE | False | | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/world/c-corrections-863887.html | Corrections | False | | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/world/c-corrections-832187.html | Corrections | False | | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/garden/the-soybean-eaters-everybody-is-a-suspect.html | The Soybean Eaters: Everybody Is-a-Suspect | False | | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/us/koch-suggests-us-adopt-a-sales-tax.html | KOCH SUGGESTS U.S. ADOPT A SALES TAX | False | By Bruce Lambert | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/business/company-news-ibm-optimistic-on-newest-pc-s.html | COMPANY NEWS; I.B.M. Optimistic On Newest PC's | False | By David E. Sanger | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/sports/outdoors-hobnobbing-and-tutoring.html | OUTDOORS; HOBNOBBING AND TUTORING | False | Nelson Bryant | 1987-06-26 | TX 2-092749 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/us/potato-plant-produces-repellent.html | POTATO PLANT PRODUCES REPELLENT | False | AP | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/arts/jazz-festival-de-grassi-and-shadowfax.html | JAZZ FESTIVAL; De Grassi and Shadowfax | False | By Jon Pareles | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/us/the-talk-of-charlotte-bible-belt-image-galling-to-charlotte.html | THE TALK OF CHARLOTTE: BIBLE BELT IMAGE GALLING TO CHARLOTTE | False | By Jon Nordheimer | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/style/tofu-trust-in-indiana-is-a-cottage-industry.html | 'Tofu Trust' in Indiana Is a Cottage Industry | False | By Jonathan Probber | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/world/a-reporter-s-notebook-a-haunted-chernobyl.html | A REPORTER'S NOTEBOOK: A HAUNTED CHERNOBYL | False | By Felicity Barringer | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/opinion/warren-anderson-vs-court-reform.html | Warren Anderson vs. Court Reform | False | | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/sports/scouting-on-a-string.html | SCOUTING; On a String | False | | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/movies/writers-guild-contends-producers-practice-bias.html | Writers Guild Contends Producers Practice Bias | False | Special to the New York Times | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/us/report-on-toxic-waste-off-new-england-warns-of-dangers-in-region-s-seafood.html | REPORT ON TOXIC WASTE OFF NEW ENGLAND WARNS OF DANGERS IN REGION'S SEAFOOD | False | By Philip Shabecoff | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/business/heinz-h-j-co-reports-earnings-for-qtr-to-april-29.html | HEINZ, H J CO reports earnings for Qtr to April 29 | False | | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/movies/film-spaceballs-a-mel-brooks-comedy.html | Film; 'Spaceballs,' A Mel Brooks Comedy | False | By Janet Maslin | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/us/washington-talk-briefing-mondale-s-farewell.html | WASHINGTON TALK: BRIEFING; Mondale's Farewell? | False | | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/business/company-news-new-increase-by-continental.html | COMPANY NEWS; New Increase By Continental | False | | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/business/new-york-area-prices-0.6-higher.html | NEW YORK AREA PRICES 0.6% HIGHER | False | By Elizabeth Neuffer | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/arts/senate-democrats-halt-push-for-fairness-law.html | Senate Democrats Halt Push for Fairness Law | False | By Kenneth B. Noble, Special To the New York Times | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/business/company-news-gmac-plans-for-home-equity.html | COMPANY NEWS; G.M.A.C. Plans For Home Equity | False | Special to the New York Times | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/business/nichols-institute-reports-earnings-for-qtr-to-may-31.html | NICHOLS INSTITUTE reports earnings for Qtr to May 31 | False | | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/us/home-site-turns-grave-for-a-couple-s-dream.html | HOME SITE TURNS GRAVE FOR A COUPLE'S DREAM | False | AP | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/business/business-people-firestone-chooses-newcomer-to-tires.html | BUSINESS PEOPLE; Firestone Chooses Newcomer to Tires | False | By Daniel F. Cuff | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/business/finance-briefs-694087.html | FINANCE BRIEFS | False | | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/arts/allen-atkinson-is-dead-at-34-illustrated-children-s-books.html | ALLEN ATKINSON IS DEAD AT 34; ILLUSTRATED CHILDREN'S BOOKS | False | | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/nyregion/boy-9-on-si-is-shot-from-passing-vehicle.html | BOY, 9, ON S.I. IS SHOT FROM PASSING VEHICLE | False | | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/business/commercial-metals-co-reports-earnings-for-qtr-to-may-31.html | COMMERCIAL METALS CO reports earnings for Qtr to May 31 | False | | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/theater/blithe-spirit-to-close.html | 'Blithe Spirit' to Close | False | | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/opinion/l-britons-self-interest-demoted-to-selfishness-915187.html | Britons' Self-Interest Demoted to Selfishness | False | | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/sports/sports-people-hearns-seeks-title.html | SPORTS PEOPLE; Hearns Seeks Title | False | | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/business/business-people-rainbow-lures-officer-from-post-at-showtime.html | BUSINESS PEOPLE; Rainbow Lures Officer From Post at Showtime | False | By Daniel F. Cuff | 1987-06-26 | TX 2-092749 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/business/interdyne-co-reports-earnings-for-qtr-to-may-3.html | INTERDYNE CO reports earnings for Qtr to May 3 | False | | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/garden/eating-out-with-yves-montand-in-paris-pastrami-just-isn-t-the-same.html | EATING OUT WITH YVES MONTAND; In Paris, Pastrami Just Isn't the Same | False | By Bryan Miller | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/business/advertising-ted-bates-dropping-dr-scholl-s-business.html | ADVERTISING; Ted Bates Dropping Dr. Scholl's Business | False | By Philip H. Dougherty | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/us/texas-leadership-crisis-inflames-ills-of-economy.html | TEXAS LEADERSHIP CRISIS INFLAMES ILLS OF ECONOMY | False | By Peter Applebome | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/business/company-news-shearson-censure.html | COMPANY NEWS; Shearson Censure | False | Special to the New York Times | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/world/iran-has-hit-3-kuwaiti-ships-now-awaiting-naval-escort.html | IRAN HAS HIT 3 KUWAITI SHIPS NOW AWAITING NAVAL ESCORT | False | By John H. Cushman Jr. | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/nyregion/william-crespind-96-pioneer-in-color-films.html | William Crespind, 96; Pioneer in Color Films | False | | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/us/justices-back-use-of-aid-to-get-states-to-raise-drinking-age.html | JUSTICES BACK USE OF AID TO GET STATES TO RAISE DRINKING AGE | False | By Stuart Taylor Jr. | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/arts/jazz-festival-dixieland-and-be-bop-by-shearing.html | JAZZ FESTIVAL; Dixieland And Be-Bop By Shearing | False | By John S. Wilson | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/us/texas-executes-man-who-asserts-he-had-no-role-in-double-slaying.html | TEXAS EXECUTES MAN WHO ASSERTS HE HAD NO ROLE IN DOUBLE SLAYING | False | AP | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/business/orders-off-0.1-in-may-in-durables.html | ORDERS OFF 0.1% IN MAY IN DURABLES | False | AP | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/us/birth-of-a-panda-4-ounces-of-hope-at-washington-zoo.html | BIRTH OF A PANDA: 4 OUNCES OF HOPE AT WASHINGTON ZOO | False | AP | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/business/advertising-big-watch-campaign-for-rado.html | ADVERTISING; BIG WATCH CAMPAIGN FOR RADO | False | By Philip H. Dougherty | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/opinion/bad-news-on-trade-policy.html | Bad News on Trade Policy | False | By Paula Stern | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/us/no-headline-844687.html | No Headline | False | AP | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/business/suspension-parts-indusries-reports-earnings-for-qtr-to-march-31.html | SUSPENSION & PARTS INDUSRIES reports earnings for Qtr to March 31 | False | | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/world/money-from-iran-said-to-buy-alarm-for-north-s-home.html | MONEY FROM IRAN SAID TO BUY ALARM FOR NORTH'S HOME | False | By Foxbutterfield, Special To the New York Times | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/opinion/l-the-flaw-in-new-york-state-s-court-reform-654587.html | The Flaw in New York State's Court Reform | False | | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/nyregion/video-link-tested-for-crime-victims.html | VIDEO LINK TESTED FOR CRIME VICTIMS | False | By Sarah Lyall | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/world/costa-rica-peace-plan-said-to-falter.html | COSTA RICA PEACE PLAN SAID TO FALTER | False | By James Lemoyne | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/opinion/be-firm-in-the-gulf.html | Be Firm in the Gulf | False | By Michael Sterner | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/business/luxtec-corp-reports-earnings-for-qtr-to-may-1.html | LUXTEC CORP reports earnings for Qtr to May 1 | False | | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/garden/beer-from-boston-brewery-makes-its-way-to-new-york.html | Beer From Boston Brewery Makes Its Way to New York | False | By Eric Asimov | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/us/mandatory-test-for-aids-virus-opposed-by-doctors-at-the-va.html | MANDATORY TEST FOR AIDS VIRUS OPPOSED BY DOCTORS AT THE V.A. | False | By Robert Pear, Special To the New York Times | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/business/signs-of-life-in-oil-industry.html | SIGNS OF LIFE IN OIL INDUSTRY | False | By Lee A. Daniels | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/opinion/act-senatorial-about-protectionism.html | Act Senatorial About Protectionism | False | | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/opinion/l-when-a-patient-s-life-wish-must-be-ignored-653587.html | When a Patient's Life Wish Must Be Ignored | False | | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/nyregion/wife-held-in-man-s-death.html | WIFE HELD IN MAN'S DEATH | False | AP | 1987-06-26 | TX 2-092749 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/business/juno-lighting-reports-earnings-for-qtr-to-may-31.html | JUNO LIGHTING reports earnings for Qtr to May 31 | False | | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/nyregion/ferraro-s-records-are-supoenaed-in-cable-tv-case.html | FERRARO'S RECORDS ARE SUPOENAED IN CABLE TV CASE | False | By Joseph P. Fried | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/garden/metropolitan-diary-641887.html | METROPOLITAN DIARY | False | By Ron Alexander | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/nyregion/2-ferryboats-in-collision-evidently-didn-t-signal.html | 2 FERRYBOATS IN COLLISION EVIDENTLY DIDN'T SIGNAL | False | By Robert Hanley | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/world/general-sees-missile-plans-as-a-mistake.html | GENERAL SEES MISSILE PLANS AS A MISTAKE | False | By Paul Lewis | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/garden/american-wives-in-africa-decades-in-a-strange-land.html | American Wives in Africa: Decades in a Strange Land | False | By James Brooke | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/sports/scouting-fight-goes-on.html | SCOUTING; Fight Goes On | False | | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/garden/home-economics-elizabethan-style.html | Home Economics, Elizabethan Style | False | By Paula Deitz | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/sports/sun-and-lendl-struggle-at-wimbledon.html | SUN AND LENDL STRUGGLE AT WIMBLEDON | False | By Peter Alfano, Special to the New York Times | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/opinion/washington.html | WASHINGTON | False | By James Reston | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/theater/actors-equity-keeps-ban-on-actress-in-phantom.html | Actors' Equity Keeps Ban on Actress in 'Phantom' | False | By Jeremy Gerard | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/business/shad-s-view-of-6-busy-years.html | SHAD'S VIEW OF 6 BUSY YEARS | False | By Nathaniel C. Nash, Special to the New York Times | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/business/company-news-gm-tank-plans.html | COMPANY NEWS; G.M. Tank Plans | False | Special to the New York Times | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/garden/wine-talk-709887.html | WINE TALK | False | By Howard G. Goldberg | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/world/sending-dogs-to-apple.html | Sending Dogs to Apple | False | | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/world/shultz-shevardnadze-talk-likely-but-not-certain.html | SHULTZ-SHEVARDNADZE TALK LIKELY, BUT NOT CERTAIN | False | By Michael R. Gordon | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/business/century-medicorp-reports-earnings-for-year-to-feb-28.html | CENTURY MEDICORP reports earnings for Year to Feb 28 | False | | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/world/immunity-upheld-for-argentine-junta-crimes.html | Immunity Upheld for Argentine Junta Crimes | False | AP | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/business/2-banks-in-alaska-rescued.html | 2 Banks In Alaska Rescued | False | By Nathaniel C. Nash, Special to the New York Times | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/sports/british-have-cause-to-stand-and-cheer.html | BRITISH HAVE CAUSE TO STAND AND CHEER | False | By Peter Alfanospecial To the New York Times | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/us/washington-talk-working-profile-james-c-mckay-he-who-undaunted-investigating.html | WASHINGTON TALK: Working Profile: James C. McKay; He Who, Undaunted, Is Investigating Meese | False | By Leslie Maitland Werner | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/world/new-us-aide-on-contras-hinted.html | NEW U.S. AIDE ON CONTRAS HINTED | False | | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/business/quick-reilly-group-inc-reports-earnings-for-qtr-to-may-29.html | QUICK & REILLY GROUP INC reports earnings for Qtr to May 29 | False | | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/business/court-disallows-taxes-by-2-states-on-business.html | COURT DISALLOWS TAXES BY 2 STATES ON BUSINESS | False | By Stuart Taylor Jr., Special To the New York Times | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/nyregion/news-summary-wednesday-june-24-1987.html | NEWS SUMMARY: WEDNESDAY, JUNE 24, 1987 | False | | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/style/life-in-the-thirties.html | LIFE IN THE THIRTIES | False | By Anna Quindlan | 1987-06-26 | TX 2-092749 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/movies/consultant-to-cbs-protests-favorable-portrait-of-russia.html | Consultant to CBS Protests Favorable Portrait of Russia | False | By Lisa Belkin | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/movies/film-growing-pains.html | Film: 'Growing Pains' | False | By Janet Maslin | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/nyregion/joseph-delano-hitch.html | JOSEPH DELANO HITCH | False | | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/us/all-male-club-isunder-siege-by-pickets-and-lawmakers.html | ALL-MALE CLUB ISUNDER SIEGE BY PICKETS AND LAWMAKERS | False | Special to the New York Times | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/business/company-news-apparent-truce-in-crow-dispute.html | COMPANY NEWS; Apparent Truce In Crow Dispute | False | Special to the New York Times | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/business/morgan-group-asserts-it-controls-burlington.html | Morgan Group Asserts It Controls Burlington | False | By Alison Leigh Cowan | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/us/2d-washington-deputy-mayor-gets-prison-term.html | 2D WASHINGTON DEPUTY MAYOR GETS PRISON TERM | False | By Ben A. Franklin | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/us/reporter-s-notebook-mending-democratic-coalition-in-south.html | REPORTER'S NOTEBOOK: MENDING DEMOCRATIC COALITION IN SOUTH | False | By Robin Toner | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/business/economic-scene-5-guideposts-for-laymen.html | Economic Scene; 5 Guideposts For Laymen | False | By Louis Uchitelle | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/world/gulf-policy-fears-linger.html | GULF POLICY: FEARS LINGER | False | By Elaine Sciolino | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/us/ama-backs-aids-testing-of-two-groups.html | A.M.A. BACKS AIDS TESTING OF TWO GROUPS | False | AP | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/world/syrian-denies-hostage-deadline.html | SYRIAN DENIES HOSTAGE DEADLINE | False | | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/business/us-petroleum-data.html | U.S. PETROLEUM DATA | False | | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/business/company-news-new-texaco-panel.html | COMPANY NEWS; New Texaco Panel | False | | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/world/haiti-leaders-schedule-local-elections-in-august.html | Haiti Leaders Schedule Local Elections in August | False | AP | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/garden/60-minute-gourmet-581987.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/us/washington-talk-briefing-auctioning-hart.html | WASHINGTON TALK: BRIEFING; Auctioning Hart | False | | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/business/galagraph-ltd-reports-earnings-for-year-to-dec-31.html | GALAGRAPH LTD reports earnings for Year to Dec 31 | False | | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/world/the-un-today.html | The U.N. Today | False | | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/sports/baseball-toronto-homers-beat-tigers.html | BASEBALL; TORONTO HOMERS BEAT TIGERS | False | AP | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/sports/sports-people-trial-avoided.html | SPORTS PEOPLE; Trial Avoided | False | | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/opinion/l-high-court-didn-t-rule-on-ending-a-treaty-654087.html | High Court Didn't Rule On Ending a Treaty | False | | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/nyregion/queens-lawyer-wins-acquittal-in-bribe-inquiry.html | QUEENS LAWYER WINS ACQUITTAL IN BRIBE INQUIRY | False | By Frank J. Prial | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/business/international-clinical-laboratories-inc-reports-earnings-for-qtr-to-may-31.html | INTERNATIONAL CLINICAL LABORATORIES INC reports earnings for Qtr to May 31 | False | | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/business/northeast-utilities-reports-earnings-for-12mo-may-31.html | NORTHEAST UTILITIES reports earnings for 12mo May 31 | False | | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/sports/nba-notebook-knicks-try-to-draft-coach-and-general-manager.html | N.B.A. NOTEBOOK; KNICKS TRY TO DRAFT COACH AND GENERAL MANAGER | False | By Roy S. Johnson | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/garden/a-soy-based-business-flourishes-in-brooklyn.html | A Soy-Based Business Flourishes in Brooklyn | False | By Shawn G. Kennedy | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/sports/sports-people-team-canada-picks.html | SPORTS PEOPLE; Team Canada Picks | False | | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/opinion/black-and-white-and-red-all-over.html | Black And White And Red All Over | False | By Ralph Oman | 1987-06-26 | TX 2-092749 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/arts/goging-out-guide.html | GOGING OUT GUIDE | False | By C. Gerald Fraser | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/us/it-may-taste-like-vanilla-but-is-it-vanilla.html | IT MAY TASTE LIKE VANILLA, BUT IS IT VANILLA? | False | By Andrew Pollack, Special To the New York Times | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/us/washington-talk-congress-reading-the-mail-on-iran-hearings.html | WASHINGTON TALK: CONGRESS; Reading the Mail on Iran Hearings | False | | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/business/advertising-hispanic-unit-at-doner.html | ADVERTISING; Hispanic Unit at Doner | False | By Philip H. Dougherty | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/world/south-koreans-riot-in-night-then-go-dutifully-to-work.html | SOUTH KOREANS RIOT IN NIGHT, THEN GO DUTIFULLY TO WORK | False | By Susan Chira, Special To the New York Times | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/nyregion/about-new-york-dockominium-a-bronx-haven-for-63000-or-so.html | About New York; 'DOCKOMINIUM' A BRONX HAVEN, FOR $63,000 OR SO | False | By Willam E. Geist | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/sports/sports-of-the-times-thinking-about-plan-b.html | SPORTS OF THE TIMES; THINKING ABOUT PLAN B | False | By George Vecsey | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/world/rimma-bravve-is-dead-at-32-soviet-emigre-fought-cancer.html | Rimma Bravve IS Dead at 32; Soviet Emigre Fought Cancer | False | | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/world/the-hearings-resume-tales-of-fake-bills-and-a-defense-fund.html | THE HEARINGS RESUME: TALES OF FAKE BILLS AND A DEFENSE FUND | False | | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/business/celltronics-inc-reports-earnings-for-qtr-to-april-30.html | CELLTRONICS INC reports earnings for Qtr to April 30 | False | | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/business/business-people-alex-brown-executive-likely-to-lead-nasd.html | BUSINESS PEOPLE; Alex Brown Executive Likely to Lead N.A.S.D. | False | By Daniel F. Cuff | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/business/richton-international-corp-reports-earnings-for-qtr-to-april-30.html | RICHTON INTERNATIONAL CORP reports earnings for Qtr to April 30 | False | | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/business/casey-s-general-stores-reports-earnings-for-qtr-to-april-30.html | CASEY'S GENERAL STORES reports earnings for Qtr to April 30 | False | | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/style/on-island-off-canadas-coast-menus-change-with-the-tides.html | On Island Off Canada's Coast, Menus Change With the Tides | False | By Susan Herrmann Loomis | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/nyregion/a-video-system-to-speed-the-arrest-process.html | A VIDEO SYSTEM TO SPEED THE ARREST PROCESS | False | | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/world/mandapam-journal-from-tamil-refugees-tales-of-sri-lanka-torture.html | MANDAPAM JOURNAL; FROM TAMIL REFUGEES, TALES OF SRI LANKA TORTURE | False | By Francis X. Clines | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/business/consumer-prices-in-nation-climbed-only-0.3-in-may.html | CONSUMER PRICES IN NATION CLIMBED ONLY 0.3% IN MAY | False | By Nathaniel Cx Nash, Special To the New York Times | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/nyregion/yankees-planning-no-drinkng-area.html | YANKEES PLANNING NO-DRINKNG AREA | False | Special to the New York Times | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/business/business-technology-speeding-the-design-of-some-chips.html | BUSINESS TECHNOLOGY; Speeding the Design of Some Chips | False | | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/world/venezuela-clerics-draw-wrath-of-government.html | VENEZUELA CLERICS DRAW WRATH OF GOVERNMENT | False | By Alan Riding | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/nyregion/city-charter-commission-to-view-publicly-financed-elections-issue.html | CITY CHARTER COMMISSION TO VIEW PUBLICLY FINANCED ELECTIONS ISSUE | False | By Alan Finder | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/garden/l-being-in-control-894487.html | Being in Control | False | | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/garden/l-what-s-pastrami-739187.html | What's Pastrami? | False | | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/business/marquest-medical-products-reports-earnings-for-year-to-march-28.html | MARQUEST MEDICAL PRODUCTS reports earnings for Year to March 28 | False | | 1987-06-26 | TX 2-092749 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/nyregion/new-york-rent-panel-votes-smallest-increase-since-1969.html | NEW YORK RENT PANEL VOTES SMALLEST INCREASE SINCE 1969 | False | By Anthony Depalma | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/world/plo-in-tunis-is-shadow-of-former-power.html | P.L.O., IN TUNIS, IS SHADOW OF FORMER POWER | False | By Alan Cowell | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/world/an-ammonia-leak-spreads-panic-in-bhopal.html | AN AMMONIA LEAK SPREADS PANIC IN BHOPAL | False | | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/business/credit-markets-rates-rise-in-brisk-trading.html | CREDIT MARKETS; Rates Rise in Brisk Trading | False | By Kenneth N. Gilpin | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/nyregion/cuomo-nominee-withdrawa-amid-injury-on-business-deal.html | CUOMO NOMINEE WITHDRAWA AMID INJURY ON BUSINESS DEAL | False | By Elizabeth Kolbert, Special To the New York Times | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/business/international-multifoods-corp-reports-earnings-for-qtr-to-may-31.html | INTERNATIONAL MULTIFOODS CORP reports earnings for Qtr to May 31 | False | | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/business/calny-inc-reports-earnings-for-12wks-to-may-19.html | CALNY INC reports earnings for 12wks to May 19 | False | | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/us/house-heading-for-fight-with-reagan-passes-a-1988-budget.html | HOUSE, HEADING FOR FIGHT WITH REAGAN, PASSES A 1988 BUDGET | False | By Jonathan Fuerbringer | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/style/food-fitness-fish-for-balance.html | FOOD & FITNESS; Fish, for Balance | False | By Jonathan Probber | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/sports/scouting-basketball-league-starting-small.html | SCOUTING; Basketball league Starting Small | False | | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/sports/results-plus-843487.html | RESULTS PLUS | False | | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/nyregion/dr-ce-de-la-chapelle-a-noted-cardiologist.html | DR. C.E. DE LA CHAPELLE, A NOTED CARDIOLOGIST | False | | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/opinion/the-speaker-and-the-thrift-scandal.html | The Speaker and the Thrift Scandal | False | | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/opinion/l-one-intelligence-panel-in-congress-is-not-enough-654287.html | One Intelligence Panel in Congress Is Not Enough | False | | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/arts/paul-mejia-to-head-fort-worth-ballet.html | Paul Mejia to Head Fort Worth Ballet | False | | 1987-06-26 | TX 2-092749 | | |
| 1987-06-24 | 1987-06-24 | https://www.nytimes.com/1987/06/24/arts/the-pop-life-671487.html | THE POP LIFE | False | By Stephen Holden | 1987-06-26 | TX 2-092749 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/world/spain-to-ask-us-for-timetable-for-withdrawl-of-72-jet-fighters.html | SPAIN TO ASK U.S. FOR TIMETABLE FOR WITHDRAWL OF 72 JET FIGHTERS | False | By Paul Delaney, Special To the New York Times | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/sports/a-good-start-for-the-old-guard.html | A GOOD START FOR THE OLD GUARD | False | By Peter Alfano, Special To the New York Times | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/us/psychologist-joins-88-race-on-new-alliance-party-line.html | PSYCHOLOGIST JOINS '88 RACE ON NEW ALLIANCE PARTY LINE | False | | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/business/new-hahne-s-president.html | New Hahne's President | False | | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/business/shearson-picks-head-counsel.html | Shearson Picks Head Counsel | False | | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/us/washington-talk-state-department-chez-shultz-a-longing-for-a-stately-house.html | WASHINGTON TALK: STATE DEPARTMENT; Chez Shultz, a Longing For a Stately House | False | Special to the New York Times | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/garden/helping-gardens-to-thrive.html | HELPING GARDENS TO THRIVE | False | By Joan Lee Faust | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/nyregion/soup-kitchens-rise-sharply-report-finds.html | SOUP KITCHENS RISE SHARPLY, REPORT FINDS | False | By Suzanne Daley | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/us/us-acts-to-help-ease-scarcity-of-farm-workers.html | U.S. Acts to Help Ease Scarcity of Farm Workers | False | AP | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/obituaries/kyril-p-vassilev.html | KYRIL P. VASSILEV | False | AP | 1987-06-29 | TX 2-089292 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/business/lorimar-refocusing-sets-selloff.html | LORIMAR REFOCUSING, SETS SELLOFF | False | By Richard W. Stevenson, Special To the New York Times | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/garden/a-london-exhibit-of-stylish-pottery.html | A LONDON EXHIBIT OF STYLISH POTTERY | False | By Terry Trucco, Special To the New York Times | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/business/real-estate-syndicator-s-gain.html | REAL ESTATE SYNDICATOR'S GAIN | False | By Albert Scardino | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/business/finance-new-issues-conseco-markets-debt-and-equity.html | FINANCE/NEW ISSUES; Conseco Markets Debt and Equity | False | | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/business/advertising-new-monthly-is-aimed-at-owners-of-vcr-s.html | Advertising; New Monthly Is Aimed At Owners of VCR's | False | By Philip H. Dougherty | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/theater/stage-redthroats.html | STAGE: 'REDTHROATS' | False | By Mel Gussow | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/garden/where-to-find-it-stained-glass-repair.html | WHERE TO FIND IT; STAINED-GLASS REPAIR | False | By Daryln Brewer | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/world/the-witness-file.html | The Witness File | False | | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/world/arid-madras-goes-to-well-at-city-hall.html | ARID MADRAS GOES TO WELL AT CITY HALL | False | By Francis X. Clines, Special To the New York Times | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/arts/jazz-festival-dick-hyman-on-solo-piano.html | JAZZ FESTIVAL; DICK HYMAN ON SOLO PIANO | False | By Stephen Holden | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/business/primark-picks-an-economist.html | Primark Picks An Economist | False | | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/business/talking-deals-gillette-testing-standstill-pact.html | Talking Deals; Gillette Testing Standstill Pact | False | | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/theater/from-press-agent-to-broadway-producer-at-71.html | FROM PRESS AGENT TO 'BROADWAY' PRODUCER AT 71 | False | By Nan Robertson | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/business/dow-off-11.32-as-market-mood-shifts.html | DOW OFF 11.32 AS MARKET MOOD SHIFTS | False | By Lawrence J. de Maria | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/business/finance-new-issues-jersey-housing-agency-offers-bonds-in-2-series.html | FINANCE/NEW ISSUES; Jersey Housing Agency Offers Bonds in 2 Series | False | | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/us/motion-filed-by-deaver-to-block-perjury-trial.html | Motion Filed by Deaver To Block Perjury Trial | False | AP | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/business/company-news-allegheny-sells-its-bally-units.html | COMPANY NEWS; Allegheny Sells Its Bally Units | False | AP | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/sports/sports-people-extradition-for-knight.html | SPORTS PEOPLE; Extradition for Knight? | False | | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/opinion/paying-twice-to-ruin-a-rain-forest.html | Paying Twice to Ruin a Rain Forest | False | | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/world/israeli-arabs-stage-a-strike-charging-unequal-treatment.html | Israeli Arabs Stage a Strike, Charging Unequal Treatment | False | Special to the New York Times | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/nyregion/assembly-panel-passes-yankees-tv-bill.html | ASSEMBLY PANEL PASSES YANKEES TV BILL | False | By Jeffrey Schmalz, Special To the New York Times | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/business/business-people-pohl-gets-2d-term-at-bundesbank.html | BUSINESS PEOPLE; Pohl Gets 2d Term At Bundesbank | False | By Serge Schmemann | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/business/company-news-wickes-to-sell-two-businesses.html | COMPANY NEWS; Wickes to Sell Two Businesses | False | Special to the New York Times | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/books/soviet-to-publish-we.html | SOVIET TO PUBLISH 'WE' | False | AP | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/sports/scouting-winning-combination.html | SCOUTING; Winning Combination | False | | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/opinion/l-new-york-business-relocation-in-new-jersey-has-its-pitfalls-empty-apartments-205587.html | NEW YORK BUSINESS RELOCATION IN NEW JERSEY HAS ITS PITFALLS; Empty Apartments | False | | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/business/company-news-easing-seen-on-bell-curbs.html | COMPANY NEWS; Easing Seen On Bell Curbs | False | Special to the New York Times | 1987-06-29 | TX 2-089292 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/sports/baseball-notebook-reluctant-returnees-slow-to-gain-form.html | BASEBALL NOTEBOOK; Reluctant Returnees Slow to Gain Form | False | By Murray Chass | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/us/deadly-weapon-in-aids-verdict-is-inmate-s-teeth.html | DEADLY WEAPON IN AIDS VERDICT IS INMATE'S TEETH | False | AP | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/obituaries/edward-blanchard-jr.html | EDWARD BLANCHARD JR. | False | | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/us/michigan-legislature-bans-abortion-funds.html | Michigan Legislature Bans Abortion Funds | False | AP | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/business/company-news-financial-concern-might-buy-gruntal.html | COMPANY NEWS; Financial Concern Might Buy Gruntal | False | By James Sterngold | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/nyregion/right-of-patients-who-wish-to-die-widened-in-jersey.html | RIGHT OF PATIENTS WHO WISH TO DIE WIDENED IN JERSEY | False | By Joseph F. Sullivan, Special To the New York Times | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/arts/city-ballet-fred-astaire-is-honored-in-dance.html | CITY BALLET: FRED ASTAIRE IS HONORED IN DANCE | False | By Anna Kisselgoff | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/sports/sports-people-devils-sign-crowder.html | SPORTS PEOPLE; Devils Sign Crowder | False | | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/world/report-quotes-north-on-why-he-sought-us-raid-on-libya.html | REPORT QUOTES NORTH ON WHY HE SOUGHT U.S. RAID ON LIBYA | False | AP | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/business/mid-june-car-sales-fell-11.3.html | MID-JUNE CAR SALES FELL 11.3% | False | By Philip E. Ross, Special To the New York Times | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/nyregion/news-summary-thursday-june-25-1987.html | NEWS SUMMARY: THURSDAY, JUNE 25, 1987 | False | | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/arts/jazz-festival-wynton-marsalis.html | JAZZ FESTIVAL; WYNTON MARSALIS | False | By John S. Wilson | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/nyregion/us-seizes-shopping-mall-in-heroin-case.html | U.S. SEIZES SHOPPING MALL IN HEROIN CASE | False | By Peter Kerr | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/world/arrest-is-ended-for-a-key-dissenter.html | ARREST IS ENDED FOR A KEY DISSENTER | False | By Susan Chira, Special To the New York Times | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/world/opposition-in-seoul-rejects-offer-by-chun-aimed-at-ending-crisis.html | OPPOSITION IN SEOUL REJECTS OFFER BY CHUN AIMED AT ENDING CRISIS | False | By Clyde Haberman, Special To the New York Times | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/world/child-sex-scandal-roils-unicef-unit.html | CHILD SEX SCANDAL ROILS UNICEF UNIT | False | By Paul Lewis, Special To the New York Times | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/opinion/1-new-york-business-relocation-in-new-jersey-has-its-pitfalls-956487.html | New York Business Relocation in New Jersey Has Its Pitfalls | False | | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/nyregion/subject-of-rumors-law-firm-announces-it-won-t-split-up.html | SUBJECT OF RUMORS, LAW FIRM ANNOUNCES IT WON'T SPLIT UP | False | By E.r. Shipp | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/arts/ballet-world-contest-begins-at-city-center.html | BALLET: WORLD CONTEST BEGINS AT CITY CENTER | False | By Jennifer Dunning | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/sports/scouting-mantle-offers-expert-opinion.html | SCOUTING; Mantle Offers Expert Opinion | False | | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/us/gop-panel-blocks-woman.html | G.O.P. PANEL BLOCKS WOMAN | False | AP | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/us/us-sets-rules-on-8-chemicals-in-public-water.html | U.S. SETS RULES ON 8 CHEMICALS IN PUBLIC WATER | False | By Philip Shabecoff, Special To the New York Times | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/us/caltech-names-new-head.html | Caltech Names New Head | False | AP | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/arts/first-among-equals.html | 'FIRST AMONG EQUALS' | False | By John J. O'Connor | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/business/business-digest-thursday-june-25-1987.html | BUSINESS DIGEST: THURSDAY, JUNE 25, 1987 | False | | 1987-06-29 | TX 2-089292 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/world/london-agog-over-frolics-of-princesses.html | LONDON AGOG OVER FROLICS OF PRINCESSES | False | By Howell Raines, Special To the New York Times | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/world/the-un-today-june-25-1987.html | The U.N. Today: June 25, 1987 | False | | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/us/not-guilty-plea-in-florida.html | Not Guilty Plea in Florida | False | AP | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/opinion/toward-one-nation-indivisible.html | Toward One Nation, Indivisible | False | By Edward I. Koch | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/business/agreement-on-bank-bill.html | Agreement On Bank Bill | False | Special to the New York Times | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/us/washington-talk-briefing-military-hair.html | WASHINGTON TALK: BRIEFING; Military Hair | False | | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/business/tax-form-for-children-far-from-child-s-play.html | TAX FORM FOR CHILDREN FAR FROM CHILD'S PLAY | False | By Gary Klott, Special To the New York Times | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/nyregion/record-nassau-drug-sweep-nets-93-of-104-indicted-as-street-sellers.html | RECORD NASSAU DRUG SWEEP NETS 93 OF 104 INDICTED AS STREET SELLERS | False | Special to the New York Times | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/business/trademark-show-is-set.html | Trademark Show Is Set | False | Special to the New York Times | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/sports/sports-of-the-times-how-to-win-a-million-at-the-track.html | SPORTS OF THE TIMES; How To Win a Million at the Track | False | By Ira Berkow | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/us/implicated-in-graft-ex-judge-is-a-suicide.html | IMPLICATED IN GRAFT, EX-JUDGE IS A SUICIDE | False | AP | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/nyregion/bridge-certain-opening-three-bids-may-be-crazy-or-aggressive.html | Bridge: Certain Opening Three-Bids May Be Crazy or Aggressive | False | By Alan Truscott | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/business/shrinking-trade-deficit-heralds-economic-shift.html | SHRINKING TRADE DEFICIT HERALDS ECONOMIC SHIFT | False | By Peter T. Kilborn, Special To the New York Times | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/business/company-news-panhandle-eastern-ends-contract.html | COMPANY NEWS; Panhandle Eastern Ends Contract | False | Special to the New York Times | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/nyregion/two-are-killed-in-south-bronx-drug-feud-cited.html | TWO ARE KILLED IN SOUTH BRONX; DRUG FEUD CITED | False | By Howard W. French | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/world/more-from-hearings-the-ex-cia-counsel.html | MORE FROM HEARINGS; THE EX-C.I.A. COUNSEL | False | | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/sports/sports-people-roster-selected.html | SPORTS PEOPLE; Roster Selected | False | | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/nyregion/metro-matters-growing-reply-to-society-s-ills-not-in-my-yard.html | METRO MATTERS; GROWING REPLY TO SOCIETY'S ILLS: 'NOT IN MY YARD' | False | By Sam Roberts | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/us/murder-wish-held-to-be-free-speech.html | MURDER WISH HELD TO BE FREE SPEECH | False | By Stuart Taylor Jr., Special To the New York Times | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/opinion/crack-houses-owned-by-city-hall.html | Crack Houses, Owned by City Hall | False | | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/sports/sports-people-conspiracy-hearing.html | SPORTS PEOPLE; Conspiracy Hearing | False | | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/world/tunisians-uneasy-about-future-as-bourguiba-ages-and-his-grip-tightens.html | TUNISIANS UNEASY ABOUT FUTURE AS BOURGUIBA AGES AND HIS GRIP TIGHTENS | False | By Alan Cowell, Special to the New York Times | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/garden/restoring-old-houses.html | RESTORING OLD HOUSES | False | | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/world/hamadei-to-stay-in-germany-bonn-to-try-him-in-hijacking.html | HAMADEI TO STAY IN GERMANY; BONN TO TRY HIM IN HIJACKING | False | By Serge Schmemann, Special To the New York Times | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/garden/hers.html | HERS | False | By Susan Walton | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/nyregion/ellis-i-meeting-center-backed.html | ELLIS I. MEETING CENTER BACKED | False | AP | 1987-06-29 | TX 2-089292 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/us/housing-amendment-gaining.html | Housing Amendment Gaining | False | Special to the New York Times | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/business/uncovered-nasdaq-short-sales-increased-3.3-in-month-ended-june-15.html | Uncovered Nasdaq Short Sales Increased 3.3% in Month Ended June 15 | False | | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/us/washington-talk-briefing-travels-with-reagan.html | WASHINGTON TALK: BRIEFING; Travels With Reagan | False | | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/business/advertising-jwt-s-board-to-consider-offers.html | ADVERTISING; JWT's Board to Consider Offers | False | | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/business/glenfed-names-coulson.html | Glenfed Names Coulson | False | | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/arts/new-president-named-at-viking-penguin.html | New President Named At Viking Penguin | False | | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/nyregion/sex-abuse-trial-in-jersey-hears-boy-6-testify.html | SEX-ABUSE TRIAL IN JERSEY HEARS BOY, 6, TESTIFY | False | By Alfonso A. Narvaez, Special To the New York Times | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/business/american-sues-pan-am.html | American Sues Pan Am | False | | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/business/no-headline-144987.html | No Headline | False | By Geraldine Fabrikant | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/business/company-news-cooper-to-spin-off-laser-operations.html | COMPANY NEWS; Cooper to Spin Off Laser Operations | False | Special to the New York Times | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/business/advertising-della-femina-to-handle-sunshine-biscuits.html | Advertising; Della Femina to Handle Sunshine Biscuits | False | By Philip H. Dougherty | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/garden/an-evening-of-bargains-in-a-garage.html | AN EVENING OF BARGAINS IN A GARAGE | False | By Joseph Giovannini | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/nyregion/at-bradley-roast-barbs-are-good-natured-kind-of.html | AT BRADLEY ROAST, BARBS ARE GOOD-NATURED (KIND OF) | False | By Clifford D. May, Special To the New York Times | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/business/finance-new-issues-citicorp-notes-set-for-8.73-yield.html | FINANCE/NEW ISSUES; Citicorp Notes Set For 8.73% Yield | False | | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/arts/critic-s-notebook-taking-advantage-of-musical-technology.html | CRITIC'S NOTEBOOK; TAKING ADVANTAGE OF MUSICAL TECHNOLOGY | False | By John Rockwell | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/garden/for-counter-tops-old-new-and-newly-fashionable-materials.html | FOR COUNTER TOPS: OLD, NEW AND NEWLY FASHIONABLE MATERIALS | False | By Linda Martin | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/sports/pasqua-sent-to-minors.html | Pasqua Sent to Minors | False | Special to the New York Times | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/nyregion/end-of-incinerator-plan-cited.html | END OF INCINERATOR PLAN CITED | False | By John T. McQuiston | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/business/company-news-dayton-pushes-takeover-law.html | COMPANY NEWS; Dayton Pushes Takeover Law | False | | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/sports/mattingly-returns-but-so-do-orioles.html | MATTINGLY RETURNS, BUT SO DO ORIOLES | False | By Michael Martinez, Special To the New York Times | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/arts/pop-lutcher-and-morse.html | POP: LUTCHER AND MORSE | False | By John S. Wilson | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/world/soviet-critic-of-economy-in-spotlight.html | SOVIET CRITIC OF ECONOMY IN SPOTLIGHT | False | By Bill Keller, Special To the New York Times | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/nyregion/jury-subpoenas-brokerage-in-investigation-of-myerson.html | JURY SUBPOENAS BROKERAGE IN INVESTIGATION OF MYERSON | False | By Selwyn Raab | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/us/justices-narrow-mail-fraud-scope.html | JUSTICES NARROW MAIL FRAUD SCOPE | False | By Stuart Taylor Jr., Special To the New York Times | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/sports/new-york-makes-offer-to-be-host-for-olympics.html | NEW YORK MAKES OFFER TO BE HOST FOR OLYMPICS | False | | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/opinion/essay-post-hart-morality.html | ESSAY; Post-Hart Morality | False | By William Safire | 1987-06-29 | TX 2-089292 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/books/books-of-the-times-967787.html | BOOKS OF THE TIMES | False | By Walter Goodman | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/world/2-lebanese-freed-but-american-is-held.html | 2 LEBANESE FREED BUT AMERICAN IS HELD | False | By Ihsan A. Hijazi, Special To the New York Times | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/nyregion/quotation-of-the-day-158187.html | Quotation of the Day | False | | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/obituaries/jackie-gleason-dies-of-cancer-comedian-and-actor-was-71.html | JACKIE GLEASON DIES OF CANCER; COMEDIAN AND ACTOR WAS 71 | False | By Eric Pace | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/business/advertising-media-man-stresses-negotiation.html | Advertising; Media Man Stresses Negotiation | False | By Philip H. Dougherty | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/business/chrysler-is-indicted-over-mileage-shown-on-some-new-cars.html | CHRYSLER IS INDICTED OVER MILEAGE SHOWN ON SOME NEW CARS | False | By John Holusha, Special To the New York Times | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/arts/rock-duran-duran.html | ROCK: DURAN DURAN | False | By Stephen Holden | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/world/abuja-journal-a-big-bore-a-la-brasilia-in-the-middle-of-nigeria.html | ABUJA JOURNAL; A 'BIG BORE,' A LA BRASILIA, IN THE MIDDLE OF NIGERIA | False | By James Brooke, Special To the New York Times | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/us/soviet-doctors-examine-inmate-at-us-prison.html | Soviet Doctors Examine Inmate at U.S. Prison | False | AP | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/opinion/dealing-justly-with-arms-makers.html | Dealing Justly With Arms Makers | False | | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/books/awards-for-3-black-writers.html | Awards for 3 Black Writers | False | | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/us/washington-talk-briefing-as-the-senate-smiles.html | WASHINGTON TALK: BRIEFING; As the Senate Smiles | False | | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/us/washington-talk-briefing-in-dole-s-corner.html | WASHINGTON TALK: BRIEFING; In Dole's Corner | False | | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/nyregion/the-patient-s-right-to-self-determination-is-the-principle.html | THE PATIENT'S RIGHT TO SELF-DETERMINATION IS THE PRINCIPLE | False | | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/opinion/l-hurdles-to-investing-in-china-are-being-toppled-956087.html | Hurdles to Investing in China Are Being Toppled | False | | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/opinion/l-waldheim-and-the-pope-956387.html | Waldheim and the Pope | False | | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/us/federal-prisoner-wins-status-as-employee.html | Federal Prisoner Wins Status as 'Employee' | False | By Ben A. Franklin, Special To the New York Times | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/us/washington-talk-marine-corps-general-kelley-s-farewell.html | WASHINGTON TALK: MARINE CORPS; General Kelley's Farewell | False | By John H. Cushman Jr. | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/us/high-court-allows-churches-widened-leeway-in-hiring.html | High Court Allows Churches Widened Leeway in Hiring | False | By Stuart Taylor Jr., Special To the New York Times | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/business/consumer-rates-cd-yields-ease-a-bit.html | CONSUMER RATES; C.D. Yields Ease a Bit | False | By Robert Hurtado | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/garden/a-support-network-of-hospice-groups-for-dying-children.html | A SUPPORT NETWORK OF HOSPICE GROUPS FOR DYING CHILDREN | False | By Barbara Gamarekian | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/business/company-news-kinder-care-seeks-florida-thrift-unit.html | COMPANY NEWS; Kinder-Care Seeks Florida Thrift Unit | False | AP | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/us/senate-passes-budget-battle-over-taxes-begins.html | SENATE PASSES BUDGET; BATTLE OVER TAXES BEGINS | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/nyregion/metro-datelines-the-apple-muffin-gains-in-albany.html | METRO DATELINES; THE APPLE MUFFIN GAINS IN ALBANY | False | AP | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/garden/q-a-953187.html | Q&A | False | | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/business/company-news-computerland-sale.html | COMPANY NEWS; Computerland Sale | False | Special to the New York Times | 1987-06-29 | TX 2-089292 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/nyregion/metro-datelines-university-librarian-is-called-embezzler.html | METRO DATELINES; UNIVERSITY LIBRARIAN IS CALLED EMBEZZLER | False | AP | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/business/finance-briefs-006087.html | FINANCE BRIEFS | False | | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/us/eskimos-awarded-10-million-in-suit.html | ESKIMOS AWARDED $10 MILLION IN SUIT | False | By Wallace Turnerspecial To the New York Times | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/theater/stage-in-london-fashion-melon-and-family-business.html | STAGE: IN LONDON, 'FASHION,' 'MELON AND 'FAMILY BUSINESS' | False | By Frank Rich, Special To the New York Times | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/opinion/l-no-need-for-judicial-screening-committees-979287.html | No Need for Judicial Screening Committees | False | | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/world/no-deal-for-accused-hijacker-bonn-assures.html | 'No Deal' for Accused Hijacker, Bonn Assures | False | By Steven V. Roberts, Special To the New York Times | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/business/borg-warner-chief-resigns.html | Borg-Warner Chief Resigns | False | Special to the New York Times | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/movies/hollywood-films-enter-aids-era.html | HOLLYWOOD FILMS ENTER AIDS ERA | False | By Aljean Harmetz, Special To the New York Times | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/opinion/l-a-majority-of-britons-lose-to-the-system-204987.html | A Majority of Britons Lose to the System | False | | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/world/excerpts-from-talks-between-south-korea-president-and-opposition-chief.html | EXCERPTS FROM TALKS BETWEEN SOUTH KOREA PRESIDENT AND OPPOSITION CHIEF | False | Special to the New York Times | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/us/bakker-calls-for-an-end-to-the-ptl-holy-war.html | BAKKER CALLS FOR AN END TO THE PTL 'HOLY WAR' | False | AP | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/business/giuliani-seeks-larger-staff.html | Giuliani Seeks Larger Staff | False | | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/sports/center-stage-on-court-12.html | CENTER STAGE ON COURT 12 | False | By Peter Alfano, Special To the New York Times | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/garden/humanizing-electronics-and-technology.html | HUMANIZING ELECTRONICS AND TECHNOLOGY | False | By Patricia Leigh Brown | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/us/addict-is-executed-in-texas-for-slayng-of-2-in-robbery.html | ADDICT IS EXECUTED IN TEXAS FOR SLAYING OF 2 IN ROBBERY | False | AP | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/nyregion/inside-152887.html | INSIDE | False | | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/world/koreans-in-new-york-rally-around-democracy.html | Koreans in New York Rally Around Democracy | False | By Marvine Howe | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/arts/opera-three-works-in-st-louis.html | OPERA: THREE WORKS IN ST. LOUIS | False | By Michael Kimmelman, Special To the New York Times | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/sports/results-plus-125587.html | RESULTS PLUS | False | | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/nyregion/2-inquiries-may-be-tied-through-syracuse-firm.html | 2 INQUIRIES MAY BE TIED THROUGH SYRACUSE FIRM | False | By Elizabeth Kolbert, Special To the New York Times | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/sports/mets-defeat-cubs-on-almon-hit-in-9th.html | METS DEFEAT CUBS ON ALMON HIT IN 9TH | False | By Joseph Durso | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/business/credit-markets-bonds-fall-in-dull-trading.html | CREDIT MARKETS; Bonds Fall in Dull Trading | False | By Kenneth N. Gilpin | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/us/reagan-checkup-set-in-capital-tomorrow.html | Reagan Checkup Set In Capital Tomorrow | False | AP | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/garden/replacing-chair-seats-with-tape.html | REPLACING CHAIR SEATS WITH TAPE | False | By Michael Varese | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/business/business-people-takeover-group-helper-sees-own-firm-bought.html | BUSINESS PEOPLE; Takeover Group Helper Sees Own Firm Bought | False | By Daniel F. Cuff | 1987-06-29 | TX 2-089292 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/world/north-to-begin-public-testimony-july-7.html | NORTH TO BEGIN PUBLIC TESTIMONY JULY 7 | False | By David E. Rosenbaum, Special To the New York Times | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/opinion/l-the-blotches-on-paul-volcker-s-record-956187.html | The Blotches on Paul Volcker's Record | False | | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/theater/2-actors-unions-wage-trans-atlantic-battle.html | 2 ACTORS' UNIONS WAGE TRANS-ATLANTIC BATTLE | False | By Jeremy Gerard | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/us/washington-talk-briefing-lennon-and-guns.html | WASHINGTON TALK: BRIEFING; Lennon and Guns | False | | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/sports/transactions-124687.html | Transactions | False | | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/business/key-rates-184687.html | KEY RATES | False | | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/business/finance-new-issues-ge-unit-selling-100-million-issue.html | FINANCE/NEW ISSUES; G.E. Unit Selling $100 Million Issue | False | | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/garden/a-gardener-s-world-color-the-battle-of-the-blossoms.html | A GARDENER'S WORLD; COLOR: THE BATTLE OF THE BLOSSOMS | False | By Allen Lacy | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/sports/scouting-peaceful-shooting.html | SCOUTING; Peaceful Shooting | False | | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/business/market-place-the-aftermath-of-bogus-bid.html | Market Place; The Aftermath Of Bogus Bid | False | By Vartanig G. Vartan | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/sports/sports-people-2-holes-in-one.html | SPORTS PEOPLE; 2 Holes-in-One | False | | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/garden/events-antiques-and-functional-pottery.html | EVENTS; ANTIQUES AND FUNCTIONAL POTTERY | False | | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/nyregion/ex-aide-in-new-york-sues-over-demotion.html | EX-AIDE IN NEW YORK SUES OVER DEMOTION | False | | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/garden/long-lives-the-queen-the-passion-for-victoriana.html | LONG LIVES THE QUEEN: THE PASSION FOR VICTORIANA | False | By Patricia Leigh Brown | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/arts/jazz-festival-ornette-coleman-groups.html | JAZZ FESTIVAL; ORNETTE COLEMAN GROUPS | False | By Jon Pareles | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/us/haig-assails-reagan-policies-as-fiscal-flabbery.html | HAIG ASSAILS REAGAN POLICIES AS 'FISCAL FLABBERY' | False | By Frank Lynn | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/garden/27-years-of-mario-bellini-s-deft-designs.html | 27 YEARS OF MARIO BELLINI'S DEFT DESIGNS | False | By Suzanne Slesin | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/business/company-news-joy-manufacturing-to-go-private.html | COMPANY NEWS; Joy Manufacturing to Go Private | False | AP | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/us/killer-of-25-is-denied-parole.html | KILLER OF 25 IS DENIED PAROLE | False | AP | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/arts/crime-in-the-streets.html | 'CRIME IN THE STREETS' | False | By John Corry | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/garden/home-beat-getting-it-home-in-3-weeks.html | HOME BEAT; GETTING IT HOME IN 3 WEEKS | False | By Elaine Louie | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/world/summing-up-to-date-on-shipments-to-iran.html | SUMMING UP TO DATE: ON SHIPMENTS TO IRAN | False | | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/sports/baseball-morris-s-streak-is-ended-by-jays.html | BASEBALL; MORRIS'S STREAK IS ENDED BY JAYS | False | AP | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/nyregion/metro-datelines-prison-term-in-plot-to-kill-husband.html | METRO DATELINES; Prison Term In Plot To Kill Husband | False | AP | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/nyregion/koch-warns-abandoned-car-owners-of-500-fine.html | KOCH WARNS ABANDONED-CAR OWNERS OF $500 FINE | False | By George James | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/sports/joyner-kersee-first-but-misses-record.html | JOYNER-KERSEE FIRST, BUT MISSES RECORD | False | By Michael Janofsky, Special To the New York Times | 1987-06-29 | TX 2-089292 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/us/the-freshman-class-few-were-expected-but-many-have-arrived.html | THE FRESHMAN CLASS: FEW WERE EXPECTED, BUT MANY HAVE ARRIVED | False | By Deirdre Carmody | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/obituaries/joseph-s-boland.html | JOSEPH S. BOLAND | False | AP | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/nyregion/metro-datelines-plan-fought-to-store-radium-tainted-soil.html | METRO DATELINES; PLAN FOUGHT TO STORE RADIUM-TAINTED SOIL | False | AP | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/opinion/focusing-on-iran-after-khomeini.html | Focusing on Iran after Khomeini | False | By Bruce Laingen | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/world/waldheim-is-in-rome-after-protests-are-held.html | Waldheim Is in Rome After Protests Are Held | False | Special to the New York Times | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/us/religious-tv-instant-fellowship-spiritual-food.html | RELIGIOUS TV: INSTANT FELLOWSHIP, SPIRITUAL FOOD | False | By Lindsey Gruson, Special To the New York Times | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/sports/players-surge-by-moreland-keeps-cubs-rolling.html | PLAYERS; SURGE BY MORELAND KEEPS CUBS ROLLING | False | By Malcolm Moran | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/nyregion/metro-dateline-10-beaches-closed-by-sewage-spill.html | METRO DATELINE; 10 BEACHES CLOSED BY SEWAGE SPILL | False | AP | 1987-06-29 | TX 2-089292 | | |
| 1987-06-25 | 1987-06-25 | https://www.nytimes.com/1987/06/25/movies/witches-finishes-first-in-week-s-ticket-sales.html | 'Witches' Finishes First In Week's Ticket Sales | False | AP | 1987-06-29 | TX 2-089292 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/obituaries/jacob-sapirstein-102-founded-card-concern.html | Jacob Sapirstein, 102; Founded Card Concern | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/opinion/even-the-czar-faced-anchordraggers.html | Even the Czar Faced Anchor-Draggers | False | By Marshall I. Goldman | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/business/shl-systemhouse-reports-earnings-for-qtr-to-may-31.html | SHL SYSTEMHOUSE reports earnings for Qtr to May 31 | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/sports/same-team-different-routes.html | Same Team, Different Routes | False | By William N. Wallace, Special To the New York Times | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/nyregion/queens-judge-defends-his-inconsistant-testimony.html | QUEENS JUDGE DEFENDS HIS INCONSISTANT TESTIMONY | False | By Joseph P. Fried | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/nyregion/c-corrections-495487.html | CORRECTIONS | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/business/laurel-entertainment-inc-reports-earnings-for-year-to-march-31.html | LAUREL ENTERTAINMENT INC reports earnings for Year to March 31 | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/movies/at-the-movies-putting-on-weight.html | At the Movies; Putting on Weight | False | By Lawrence Van Gelder | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/us/grizzly-bear-killed-after-biting-warden-in-montana-forest.html | Grizzly Bear Killed After Biting Warden in Montana Forest | False | Special to the New York Times | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/business/avery-international-corp-reports-earnings-for-qtr-to-may-31.html | AVERY INTERNATIONAL CORP reports earnings for Qtr to May 31 | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/business/dow-rises-22.64-to-a-record-2451.05.html | DOW RISES 22.64, TO A RECORD 2,451.05 | False | By Alison Leigh Cowan | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/business/shorewood-packaging-reports-earnings-for-qtr-to-may-2.html | SHOREWOOD PACKAGING reports earnings for Qtr to May 2 | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/sports/champion-colt-heads-trot.html | Champion Colt Heads Trot | False | Special to the New York Times | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/business/block-h-r-inc-reports-earnings-for-year-to-april-30.html | BLOCK, H&R INC reports earnings for Year to April 30 | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/business/key-rates-511387.html | KEY RATES | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/movies/salty-to-sublime-rating-the-popcorn.html | SALTY TO SUBLIME: RATING THE POPCORN | False | By Bryan Miller | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/arts/gleason-had-cancer-in-his-colon-and-liver.html | Gleason Had Cancer In His Colon and Liver | False | | 1987-06-29 | TX 2-089291 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/arts/dance-alum-s-monte.html | Dance: Alum's 'Monte' | False | By Jennifer Dunning | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/opinion/abroad-at-home-how-m-i-doing.html | ABROAD AT HOME; How'm I Doing? | False | By Anthony Lewis | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/business/dayton-hudson-appealing-target.html | DAYTON HUDSON: APPEALING TARGET | False | By Isadore Barmash | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/us/scientists-receive-medals-from-reagan.html | SCIENTISTS RECEIVE MEDALS FROM REAGAN | False | AP | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/business/international-dairy-queen-inc-reports-earnings-for-qtr-to-may-29.html | INTERNATIONAL DAIRY QUEEN INC reports earnings for Qtr to May 29 | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/us/high-court-bars-suits-by-those-in-the-military.html | HIGH COURT BARS SUITS BY THOSE IN THE MILITARY | False | By Stuart Taylor Jr., Special To the New York Times | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/sports/sports-people-dionne-has-surgery.html | SPORTS PEOPLE; Dionne Has Surgery | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/nyregion/new-york-state-seeks-to-bar-aids-virus-tests-for-health-insurance.html | NEW YORK STATE SEEKS TO BAR AIDS VIRUS TESTS FOR HEALTH INSURANCE | False | By Ronald Sullivan | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/movies/movie-theaters-facts-and-figures.html | MOVIE THEATERS: FACTS AND FIGURES | False | By Andrew L. Yarrow | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/business/osicom-technologies-reports-earnings-for-qtr-to-april-30.html | OSICOM TECHNOLOGIES reports earnings for Qtr to April 30 | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/sports/results-plus-479187.html | RESULTS PLUS | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/theater/the-stage-george-abbott-s-broadway.html | The Stage: George Abbott's 'Broadway' | False | By Mel Gussow | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/world/the-un-today-june-26-1987.html | The U.N. Today: June 26, 1987 | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/business/united-foods-inc-reports-earnings-for-qtr-to-may-31.html | UNITED FOODS INC reports earnings for Qtr to May 31 | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/business/company-news-fleet-financial.html | COMPANY NEWS; Fleet Financial | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/nyregion/us-indicts-10-companies-on-road-bids.html | U.S. INDICTS 10 COMPANIES ON ROAD BIDS | False | By Selwyn Raab | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/nyregion/cuomo-picks-new-thruway-nominee.html | CUOMO PICKS NEW THRUWAY NOMINEE | False | By Elizabeth Kolbert, Special To the New York Times | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/arts/entertainment-planned-on-staten-island-ferry.html | Entertainment Planned On Staten Island Ferry | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/movies/film-jean-de-florette-first-part-of-a-pagnol-epic.html | Film: 'Jean de Florette,' First Part of a Pagnol Epic | False | By Vincent Canby | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/business/finance-new-issues-emerson-electric-offering-notes.html | FINANCE/NEW ISSUES; Emerson Electric Offering Notes | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/business/heilig-meyers-co-reports-earnings-for-qtr-to-may-31.html | HEILIG-MEYERS CO reports earnings for Qtr to May 31 | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/us/88-spending-bill-passed-by-house.html | '88 SPENDING BILL PASSED BY HOUSE | False | AP | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/business/american-medical-internaional-inc-reports-earnings-for-qtr-to-may-31.html | AMERICAN MEDICAL INTERNAIONAL INC reports earnings for Qtr to May 31 | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/sports/sports-people-curtis-dickey-released.html | SPORTS PEOPLE; Curtis Dickey Released | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/sports/sports-of-the-times-politics.html | SPORTS OF THE TIMES; That Old-Time Politics | False | By Ira Berkow | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/arts/art-nicholas-moufarrege-links-past-and-present.html | ART: NICHOLAS MOUFARREGE LINKS PAST AND PRESENT | False | By Roberta Smith | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/business/advertising-accounts.html | Advertising Accounts | False | By Philip H. Dougherty | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/sports/sports-people-rodgers-knicks-meet.html | SPORTS PEOPLE; Rodgers, Knicks Meet | False | | 1987-06-29 | TX 2-089291 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/business/company-news-realty-developer-restructuring-debt.html | COMPANY NEWS; Realty Developer Restructuring Debt | False | Special to the New York Times | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/business/t-cell-sciences-reports-earnings-for-qtr-to-april-30.html | T CELL SCIENCES reports earnings for Qtr to April 30 | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/nyregion/profiting-from-the-aura-of-twain.html | PROFITING FROM THE AURA OF TWAIN | False | By Robert O. Boorstin, Special To the New York Times | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/us/washington-talk-briefing-a-missed-deadline.html | WASHINGTON TALK: BRIEFING; A Missed Deadline | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/arts/herbie-hancock-trio.html | HERBIE HANCOCK TRIO | False | By Jon Pareles | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/nyregion/news-summary-friday-june-26-1987.html | NEWS SUMMARY: FRIDAY, JUNE 26, 1987 | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/business/advertising-kummel-easing-up-at-mccann.html | Advertising; Kummel Easing Up At McCann | False | By Philip H. Dougherty | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/world/queen-lists-thatcher-s-plan-for-change.html | QUEEN LISTS THATCHER'S PLAN FOR CHANGE | False | By Howell Raines, Special To the New York Times | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/world/nicaraguan-backs-panama-s-leaders.html | NICARAGUAN BACKS PANAMA'S LEADERS | False | By Stephen Kinzer, Special to the New York Times | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/us/hospital-official-to-lead-president-s-aids-panel.html | HOSPITAL OFFICIAL TO LEAD PRESIDENT'S AIDS PANEL | False | By Philip M. Boffey, Special To the New York Times | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/us/zoo-officials-expect-panda-cub-to-survive.html | Zoo Officials Expect Panda Cub to Survive | False | AP | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/nyregion/indictment-charges-2-men-with-bilking-queens-savings-unit.html | INDICTMENT CHARGES 2 MEN WITH BILKING QUEENS SAVINGS UNIT | False | By Jesus Rangel | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/business/univar-corp-reports-earnings-for-qtr-to-may-31.html | UNIVAR CORP reports earnings for Qtr to May 31 | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/movies/film-dragnet-parody-of-television-series.html | Film: 'Dragnet,' Parody of Television Series | False | By Vincent Canby | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/nyregion/twa-relocating-500-to-westchester-uf980.html | T.W.A. RELOCATING 500 TO WESTCHESTER uf980 | False | By James Barron | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/business/finance-new-issues-519287.html | FINANCE/NEW ISSUES; | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/sports/mets-roll-on-into-2d-place.html | Mets Roll On Into 2d Place | False | By Joseph Durso | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/us/conductivity-report-raising-skepticism-among-researchers.html | CONDUCTIVITY REPORT RAISING SKEPTICISM AMONG RESEARCHERS | False | By Andrew Pollack, Special To the New York Times | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/sports/centre-court-stars-the-grounds-crew-871.html | Centre Court Stars: The Grounds Crew 871> | False | By Peter Alfano | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/business/people-ridesharing-systems-reports-earnings-for-qtr-to-april-30.html | PEOPLE RIDESHARING SYSTEMS reports earnings for Qtr to April 30 | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/nyregion/ruling-may-mar-graft-prosecutions.html | RULING MAY MAR GRAFT PROSECUTIONS | False | By Ralph Blumenthal | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/movies/film-kubrick-s-full-metal-jacket-on-vietnam.html | Film: Kubrick's 'Full Metal Jacket,' on Vietnam | False | By Vincent Canby | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/theater/ban-of-actress-reviewed.html | Ban of Actress Reviewed | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/arts/pop-and-jazz-guide-541487.html | POP AND JAZZ GUIDE | False | By Stephen Holden | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/us/rocket-misses-delta-airliner.html | Rocket Misses Delta Airliner | False | AP | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/business/general-building-products-reports-earnings-for-qtr-to-may-31.html | GENERAL BUILDING PRODUCTS reports earnings for Qtr to May 31 | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/business/business-people-ex-chief-of-trane-will-head-travo.html | BUSINESS PEOPLE; EX-CHIEF OF TRANE WILL HEAD TRAVO | False | By Daniel F. Cuff | 1987-06-29 | TX 2-089291 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/us/florida-sex-case-yields-conviction.html | FLORIDA SEX CASE YIELDS CONVICTION | False | AP | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/sports/career-hurdle-for-woodson.html | Career Hurdle for Woodson | False | By Michael Janofsky, Special To the New York Times | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/opinion/l-the-goetz-verdicts-indicts-a-city-s-leadership-ignored-distinction-555887.html | THE GOETZ VERDICTS INDICTS A CITY'S LEADERSHIP; Ignored Distinction | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/business/about-real-estate-garden-apartments-find-a-new-life-in-co-op-era.html | ABOUT REAL ESTATE; GARDEN APARTMENTS FIND A NEW LIFE IN CO-OP ERA | False | By Andree Brooks | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/nyregion/quotation-of-the-day-495387.html | Quotation of the Day | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/us/with-1-million-payment-cleveland-gets-out-of-hole.html | WITH $1 MILLION PAYMENT, CLEVELAND GETS OUT OF HOLE | False | By Douglas Martin, Special To the New York Times | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/style/anything-goes-when-its-hot.html | ANYTHING GOES WHEN ITS HOT | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/arts/columbia-showcases-6-artists.html | COLUMBIA SHOWCASES 6 ARTISTS | False | By Stephen Holden | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/sports/scouting-bavaro-a-giant-among-children.html | SCOUTING; Bavaro a Giant Among Children | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/world/justice-official-details-plot-by-3-to-hide-iran-role.html | JUSTICE OFFICIAL DETAILS PLOT BY 3 TO HIDE IRAN ROLE | False | By Fox Butterfield, Special To the New York Times | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/books/books-of-the-times-307287.html | BOOKS OF THE TIMES | False | By John Gross | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/business/borman-s-inc-reports-earnings-for-16wks-to-may-23.html | BORMAN'S INC reports earnings for 16wks to May 23 | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/nyregion/our-towns-spikes-or-tails-children-s-salon-tries-for-style.html | Our Towns; Spikes or Tails, Children's Salon Tries for Style | False | By Michael Winerip | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/business/business-people-morgan-stanley-s-man-behind-burlington-deal.html | BUSINESS PEOPLE; Morgan Stanley's Man Behind Burlington Deal | False | By Daniel F. Cuff | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/business/credit-markets-dollar-s-strength-buoys-bonds.html | CREDIT MARKETS; Dollar's Strength Buoys Bonds | False | By Kenneth N. Gilpin | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/arts/dining-out-guide-for-vegetarians.html | Dining Out Guide: For Vegetarians | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/opinion/l-the-goetz-verdict-indicts-a-city-s-leadership-and-jews-555387.html | THE GOETZ VERDICT INDICTS A CITY'S LEADERSHIP; And Jews? | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/sports/sports-people-joe-niekro-works-out.html | SPORTS PEOPLE; Joe Niekro Works Out | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/arts/hubert-sumlin.html | Hubert Sumlin | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/style/lisa-merritt-weds-christopher-engel.html | Lisa Merritt Weds Christopher Engel | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/arts/pop-and-jazz-guide-540987.html | POP AND JAZZ GUIDE | False | By Robert Palmer | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/world/indian-troops-raid-sikh-temple.html | INDIAN TROOPS RAID SIKH TEMPLE | False | By Sanjoy Hazarika, Special To the New York Times | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/arts/exhibition-focuses-on-the-art-of-video.html | Exhibition Focuses On the Art of Video | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/business/wedco-technology-reports-earnings-for-year-to-march-31.html | WEDCO TECHNOLOGY reports earnings for Year to March 31 | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/obituaries/evelyn-levitt.html | EVELYN LEVITT | False | | 1987-06-29 | TX 2-089291 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/business/conferees-act-to-speed-banks-check-clearing.html | Conferees Act to Speed Banks' Check-Clearing | False | By Nathaniel C. Nash, Special To the New York Times | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/movies/comedy-tragedy-and-noodles-a-guide-to-summer-movies.html | COMEDY, TRAGEDY AND NOODLES; A GUIDE TO SUMMER MOVIES | False | By Janet Maslin | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/sports/pay-to-player-detailed-in-report.html | Pay to Player Detailed in Report | False | AP | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/business/company-news-home-group-adding-gruntal.html | COMPANY NEWS; Home Group Adding Gruntal | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/arts/street-fair.html | Street Fair | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/opinion/l-open-the-doors-long-island-rail-road-trainmen-281387.html | Open the Doors, Long Island Rail Road Trainmen! | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/arts/art-in-ridgefield-conn-a-post-abstract-show.html | ART: IN RIDGEFIELD CONN., A 'POST-ABSTRACT' SHOW | False | By Vivien Raynor | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/business/advertising-du-pont-sends-8-units-to-baltimore-agency.html | Advertising; Du Pont Sends 8 Units To Baltimore Agency | False | By Philip H. Dougherty | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/arts/recollection-of-jews-in-germany.html | RECOLLECTION OF 'JEWS IN GERMANY | False | By Richard F. Shepard | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/sports/gooden-tells-of-cocaine-use.html | Gooden Tells of Cocaine Use | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/us/workplace-safety-unit-assailed-for-lax-efforts.html | WORKPLACE SAFETY UNIT ASSAILED FOR LAX EFFORTS | False | By Philip Shabecoff, Special To the New York Times | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/sports/ucla-extends-hazzard-s-pact.html | U.C.L.A. Extends Hazzard's Pact | False | AP | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/business/advertising-millionaire-magazine-seeks-select-audience.html | Advertising. Millionaire Magazine Seeks Select Audience | False | By Philip H. Dougherty | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/us/major-federal-program-is-urged-to-cut-flow-of-hazardous-waste.html | MAJOR FEDERAL PROGRAM IS URGED TO CUT FLOW OF HAZARDOUS WASTE | False | By Philip Shabecoff, Special To the New York Times | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/nyregion/cuomo-urges-auditing-plan-in-dispute-with-legislature.html | CUOMO URGES AUDITING PLAN IN DISPUTE WITH LEGISLATURE | False | By Jeffrey Schmalz, Special To the New York Times | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/arts/art-blakey.html | Art Blakey | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/style/flowers-by-appointment-five-talents.html | FLOWERS BY APPOINTMENT: FIVE TALENTS | False | By Anne-Marie Schiro | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/us/bonuses-replace-wage-rises-and-workers-are-the-losers.html | BONUSES REPLACE WAGE RISES AND WORKERS ARE THE LOSERS | False | By Louis Uchitelle | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/world/gorbachev-urges-radical-changes-to-spur-economy.html | GORBACHEV URGES 'RADICAL' CHANGES TO SPUR ECONOMY | False | By Philip Taubman, Special To the New York Times | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/arts/tv-weekend-she-devil-on-a-e.html | TV WEEKEND; 'SHE DEVIL,' ON A & E | False | By John J. O'Connor | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/world/johannesburg-journal-press-reflects-preoccupations-for-whites-rugby.html | JOHANNESBURG JOURNAL; PRESS REFLECTS PREOCCUPATIONS; FOR WHITES, RUGBY | False | By John D. Battersby, Special To the New York Times | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/business/business-digest-friday-june-26-1987.html | BUSINESS DIGEST: FRIDAY, JUNE 26, 1987 | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/arts/restaurants-tribeca-bistro-southern-food.html | Restaurants; TriBeCa bistro, Southern food. | False | By Bryan Miller | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/us/infant-mortality-frightful-odds-in-inner-city.html | INFANT MORTALITY: FRIGHTFUL ODDS IN INNER CITY | False | By Isabel Wilkerson, Special To the New York Times | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/business/potomac-electric-power-co-reports-earnings-for-12mo-may-31.html | POTOMAC ELECTRIC POWER CO reports earnings for 12mo May 31 | False | | 1987-06-29 | TX 2-089291 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/world/excerpts-from-gorbachev-s-report-on-restructuring-the-soviet-economy.html | EXCERPTS FROM GORBACHEV'S REPORT ON RESTRUCTURING THE SOVIET ECONOMY | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/sports/yankees-notebook-suspicion-rhoden-will-put-it-to-use.html | YANKEES NOTEBOOK; Suspicion? Rhoden Will Put It to Use | False | By Michael Martinez | | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/nyregion/student-candy-curb-goes-to-the-governor.html | STUDENT CANDY CURB GOES TO THE GOVERNOR | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/world/seoul-s-great-divide-distrust-between-opposing-forces-leaves-gap-unbridged.html | SEOUL'S GREAT DIVIDE; DISTRUST BETWEEN OPPOSING FORCES LEAVES THE GAP UNBRIDGED, THE CRISIS UNCHANGED | False | By Clyde Haberman, Special To the New York Times | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/sports/sports-people-extradition-for-knight.html | SPORTS PEOPLE; Extradition for Knight? | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/business/software-copyright-bill-moves-ahead-in-brazil.html | SOFTWARE COPYRIGHT BILL MOVES AHEAD IN BRAZIL | False | By Alan Riding, Special To the New York Times | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/arts/jazz-festival-ella-fitzgerald-and-trio.html | Jazz Festival; Ella Fitzgerald and Trio | False | By Robert Palmer | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/obituaries/margaret-harrison.html | MARGARET HARRISON | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/nyregion/bridge-new-york-star-points-out-a-benefit-of-6-no-trump.html | Bridge: New York Star Points Out A Benefit of 6 No-Trump | False | By Alan Truscott | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/opinion/foreign-affairs-more-contra-follies.html | FOREIGN AFFAIRS; More Contra Follies? | False | By Flora Lewis | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/us/murder-sentence-delayed.html | Murder Sentence Delayed | False | AP | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/world/us-and-syria-agree-to-hold-talks-officials-say.html | U.S. and Syria Agree to Hold Talks, Officials Say | False | By Gerald M. Boyd, Special To the New York Times | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/arts/al-grey-quintet.html | Al Grey Quintet | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/business/senators-take-up-trade-bill.html | SENATORS TAKE UP TRADE BILL | False | By Susan F. Rasky, Special To the New York Times | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/style/the-evening-hours.html | THE EVENING HOURS | False | By Bernadine Morris | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/us/justices-to-finish-their-term-today.html | Justices to Finish Their Term Today | False | Special to the New York Times | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/business/designcraft-industries-reports-earnings-for-qtr-to-may-31.html | DESIGNCRAFT INDUSTRIES reports earnings for Qtr to May 31 | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/opinion/topics-of-the-times-ling-ling-s-lullaby.html | TOPICS OF THE TIMES; Ling-Ling's Lullaby | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/business/market-place-aldus-drawing-guarded-praise.html | Market Place; Aldus Drawing Guarded Praise | False | By Lawrence M. Fisher | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/business/argentine-loans-praised.html | Argentine Loans Praised | False | Special to the New York Times | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/business/stride-rite-corp-reports-earnings-for-qtr-to-may-29.html | STRIDE RITE CORP reports earnings for Qtr to May 29 | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/arts/crafts-fair.html | Crafts Fair | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/business/finance-new-issues-massachusetts-bonds-have-top-yield-of-7-1-2.html | FINANCE/NEW ISSUES; Massachusetts Bonds Have Top Yield of 7 1/2% | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/arts/american-jazz-orchestra-sampling.html | AMERICAN JAZZ ORCHESTRA SAMPLING | False | By John S. Wilson | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/business/reflectone-inc-reports-earnings-for-qtr-to-march-31.html | REFLECTONE INC reports earnings for Qtr to March 31 | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/world/korea-cardinal-asks-chun-for-direct-election.html | KOREA CARDINAL ASKS CHUN FOR DIRECT ELECTION | False | By Susan Chira, Special To the New York Times | 1987-06-29 | TX 2-089291 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/arts/weekender-guide-friday.html | Weekender Guide; FRIDAY | False | By Andrew L. Yarrow | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/world/a-lawyer-s-tale-a-week-in-november-and-a-scramble-to-define-the-issue.html | A LAWYER'S TALE: A WEEK IN NOVEMBER AND A SCRAMBLE TO DEFINE THE ISSUE | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/us/washington-talk-justice-department-for-former-head-of-nasa-a-trial-by-error.html | WASHINGTON TALK: JUSTICE DEPARTMENT; FOR FORMER HEAD OF NASA, A TRIAL BY ERROR | False | By Philip M. Boffey | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/business/company-news-nbd-bancorp.html | COMPANY NEWS; NBD Bancorp | False | Special to the New York Times | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/us/another-student-dies-at-school-for-the-autistic.html | Another Student Dies at School for the Autistic | False | AP | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/world/yugoslavia-may-cut-off-aid-to-state-companies.html | YUGOSLAVIA MAY CUT OFF AID TO STATE COMPANIES | False | By Henry Kamm, Special To the New York Times | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/world/the-witness-file.html | The Witness File | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/business/dainipon-in-bid-for-reichhold.html | DAINIPON IN BID FOR REICHHOLD | False | By Robert J. Cole | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/business/joint-trading-plan-advances.html | Joint Trading Plan Advances | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/arts/what-s-on-and-when.html | What's On And When | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/sports/horse-racing-notebook-lasix-the-x-factor-in-alysheba-bet-twice-series.html | HORSE RACING NOTEBOOK; Lasix The X Factor in Alysheba-Bet Twice Series | False | By Steven Crist | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/us/candidates-ardently-wooing-the-political-reporter-in-iowa.html | CANDIDATES ARDENTLY WOOING THE POLITICAL REPORTER IN IOWA | False | AP | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/obituaries/frank-x-smith.html | FRANK X. SMITH | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/business/money-fund-assets-off.html | Money Fund Assets Off | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/opinion/l-televised-baseball-is-for-all-the-people-281987.html | Televised Baseball Is for All the People | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/world/gorbachev-assails-2-aides-he-named.html | GORBACHEV ASSAILS 2 AIDES HE NAMED | False | By Bill Keller, Special To the New York Times | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/business/penobscot-shoe-co-reports-earnings-for-qtr-to-may-29.html | PENOBSCOT SHOE CO reports earnings for Qtr to May 29 | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/us/washington-talk-briefing-a-private-post-affair.html | WASHINGTON TALK: BRIEFING; A Private Post Affair | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/arts/film-dragnet-parody-of-television-series.html | Film: 'Dragnet,' Parody of Television Series | False | By Vincent Canby | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/world/45-are-found-dead-in-burma-in-an-airliner-that-vanished.html | 45 Are Found Dead in Burma In an Airliner That Vanished | False | AP | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/sports/scouting-stealing-a-record.html | SCOUTING; Stealing a Record | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/business/laser-industries-ltd-reports-earnings-for-qtr-to-march-31.html | LASER INDUSTRIES LTD reports earnings for Qtr to March 31 | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/business/economic-scene-narrowing-a-wage-gap.html | Economic Scene; Narrowing A Wage Gap | False | By Louis Uchitelle | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/nyregion/professor-says-transit-officers-mistreated-him.html | PROFESSOR SAYS TRANSIT OFFICERS MISTREATED HIM | False | By Howard W. French | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/movies/tv-weekend-they-have-souls-too-looks-at-mentally-ill.html | TV WEEKEND; 'They Have Souls Too' Looks at Mentally Ill | False | By John Corry | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/world/a-vigil-in-washington-protests-pope-s-action.html | A Vigil in Washington Protests Pope's Action | False | Special to the New York Times | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/theater/broadway-a-success-story.html | Broadway; A Success Story | False | | 1987-06-29 | TX 2-089291 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/business/advertising-spanish-venture-begun-by-burson-marsteller.html | Advertising; Spanish Venture Begun By Burson-Marsteller | False | By Philip H. Dougherty | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/business/company-news-wickes-stock.html | COMPANY NEWS; Wickes Stock | False | Special to the New York Times | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/business/securities-sale-is-challenged.html | Securities Sale Is Challenged | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/business/advertising-fairchild-bringing-out-a-weekly-on-travel.html | Advertising; Fairchild Bringing Out A Weekly on Travel | False | By Philip H. Dougherty | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/opinion/day-care-s-cosmic-crapshoot.html | Day Care's Cosmic Crapshoot | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/sports/baseball-blyleven-masters-niekro-and-indians.html | BASEBALL; Blyleven Masters Niekro and Indians | False | AP | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/world/a-reporter-s-notebook-shultz-in-his-garden.html | A REPORTER'S NOTEBOOK; SHULTZ IN HIS 'GARDEN' | False | By Neil A. Lewis, Special To the New York Times | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/us/washington-talk-on-capitol-hill-for-senators-a-rush-to-remember.html | WASHINGTON TALK; ON CAPITOL HILL; For Senators, a Rush to Remember | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/world/democrats-fail-to-agree-on-plan-to-stop-naval-protection-in-gulf.html | DEMOCRATS FAIL TO AGREE ON PLAN TO STOP NAVAL PROTECTION IN GULF | False | By Elaine Sciolino, Special To the New York Times | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/business/company-news-amc-expects-to-give-bonuses.html | COMPANY NEWS; A.M.C. Expects To Give Bonuses | False | Special to the New York Times | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/business/finance-new-issues-world-bank-issues-30-year-bonds.html | FINANCE/NEW ISSUES; World Bank Issues 30-Year Bonds | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/business/company-news-intel-chip-pact.html | COMPANY NEWS; Intel Chip Pact | False | Special to the New York Times | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/arts/rock-bryan-adams.html | ROCK: BRYAN ADAMS | False | By Stephen Holden | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/arts/auctions-celebrities-memorabilia.html | Auctions; Celebrities' memorabilia. | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/arts/pop-jazz-the-voice-of-vintage-jazz-at-michael-s.html | Pop/Jazz; THE VOICE OF VINTAGE JAZZ AT MICHAEL'S | False | By Stephen Holden | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/opinion/l-dress-is-not-the-problem-with-new-york-cabbies-281787.html | Dress Is Not the Problem With New York Cabbies | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/us/supreme-court-roundup-justices-uphold-us-panel-s-ban-against-gay-olympics-title.html | SUPREME COURT ROUNDUP; JUSTICES UPHOLD U.S. PANEL'S BAN AGAINST GAY OLYMPICS TITLE | False | By Stuart Taylor Jr., Special To the New York Times | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/business/company-news-bronfman-stake-in-metals-concern.html | COMPANY NEWS; Bronfman Stake In Metals Concern | False | Special to the New York Times | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/business/general-development-corp-reports-earnings-for-qtr-to-march-31.html | GENERAL DEVELOPMENT CORP reports earnings for Qtr to March 31 | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/nyregion/c-corrections-495687.html | CORRECTIONS | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/opinion/how-to-help-latin-debtor-nations.html | How to Help Latin Debtor Nations | False | By Robert M. Dunn | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/us/alligator-off-endangered-list.html | Alligator Off Endangered List | False | AP | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/opinion/l-the-goetz-verdict-indicts-a-city-s-leadership-379287.html | The Goetz Verdict Indicts a City's Leadership | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/movies/dragnet-parody-of-television-series.html | 'Dragnet,' Parody of Television Series | False | By Vincent Canby | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/business/advertising-mccann-wins-account-after-an-11-way-battle.html | Advertising; McCann Wins Account After an 11-Way Battle | False | By Philip H. Dougherty | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/us/chicago-mayor-wins-a-round-in-party-battle.html | CHICAGO MAYOR WINS A ROUND IN PARTY BATTLE | False | By Dirk Johnson, Special To the New York Times | 1987-06-29 | TX 2-089291 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/arts/a-jazzy-new-ingredient-for-caramoor-concerts.html | A JAZZY NEW INGREDIENT FOR CARAMOOR CONCERTS | False | By Harold Faber | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/nyregion/right-to-die-ruling-stirs-legal-and-ethical-debate.html | RIGHT-TO-DIE RULING STIRS LEGAL AND ETHICAL DEBATE | False | By Joseph F. Sullivan, Special To the New York Times | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/sports/sports-people-usbl-wants-king.html | SPORTS PEOPLE; U.S.B.L. Wants King | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/arts/german-photography.html | German Photography | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/opinion/topics-of-the-times-the-life-of-gleason.html | TOPICS OF THE TIMES; The Life of Gleason | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/world/john-paul-holds-waldheim-meeting.html | JOHN PAUL HOLDS WALDHEIM MEETING | False | By Roberto Suro, Special To the New York Times | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/opinion/l-combating-international-drug-traffickers-myth-and-reality-281587.html | Combating International Drug Traffickers: Myth and Reality | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/nyregion/c-corrections-398187.html | Corrections | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/opinion/taxi-passengers-are-no-bargain.html | Taxi Passengers Are No Bargain | False | By Mark Rose | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/nyregion/right-to-die-inquiries-rise-after-rulings.html | 'RIGHT TO DIE' INQUIRIES RISE AFTER RULINGS | False | By Sam Howe Verhovek | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/nyregion/ex-treasury-chief-gets-1-month-term-in-bank-fraud-case.html | EX-TREASURY CHIEF GETS 1-MONTH TERM IN BANK FRAUD CASE | False | By Frank J. Prial | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/us/gop-contributions-fall-amid-iran-contra-affair.html | G.O.P. CONTRIBUTIONS FALL AMID IRAN-CONTRA AFFAIR | False | By E. J. Dionne Jr., Special To the New York Times | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/nyregion/protest-in-tribeca-trying-to-save-greenery.html | PROTEST IN TRIBECA: TRYING TO SAVE GREENERY | False | By David E. Pitt | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/business/material-sciences-corp-reports-earnings-for-qtr-to-may-31.html | MATERIAL SCIENCES CORP reports earnings for Qtr to May 31 | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/sports/scouting-small-choice.html | SCOUTING; Small Choice | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/arts/celebrating-burroughs-and-his-catskills.html | CELEBRATING BURROUGHS AND HIS CATSKILLS | False | By John Motyka | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/world/over-niagara-in-barrel-i-think-it-s-entirely-apt.html | 'OVER NIAGARA IN BARREL?' I THINK IT'S ENTIRELY APT' | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/arts/jazz-festival-episteme-and-john-carter-octet.html | Jazz Festival; EPISTEME AND JOHN CARTER OCTET | False | By John Rockwell | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/us/ama-defines-policy-on-drug-tests-on-job.html | A.M.A. Defines Policy On Drug Tests on Job | False | AP | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/world/us-and-soviet-experts-will-share-test-data.html | U.S. and Soviet Experts Will Share Test Data | False | Special to the New York Times | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/nyregion/inside-446787.html | INSIDE | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/business/service-corp-international-reports-earnings-for-qtr-to-april-30.html | SERVICE CORP INTERNATIONAL reports earnings for Qtr to April 30 | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/arts/science-fiction.html | Science Fiction | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/opinion/the-bad-trade-news-behind-the-good.html | The Bad Trade News Behind the Good | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/arts/perform-a-thon-mixes-song-dance-and-memories.html | PERFORM-A-THON MIXES SONG, DANCE AND MEMORIES | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/arts/the-silos.html | THE SILOS | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/opinion/austria-s-albatross-at-the-vatican.html | Austria's Albatross, at the Vatican | False | | 1987-06-29 | TX 2-089291 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/us/washington-talk-briefing-a-first-lady-is-honored.html | WASHINGTON TALK: BRIEFING; A First Lady Is Honored | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/opinion/l-the-goetz-verdict-indicts-a-city-s-leadership-a-pool-of-700000-554687.html | THE GOETZ VERDICT INDICTS A CITY'S LEADERSHIP; A Pool of 700,000 | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/us/us-is-criticized-on-toxic-cleanup.html | U.S. IS CRITICIZED ON TOXIC CLEANUP | False | AP | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/us/article-477087-no-title.html | Article 477087 -- No Title | False | AP | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/business/pillsbury-co-reports-earnings-for-qtr-to-may-31.html | PILLSBURY CO reports earnings for Qtr to May 31 | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/movies/film-straight-to-hell.html | Film: 'Straight to Hell' | False | By Janet Maslin | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/business/us-aid-in-egypt.html | U.S AID IN EGYPT | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/us/2-challenge-wedtech-counts.html | 2 CHALLENGE WEDTECH COUNTS | False | AP | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/business/manpower-inc-reports-earnings-for-qtr-to-may-31.html | MANPOWER INC reports earnings for Qtr to May 31 | False | | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/us/scientists-tell-of-promise-seen-in-a-new-class-of-antibiotics.html | SCIENTISTS TELL OF PROMISE SEEN IN A NEW CLASS OF ANTIBIOTICS | False | By Lawrence K. Altman | 1987-06-29 | TX 2-089291 | | |
| 1987-06-26 | 1987-06-26 | https://www.nytimes.com/1987/06/26/business/quota-plan-is-opec-s-key-issue.html | QUOTA PLAN IS OPEC'S KEY ISSUE | False | By Steven Greenhouse, Special To the New York Times | 1987-06-29 | TX 2-089291 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/arts/cedar-walton-at-the-piano.html | Cedar Walton At the Piano | False | By Jon Pareles | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/nyregion/us-asserts-convicted-judge-shows-no-remorse.html | U.S. ASSERTS CONVICTED JUDGE SHOWS NO REMORSE | False | By Jesus Rangel | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/world/50-killed-in-philippine-air-crash.html | 50 Killed in Philippine Air Crash | False | AP | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/opinion/observer-deja-vu-inside-out.html | OBSERVER; Deja Vu Inside Out | False | By Russell Baker | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/sports/players-gedman-is-trying-to-find-his-way.html | PLAYERS; GEDMAN IS TRYING TO FIND HIS WAY | False | By David Falkner | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/world/us-spain-talks-on-bases-recess.html | U.S.-Spain Talks on Bases Recess | False | Special to the New York Times | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/business/the-hard-selling-of-goldome.html | THE HARD-SELLING OF GOLDOME | False | By Lawrence J. de Maria | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/opinion/justice-powell-model-conservative.html | Justice Powell, Model Conservative | False | | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/us/where-he-stood-samples-from-15-years-of-powell-s-major-opinions.html | WHERE HE STOOD: SAMPLES FROM 15 YEARS OF POWELL'S MAJOR OPINIONS | False | | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/sports/sports-people-ruotsalainen-to-sweden.html | SPORTS PEOPLE; Ruotsalainen to Sweden | False | | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/us/report-on-tainted-fish-is-called-misleading.html | Report on Tainted Fish Is Called Misleading | False | AP | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/world/zakinthos-journal-a-greek-drama-tourists-vs-turtles.html | ZAKINTHOS JOURNAL; A Greek Drama: Tourists vs. Turtles | False | By Alan Cowell, Special To the New York Times | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/us/political-marketing-louisiana-challengers-tone-down-ads-a-little.html | POLITICAL MARKETING; Louisiana Challengers Tone Down Ads, a Little | False | By Andrew Rosenthal, Special To the New York Times | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/business/patents-reactor-unit-designed-to-withstand-quakes.html | Patents; Reactor Unit Designed To Withstand Quakes | False | By Stacy V. Jones | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/us/beach-property-owners-win-high-court-ruling.html | BEACH PROPERTY OWNERS WIN HIGH COURT RULING | False | By Kenneth B. Noble, Special To the New York Times | 1987-07-01 | TX 2-096987 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/obituaries/harvey-o-mercier.html | HARVEY O. MERCIER | False | | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/us/oral-roberts-tells-conference-he-has-raised-people-from-the-dead.html | Oral Roberts Tells Conference He Has Raised People From the Dead | False | AP | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/arts/joe-williams-at-carnegie-with-the-basie-orchestra.html | Joe Williams at Carnegie With the Basie Orchestra | False | By John S. Wilson | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/style/raymond-impellittiere-married-to-ms-carlson.html | Raymond Impellittiere Married to Ms. Carlson | False | | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/nyregion/c-corrections-709687.html | CORRECTIONS | False | | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/world/politburo-s-other-new-faces.html | POLITBURO'S OTHER NEW FACES | False | | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/opinion/they're-taking-new-york-away-from-me.html | They're Taking New York Away From Me | False | By Alfred Adler Mann | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/world/us-chides-greece-on-terror-group.html | U.S. Chides Greece on Terror Group | False | By Alan Cowell, Special To the New York Times | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/world/seoul-protesters-again-face-police-in-fierce-clashes.html | SEOUL PROTESTERS AGAIN FACE POLICE IN FIERCE CLASHES | False | By Clyde Haberman, Special To the New York Times | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/nyregion/kean-signs-bar-liability-bill.html | Kean Signs Bar Liability Bill | False | AP | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/movies/how-some-films-combine-bad-reviews-and-good-money.html | How Some Films Combine Bad Reviews and Good Money | False | By Aljean Harmetz, Special To the New York Times | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/sports/yanks-down-by-9-0-win-in-10.html | YANKS, DOWN BY 9-0, WIN IN 10 | False | By Michael Martinez | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/world/house-leaders-drop-2-curbs-on-arms-from-budget-bill.html | House Leaders Drop 2 Curbs On Arms From Budget Bill | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/business/not-guilty-say-chrysler-aides.html | Not Guilty, Say Chrysler Aides | False | AP | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/style/consumer-saturday-direct-mail-envelopes-and-ethics.html | CONSUMER SATURDAY; DIRECT MAIL: ENVELOPES AND ETHICS | False | By Craig Wolff | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/business/rorer-in-another-offer-for-robins.html | RORER IN ANOTHER OFFER FOR ROBINS | False | By Tamar Lewin | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/nyregion/c-corrections-850687.html | CORRECTIONS | False | | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/business/dow-falls-14.19-points-in-moderate-trading.html | Dow Falls 14.19 Points In Moderate Trading | False | By Alison Leigh Cowan | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/books/books-of-the-times-a-kind-of-ego-zoo.html | BOOKS OF THE TIMES; A Kind of Ego Zoo | False | By Michiko Kakutani | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/sports/results-plus-807687.html | RESULTS PLUS | False | | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/nyregion/kaufman-38-years-a-judge-will-move-to-senior-status.html | KAUFMAN, 38 YEARS A JUDGE, WILL MOVE TO SENIOR STATUS | False | By Frank J. Prial | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/style/ms-schwenker-is-wed-to-kenneth-d-brody.html | Ms. Schwenker Is Wed To Kenneth D. Brody | False | | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/opinion/letter-on-military-security-norway-bars-illicit-sales-to-east-bloc.html | Letter: On Military Security; Norway Bars Illicit Sales to East Bloc | False | | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/nyregion/killer-of-4-is-sentenced-to-death-in-connecticut.html | KILLER OF 4 IS SENTENCED TO DEATH IN CONNECTICUT | False | Special to the New York Times | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/business/hutton-studying-aide-s-role.html | Hutton Studying Aide's Role | False | | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/business/key-rates-840287.html | KEY RATES | False | | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/opinion/gorbachev-says-radical-reform-and-means-it.html | GORBACHEV SAYS 'RADICAL REFORM' - AND MEANS IT | False | By Thomas H. Naylor | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/arts/nonhumans-evolving-as-stars-of-tv-shows.html | NONHUMANS EVOLVING AS STARS OF TV SHOWS | False | By Lisa Belkin | 1987-07-01 | TX 2-096987 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/us/fence-is-not-neighborly-in-a-suburb-of-cleveland.html | Fence Is Not Neighborly In a Suburb of Cleveland | False | By Douglas Martin, Special To the New York Times | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/nyregion/c-corrections-850487.html | CORRECTIONS | False | | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/business/british-invasion-likely-to-persist.html | British Invasion Likely to Persist | False | By Geraldine Fabrikant | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/opinion/no-time-for-generals-in-panama.html | No Time for Generals in Panama | False | | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/opinion/l-untapped-pool-of-helpers-in-bronx-s-renewal-607887.html | Untapped Pool of Helpers in Bronx's Renewal | False | | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/nyregion/news-summary-saturday-june-27-1987.html | NEWS SUMMARY: SATURDAY, JUNE 27, 1987 | False | | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/obituaries/arthur-f-burns-is-dead-at-83-a-shaper-of-economic-policy.html | Arthur F. Burns Is Dead at 83; A Shaper of Economic Policy | False | Special to the New York Times | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/us/saturday-news-quiz.html | Saturday News Quiz | False | By Linda Amster | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/obituaries/abner-w-berry.html | ABNER W. BERRY | False | | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/business/company-news-reynolds-metals-sues-gas-supplier.html | COMPANY NEWS; Reynolds Metals Sues Gas Supplier | False | AP | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/business/house-unit-lists-200-tax-ideas.html | HOUSE UNIT LISTS 200 TAX IDEAS | False | By Gary Klott, Special to the New York Times | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/business/gillette-wins-court-test.html | Gillette Wins Court Test | False | | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/obituaries/natale-colosi-ex-chairman-of-regional-sanitation-unit.html | Natale Colosi, Ex-Chairman Of Regional Sanitation Unit | False | | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/sports/sports-people-hoyt-clears-waivers.html | SPORTS PEOPLE; Hoyt Clears Waivers | False | | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/business/home-resales-soared-in-may.html | Home Resales Soared in May | False | AP | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/us/gop-leader-assails-democrats-on-budget.html | G.O.P. Leader Assails Democrats on Budget | False | By E. J. Dionne Jr., Special To the New York Times | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/business/company-news-a-call-to-workers-by-united-president.html | COMPANY NEWS; A Call to Workers By United President | False | By Agis Salpukas | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/opinion/the-toughness-candidate-in-1988.html | The 'Toughness' Candidate in 1988 | False | By George McGovern | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/nyregion/metro-datelines-li-man-is-accused-of-killing-his-father.html | METRO DATELINES; L.I. Man Is Accused Of Killing His Father | False | | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/arts/stein-day-publishing-files-for-bankruptcy.html | Stein & Day Publishing Files for Bankruptcy | False | | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/opinion/l-a-column-on-kuwait-unseemly-and-unfair-608087.html | A Column on Kuwait: Unseemly and Unfair | False | | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/nyregion/albany-nears-ethics-accord-cuomo-says.html | ALBANY NEARS ETHICS ACCORD, CUOMO SAYS | False | By Jeffrey Schmalz, Special To the New York Times | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/world/us-citizen-from-texas-slain-in-china-by-thieves-on-train.html | U.S. Citizen From Texas Slain In China by Thieves on Train | False | Special to the New York Times | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/nyregion/execution-would-be-the-first-since-1960.html | Execution Would Be The First Since 1960 | False | AP | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/us/second-student-dies-at-disputed-school-for-autism-sufferers.html | Second Student Dies At Disputed School For Autism Sufferers | False | AP | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/nyregion/state-republicans-seek-a-special-investigator-for-thruway-agency.html | STATE REPUBLICANS SEEK A SPECIAL INVESTIGATOR FOR THRUWAY AGENCY | False | By Elizabeth Kolbert, Special To the New York Times | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/business/company-news-britons-new-bid-wins-jwt.html | COMPANY NEWS; BRITONS NEW BID WINS JWT | False | By Philip H. Dougherty | 1987-07-01 | TX 2-096987 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/business/company-briefs-733687.html | COMPANY BRIEFS | False | | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/nyregion/gang-members-seized-in-slayings-of-2-youths-abducted-in-queens.html | GANG MEMBERS SEIZED IN SLAYINGS OF 2 YOUTHS ABDUCTED IN QUEENS | False | AP | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/world/koreans-say-the-answer-is-freedom.html | Koreans Say the Answer Is Freedom | False | By Susan Chira, Special To the New York Times | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/nyregion/quotation-of-the-day-848287.html | Quotation of the Day | False | | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/arts/organ-series-canceled.html | Organ Series Canceled | False | | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/arts/court-orders-fcc-review-of-policy-on-children-s-tv.html | COURT ORDERS F.C.C. REVIEW OF POLICY ON CHILDREN'S TV | False | AP | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/arts/kenny-barron-piano-recital.html | Kenny Barron Piano Recital | False | By Stephen Holden | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/business/credit-markets-bond-prices-move-downward.html | CREDIT MARKETS; Bond Prices Move Downward | False | By Phillip H. Wiggins | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/world/man-in-the-news-in-the-gorbachev-mold-aleksandr-nikolayevich-yakovlev.html | MAN IN THE NEWS; IN THE GORBACHEV MOLD: ALEKSANDR NIKOLAYEVICH YAKOVLEV | False | | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/sports/sports-people-contract-for-konroyd.html | SPORTS PEOPLE; Contract for Konroyd | False | | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/opinion/l-allow-small-landlords-to-house-poor-families-607487.html | Allow Small Landlords to House Poor Families | False | | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/world/gorbachev-policy-gains-as-3-allies-advance-in-party.html | GORBACHEV POLICY GAINS AS 3 ALLIES ADVANCE IN PARTY | False | By Philip Taubman, Special To the New York Times | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/business/patents-radio-system-for-nasa.html | Patents; Radio System For NASA | False | By Stacy V. Jones | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/world/us-to-send-battleship-to-help-in-persian-gulf.html | U.S. to Send Battleship To Help in Persian Gulf | False | AP | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/world/japanese-quits-whale-group.html | Japanese Quits Whale Group | False | AP | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/nyregion/about-new-york-a-living-legend-talking-hangers-with-the-king.html | ABOUT NEW YORK; A Living Legend: Talking Hangers With 'The King' | False | By William E. Geist | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/sports/sports-of-the-times-horseplayers-honeymoon.html | SPORTS OF THE TIMES; HORSEPLAYERS HONEYMOON | False | By Steven Crist | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/world/beirut-kidnappers-identified.html | Beirut Kidnappers Identified | False | Special to the New York Times | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/nyregion/giuliani-objects-to-disclosures-about-myerson.html | GIULIANI OBJECTS TO DISCLOSURES ABOUT MYERSON | False | By Selwyn Raab | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/sports/lewis-lengthens-long-jump-streak.html | LEWIS LENGTHENS LONG-JUMP STREAK | False | By Michael Janofsky, Special To the New York Times | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/nyregion/a-convicted-racketeer-must-undergo-testing.html | A Convicted Racketeer Must Undergo Testing | False | | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/style/miss-kelly-weds-d-h-mcgregor.html | Miss Kelly Weds D. H. McGregor | False | | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/sports/bedrosian-can-save-them-all.html | BEDROSIAN CAN SAVE THEM ALL | False | By Joseph Durso, Special To the New York Times | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/business/opec-cut-in-output-expected.html | OPEC CUT IN OUTPUT EXPECTED | False | By Steven Greenhouse, Special To the New York Times | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/world/the-politburo-who-s-in-and-who-s-out.html | THE POLITBURO: WHO'S IN AND WHO'S OUT | False | | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/opinion/l-more-methadone-for-addicts-won-t-slow-aids-607687.html | More Methadone for Addicts Won't Slow AIDS | False | | 1987-07-01 | TX 2-096987 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/opinion/l-the-french-have-no-monopoly-on-sloth-608187.html | The French Have No Monopoly on Sloth | False | | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/nyregion/bridge-error-may-draw-verbal-shot-but-gunfire-is-the-exception.html | Bridge; Error May Draw Verbal Shot But Gunfire Is the Exception | False | By Alan Truscott | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/sports/baseball-ranger-1-hitter-stops-twins.html | BASEBALL; Ranger 1-Hitter Stops Twins | False | AP | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/business/banks-foreign-losses-imperial-staff-pay-plans.html | BANKS FOREIGN LOSSES IMPERIAL STAFF PAY PLANS | False | | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/sports/mario-andretti-is-fast-early.html | MARIO ANDRETTI IS FAST EARLY | False | By William N. Wallace, Special To the New York Times | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/us/white-house-hunts-for-a-justice-hoping-to-tip-ideological-scales.html | White House Hunts for a Justice, Hoping to Tip Ideological Scales | False | By Gerald M. Boyd, Special To the New York Times | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/arts/music-cabrillo-slavonic-chorus-in-liturgy.html | Music: Cabrillo Slavonic Chorus in Liturgy | False | By Bernard Holland | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/world/senate-suspends-special-trade-status-for-rumania-protest-human-rights-emigration.html | Senate Suspends Special Trade Status for Rumania as Protest on Human Rights and Emigration Issues | False | By Susan F. Rasky, Special To the New York Times | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/business/india-cancels-silicon-plant.html | India Cancels Silicon Plant | False | Special to the New York Times | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/style/american-crafts-puzzle-and-please-the-japanese.html | AMERICAN CRAFTS PUZZLE AND PLEASE THE JAPANESE | False | By Marialisa Calta, Special To the New York Times | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/business/patents-identifying-genes-to-develop-drugs.html | Patents; Identifying Genes To Develop Drugs | False | By Stacy V. Jones | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/nyregion/pact-reached-on-protection-of-wetlands.html | PACT REACHED ON PROTECTION OF WETLANDS | False | By Joseph F. Sullivan, Special To the New York Times | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/us/church-bus-jumps-rail-in-georgia-killing-girl.html | Church Bus Jumps Rail In Georgia, Killing Girl | False | AP | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/nyregion/42-subway-newsstands-may-be-shut-by-mta.html | 42 SUBWAY NEWSSTANDS MAY BE SHUT BY M.T.A. | False | By Richard Levine | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/nyregion/explosion-of-fireworks-kills-man-20-on-li.html | Explosion of Fireworks Kills Man, 20, on L.I. | False | Special to the New York Times | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/business/your-money-municipals-retain-allure.html | YOUR MONEY; Municipals Retain Allure | False | By Leonard Sloane | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/nyregion/for-gleason-a-suite-and-maybe-a-bus-depot.html | For Gleason, a Suite and, Maybe, a Bus Depot | False | By Robert D. McFadden | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/us/man-held-in-1965-murder.html | Man Held in 1965 Murder | False | AP | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/sports/sports-people-players-take-step-1.html | SPORTS PEOPLE; Players Take Step 1 | False | | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/us/powell-moderation-amid-divisions.html | POWELL: MODERATION AMID DIVISIONS | False | By Linda Greenhouse, Special To the New York Times | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/us/airplane-plunges-into-boston-home.html | AIRPLANE PLUNGES INTO BOSTON HOME | False | Special to the New York Times | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/nyregion/2-fishermen-rescued-at-sea.html | 2 Fishermen Rescued at Sea | False | AP | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/sports/the-reign-at-wimbledon-ends-as-becker-is-upset-lendl-struggles-to-advance.html | THE REIGN AT WIMBLEDON ENDS AS BECKER IS UPSET; LENDL STRUGGLES TO ADVANCE | False | By Peter Alfano, Special To the New York Times | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/world/us-aide-says-chun-is-open-to-electoral-change.html | U.S. Aide Says Chun Is Open to Electoral Change | False | By Neil A. Lewis, Special To the New York Times | 1987-07-01 | TX 2-096987 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/theater/dreamgirls-revamped-for-tour-is-returning-to-broadway.html | 'Dreamgirls,' Revamped for Tour, Is Returning to Broadway | False | By Jeremy Gerard | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/nyregion/metro-datelines-3-are-found-guilty-in-beating-of-a-black.html | METRO DATELINES; 3 Are Found Guilty In Beating of a Black | False | | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/sports/sports-people-hornets-appoint-two.html | SPORTS PEOPLE; Hornets Appoint Two | False | | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/nyregion/inside-732187.html | INSIDE | False | | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/sports/the-reign-at-wimbledon-ends-as-becker-is-upset-doohan-ranked-70th-tops-champion.html | THE REIGN AT WIMBLEDON ENDS AS BECKER IS UPSET; DOOHAN RANKED 70TH, TOPS CHAMPION | False | By Peter Alfano, Special To the New York Times | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/business/business-digest-saturday-june-27-1987.html | BUSINESS DIGEST: SATURDAY, JUNE 27, 1987 | False | | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/us/reagan-rebuffed-on-acid-rain-funds.html | REAGAN REBUFFED ON ACID RAIN FUNDS | False | AP | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/us/collision-of-an-amtrak-train-and-a-truck-is-fatal-to-driver.html | Collision of an Amtrak Train And a Truck Is Fatal to Driver | False | AP | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/us/indian-and-eskimo-births-rising.html | Indian and Eskimo Births Rising | False | AP | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/arts/jazz-festival-ray-charles-and-band-at-avery-fisher-hall.html | JAZZ FESTIVAL; Ray Charles and Band At Avery Fisher Hall | False | By John Rockwell | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/nyregion/brewery-buys-assets-of-queens-milk-company.html | BREWERY BUYS ASSETS OF QUEENS MILK COMPANY | False | By Dennis Hevesi, Special To the New York Times | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/arts/dance-soldat-by-dutch-troupe.html | Dance: 'Soldat' by Dutch Troupe | False | By Anna Kisselgoff | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/us/powell-leaves-high-court-took-key-role-on-abortion-and-on-affirmative-action.html | POWELL LEAVES HIGH COURT; TOOK KEY ROLE ON ABORTION AND ON AFFIRMATIVE ACTION | False | By Stuart Taylor Jr., Special To the New York Times | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/us/2-apparently-benign-polyps-found-in-reagan.html | 2 Apparently Benign Polyps Found in Reagan | False | By Lawrence K. Altman, Special To the New York Times | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/style/de-gustibus-cuisine-a-la-bronx-shines-at-dinner-to-honor-artist.html | DE GUSTIBUS; CUISINE A LA BRONX SHINES AT DINNER TO HONOR ARTIST | False | By Marian Burros | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/nyregion/year-of-honor-in-east-harlem-schools.html | YEAR OF HONOR IN EAST HARLEM SCHOOLS | False | By Jane Perlez | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/nyregion/black-judge-is-sworn-in.html | Black Judge Is Sworn In | False | AP | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/opinion/l-key-to-a-cure-for-ailing-retiree-health-funds-607987.html | Key to a Cure for Ailing Retiree Health Funds | False | | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/business/patents-a-procedure-to-detect-a-suicidal-person.html | Patents; A Procedure to Detect A Suicidal Person | False | By Stacy V. Jones | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/us/kemp-lone-republican-at-hispanic-conference.html | Kemp Lone Republican At Hispanic Conference | False | By Clifford D. May, Special To the New York Times | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/style/dr-sally-feather-becomes-a-bride.html | Dr. Sally Feather Becomes a Bride | False | | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/business/patents-nine-children-honored.html | Patents; Nine Children Honored | False | By Stacy V. Jones | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/opinion/magnifying-a-few-million-dollars.html | Magnifying a Few Million Dollars | False | | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/sports/langer-up-by-two-at-hartford-open.html | Langer Up by Two At Hartford Open | False | By Gordon S. White Jr., Special To the New York Times | 1987-07-01 | TX 2-096987 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/world/transcript-indicates-casey-lied-to-panel-over-the-iran-affair.html | Transcript Indicates Casey Lied to Panel Over the Iran Affair | False | By Fox Butterfield, Special To the New York Times | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/world/new-world-for-russians-the-course-is-clear-but-some-see-perils.html | NEW WORLD FOR RUSSIANS; The Course Is Clear But Some See Perils | False | By Bill Keller, Special To the New York Times | 1987-07-01 | TX 2-096987 | | |
| 1987-06-27 | 1987-06-27 | https://www.nytimes.com/1987/06/27/us/missile-missing-call-delta.html | Missile Missing? Call Delta | False | AP | 1987-07-01 | TX 2-096987 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/new-brunswick-plan-debated.html | NEW BRUNSWICK PLAN DEBATED | False | By Joseph Picard | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/magazine/food-salad-days.html | FOOD; Salad Days | False | By Linda Wells | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/business/consumer-rates.html | CONSUMER RATES | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/us-is-urged-to-ban-plastic-dumping-at-sea.html | U.S. IS URGED TO BAN PLASTIC DUMPING AT SEA | False | By States News Service | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/arts/home-video-documentary.html | HOME VIDEO; DOCUMENTARY | False | By Mervyn Rothstein | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/weekinreview/ideas-trends-chrysler-accused-of-hiding-mileage.html | IDEAS & TRENDS; Chrysler Accused Of Hiding Mileage | False | By George Johnson, Laura Mansnerus and Katherine Roberts | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/realestate/in-the-region-long-island-the-edge-in-building-not-renting-space.html | IN THE REGION: LONG ISLAND; The Edge in Building, Not Renting, Space | False | By Diana Shaman | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/weekinreview/headliners-in-the-spotlight.html | Headliners; In the Spotlight | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/magazine/landscape-design-down-the-garden-path.html | LANDSCAPE DESIGN; DOWN THE GARDEN PATH | False | By Carol Vogel | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/style/bridge-the-memphis-trials-a-matter-of-time.html | BRIDGE; THE MEMPHIS TRIALS - A MATTER OF TIME | False | By Alan Truscott | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/books/queen-victoria-s-quagmire.html | QUEEN VICTORIA'S QUAGMIRE | False | By Robert Blake | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/business/in-quotes.html | IN QUOTES | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/connecticut-opinion-father-of-the-bride-again-again.html | CONNECTICUT OPINION; FATHER OF THE BRIDE AGAIN AGAIN | False | By Daniel Ort | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/theater/putting-dickens-on-the-stage-post-nickleby.html | PUTTING DICKENS ON THE STAGE, POST - 'NICKLEBY' | False | By Leslie Bennetts | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/realestate/when-a-shaky-co-op-tumbles-into-default.html | When a Shaky Co-op Tumbles Into Default | False | By Michael Decoursy Hinds | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/magazine/beauty-hands-on-nail-care.html | BEAUTY; HANDS-ON NAIL CARE | False | By Linda Wells | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/weekinreview/ideas-trends-va-opposes-making-patients-take-aids-tests.html | IDEAS & TRENDS; V.A. Opposes Making Patients Take AIDS Tests | False | By George Johnson, Laura Mansnerus and Katherine Roberts | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/shave-and-a-haircut-two-bits-oh-well-forget-the-shave.html | SHAVE AND A HAIRCUT, TWO BITS... OH, WELL, FORGET THE SHAVE | False | By Roberta Hershenson | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/style/around-the-garden-the-basic-chores-for-summer-s-flowers.html | AROUND THE GARDEN; THE BASIC CHORES FOR SUMMER'S FLOWERS | False | By Joan Lee Faust | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/sports/college-sports-schultz-new-ncaa-chief-won-t-dodge-big-issues.html | COLLEGE SPORTS; SCHULTZ, NEW N.C.A.A. CHIEF, WON'T DODGE BIG ISSUES | False | By Michael Goodwin | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/movies/home-video-movies-547187.html | HOME VIDEO; MOVIES | False | By Howard Thompson | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/sports/sports-people-graf-won-t-pose.html | SPORTS PEOPLE; Graf Won't Pose | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/books/saving-the-world-begins-at-home.html | SAVING THE WORLD BEGINS AT HOME | False | By Lillian B. Rubin | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/a-study-of-the-sound-checks-its-health.html | A STUDY OF THE SOUND CHECKS ITS HEALTH | False | By Peggy McCarthy | 1987-07-13 | TX 2-209112 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/arts/beethoven-a-wealth-of-disks.html | BEETHOVEN: A WEALTH OF DISKS | False | By Edward Schneider | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/opinion/iran-contra-hearings-how-boring.html | Iran-Contra Hearings: How Boring | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/contrary-to-myth-nurseries-show-gains.html | CONTRARY TO MYTH, NURSERIES SHOW GAINS | False | By Penny Singer | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/business/l-on-incompetents-930987.html | On 'Incompetents' | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/travel/l-the-east-end-186987.html | The East End | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/weekinreview/born-in-politics-origin-of-thrifts.html | BORN IN POLITICS; ORIGIN OF THRIFTS | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/style/chess-playing-the-daredevil-in-the-home-stretch.html | CHESS; PLAYING THE DAREDEVIL IN THE HOME STRETCH | False | By Robert Byrne | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/realestate/postings-a-renwick-design-gothic-revival-in-riverdale.html | POSTINGS: A Renwick Design; Gothic Revivial In Riverdale | False | By Lisa W. Foderaro | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/arts/pop-view-hearing-jazz-at-its-risky-best-in-the-clubs.html | POP VIEW; HEARING JAZZ AT ITS RISKY BEST - IN THE CLUBS | False | By Jon Pareles | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/magazine/l-exploring-the-kingdom-of-aids-252287.html | Exploring The Kingdom of AIDS | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/weekinreview/the-region-twa-announces-departure-plans.html | THE REGION; T.W.A. Announces Departure Plans | False | By Mary Connelly and Carlyle C. Douglas | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/magazine/sunday-observer-an-unstyled-life.html | SUNDAY OBSERVER; An Unstyled Life | False | By Russell Baker | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/arts/television-is-there-gold-at-the-end-of-this-rainbow-of-romances.html | TELEVISION; IS THERE GOLD AT THE END OF THIS RAINBOW OF ROMANCES? | False | By Lisa Belkin | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/realestate/postings-18-paperback-restoration-directory.html | POSTINGS: $18 Paperback; Restoration Directory | False | By Lisa W. Foderaro | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/style/thomas-stransky-geologist-married-to-hillary-olyphant-an-underwriter.html | THOMAS STRANSKY, GEOLOGIST, MARRIED TO HILLARY OLYPHANT, AN UNDERWRITER | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/weekinreview/wary-panel-stes-stage-for-north-s-appearance.html | WARY PANEL STES STAGE FOR NORTH'S APPEARANCE | False | By David E. Rosenbaum | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/westchester-opinion-a-weed-to-many-is-others-idea-of-joy.html | WESTCHESTER OPINION; A WEED TO MANY IS OTHERS' IDEA OF JOY | False | By Michiko Itoh | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/books/ruthlessness-wins.html | RUTHLESSNESS WINS | False | By Clifford D. May | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/us/inside-fight-seen-over-court-choice.html | INSIDE FIGHT SEEN OVER COURT CHOICE | False | By Irvin Molotsky, Special To the New York Times | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/movies/home-video-a-visit-to-shangri-la.html | HOME VIDEO; A Visit to Shangri-La | False | By Richard F. Shepard | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/follow-up-on-the-news-rights-and-death-in-state-institution.html | FOLLOW-UP ON THE NEWS; Rights and Death In State Institution | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/world/soviet-prices-strawberries-are-a-model.html | Soviet Prices: Strawberries Are a Model | False | By Felicity Barringer, Special To the New York Times | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/books/sci-fi-feminism.html | SCI-FI FEMINISM | False | By Jewelle L. Gomez | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/magazine/l-exploring-the-kingdom-of-aids-251687.html | Exploring The Kingdom of AIDS | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/style/jan-terri-tarnoff-marries-engineer.html | JAN TERRI TARNOFF MARRIES ENGINEER | False | | 1987-07-13 | TX 2-209112 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/world/world-hunger-found-still-growing.html | World Hunger Found Still Growing | False | By Paul Lewis, Special To the New York Times | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/theater-barnum-staged-in-darien.html | THEATER'BARNUM' STAGED IN DARIEN | False | By Alvin Klein | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/books/in-short-fiction-245987.html | IN SHORT: FICTION | False | By Shirley Horner | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/us/pennsylvania-head-delays-pump-project-on-delaware-river.html | Pennsylvania Head Delays Pump Project On Delaware River | False | Special to the New York Times | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/magazine/clustered-for-leisure-the-changing-home.html | CLUSTERED FOR LEISURE; The Changing Home | False | By Carol Vogel | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/books/in-short-nonfiction-the-dog-is-being-a-dog.html | IN SHORT: NONFICTION; THE DOG IS BEING A DOG | False | By Lisa Liebman | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/travel/l-car-rentals-187487.html | Car Rentals | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/style/friedrich-mariacher-weds-miss-betts.html | FRIEDRICH MARIACHER WEDS MISS BETTS | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/sports/baseball-yankees-defeat-red-sox.html | BASEBALL; YANKEES DEFEAT RED SOX | False | By Michael Martinez | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/c-correction-927787.html | CORRECTION | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/business/whats-new-on-the-supermarket-shelf-as-american-as-apple-pie-and.html | WHAT'S NEW ON THE SUPERMARKET SHELF; As American As Apple Pie - And Pizza | False | By James Hirsch | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/style/evening-glamour.html | EVENING GLAMOUR | False | By Bernadine Morris | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/weekinreview/agreeing-how-to-spy-on-each-other.html | AGREEING HOW TO SPY ON EACH OTHER | False | By Michael R. Gordon | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/sports/l-query-on-phelps-013087.html | Query on Phelps | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/us/article-868187-no-title.html | Article 868187 -- No Title | False | AP | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/weekinreview/economic-pulse-cheering-up-incumbents.html | ECONOMIC PULSE; CHEERING UP INCUMBENTS | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/us/iroquois-constitution-a-forerunner-to-colonists-democratic-principles.html | IROQUOIS CONSTITUTION: A FORERUNNER TO COLONISTS' DEMOCRATIC PRINCIPLES | False | Special to the New York Times | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/connecticut-opinion-appreciating-the-comfort-of-an-empty-nest.html | CONNECTICUT OPINION; APPRECIATING THE COMFORT OF AN EMPTY NEST | False | By Faith B. Tingley | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/magazine/on-language-effective-immediately.html | ON LANGUAGE; Effective Immediately | False | By William Safire | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/the-beatles-and-youth-at-auction.html | The Beatles And Youth At Auction | False | By Sara Rimer | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/style/traci-conway-is-bride-of-m-a-clinton.html | TRACI CONWAY IS BRIDE OF M. A. CLINTON | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/style/alexander-mikulich-3d-weds-kara-a-kellaher.html | ALEXANDER MIKULICH 3D WEDS KARA A. KELLAHER | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/the-delicate-balancers-of-affirmative-action.html | THE DELICATE BALANCERS OF AFFIRMATIVE ACTION | False | By Esther Iverem | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/87-termed-an-upswing-year-for-salmon-restoration.html | '87 TERMED AN UPSWING YEAR FOR SALMON RESTORATION | False | By Paul Guernsey | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/arts/monty-alexander-pianist.html | Monty Alexander, Pianist | False | By Stephen Holden | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/style/ingrid-rockefeller-to-marry.html | Ingrid Rockefeller to Marry | False | | 1987-07-13 | TX 2-209112 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/arts/the-dance-pearson-s-ulysses.html | The Dance: Pearson's 'Ulysses' | False | By Jennifer Dunning | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/books/no-headline-216287.html | No Headline | False | By John Tallmadge | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/westchester-opinion-exercise-your-right-to-peace-and-quiet.html | WESTCHESTER OPINION; EXERCISE YOUR RIGHT TO PEACE AND QUIET | False | By Laura Zeyer | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/greenwich-to-catalogue-its-historic-houses.html | GREENWICH TO CATALOGUE ITS HISTORIC HOUSES | False | By Bess Liebenson | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/opinion/l-prince-potemkin-built-no-potemkin-villages-966487.html | Prince Potemkin Built No Potemkin Villages | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/world/added-element-in-asia-confucius.html | Added Element in Asia: Confucius | False | By Barbara Crossette, Special To the New York Times | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/movies/new-york-untouchables-lurches-between-playing-it-straight-and-playing-it-cool.html | NEW YORK; 'UNTOUCHABLES' LURCHES BETWEEN PLAYING IT STRAIGHT AND PLAYING IT COOL | False | By John Gross | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/sports/outdoors-fishing-for-a-record-check-the-book.html | Outdoors; Fishing for a Record? Check the Book | False | By Nelson Bryant | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/sports/l-tarnished-tennis-012987.html | Tarnished Tennis | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/sports/l-howser-memory-982587.html | Howser Memory | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/movies/home-video-movies-548987.html | HOME VIDEO; MOVIES | False | By Gerald Gold | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/arts/art-view-delacroix-a-quintessentially-french-painter.html | ART VIEW; DELACROIX, A QUINTESSENTIALLY FRENCH PAINTER | False | By A Michael Brenson | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/developer-contests-action-on-jay-site.html | DEVELOPER CONTESTS ACTION ON JAY SITE | False | By Tessa Melvin | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/opinion/after-the-waldheim-visit.html | After the Waldheim Visit | False | By Jacqueline G. Weder | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/style/eric-thibau-wed-to-janelle-morris.html | ERIC THIBAU WED TO JANELLE MORRIS | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/books/sisterhood-was-no-picnic.html | SISTERHOOD WAS NO PICNIC | False | By Julia Markus | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/weekinreview/gorbachev-makes-his-push-for-the-good-life.html | GORBACHEV MAKES HIS PUSH FOR THE GOOD LIFE | False | By Philip Taubman | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/sports/notebook-becker-finds-home-away-from-home.html | NOTEBOOK; BECKER FINDS HOME AWAY FROM HOME | False | By Peter Alfano | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/us/going-on-in-the-northeast.html | Going On in the Northeast | False | By Joan Cook | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/dining-out-double-sampling-of-chinese-fare.html | DINING OUT; DOUBLE SAMPLING OF CHINESE FARE | False | By Valerie Sinclair | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/arts/sound-cordless-earphones-free-the-listener.html | SOUND; CORDLESS EARPHONES FREE THE LISTENER | False | By Hans Fantel | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/gardening-repairing-plants-damaged-by-weather.html | GARDENING; REPAIRING PLANTS DAMAGED BY WEATHER | False | By Carl Totemeier | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/style/miss-diefenbach-weds-s-k-gray.html | MISS DIEFENBACH WEDS S. K. GRAY | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/long-island-opinion-laurel-sacred-shrub-seasons-celebrant.html | LONG ISLAND OPINION; LAUREL: SACRED SHRUB, SEASONS' CELEBRANT | False | By Jerry Cimisi | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/long-island-opinion-mining-older-skill-and-wisdom.html | LONG ISLAND OPINION; MINING OLDER SKILL AND WISDOM | False | By Pat Bard | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/herb-farm-fights-to-keep-its-charm.html | HERB FARM FIGHTS TO KEEP ITS 'CHARM' | False | By Charlotte Libov | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/style/ann-walbh-and-r-w-anthony-marry.html | ANN WALBH AND R. W. ANTHONY MARRY | False | | 1987-07-13 | TX 2-209112 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/style/miss-stark-weds-a-lawyer-on-li.html | MISS STARK WEDS A LAWYER ON L.I. | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/long-island-opinion-the-real-threat-one-party-rule.html | LONG ISLAND OPINION; THE REAL THREAT: ONE-PARTY RULE | False | By Richard A. Salmon | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/weekinreview/fumbling-the-ball-on-defense-fraud.html | FUMBLING THE BALL ON DEFENSE FRAUD | False | By Philip Shenon | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/world/far-right-south-africans-decide-to-leave-dutch-reformed-church.html | Far-Right South Africans Decide To Leave Dutch Reformed Church | False | By John D. Battersby, Special To the New York Times | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/style/emily-ward-has-wedding.html | EMILY WARD HAS WEDDING | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/style/stamps-delaware-claims-a-place-in-history.html | STAMPS; DELAWARE CLAIMS A PLACE IN HISTORY | False | By John F. Dunn | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/farmland-effort-turns-to-localities.html | FARMLAND EFFORT TURNS TO LOCALITIES | False | By Robert A. Hamilton | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/business/officer-charge-gen-robert-f-mcdermott-transforming-military-insurer-into.html | OFFICER IN CHARGE: GEN. ROBERT F. MCDERMOTT; Transforming a Military Insurer Into a Civilian Powerhouse | False | By Peter Applebome | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/business/whats-new-on-the-supermarket-shelf.html | WHAT'S NEW ON THE SUPERMARKET SHELF | False | By James Hirsch | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/style/miss-mortimer-becomes-bride.html | MISS MORTIMER BECOMES BRIDE | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/sports/baseball-leach-does-it-again.html | BASEBALL; LEACH DOES IT AGAIN | False | By Joseph Durso, Special To the New York Times | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/style/miss-burks-weds-william-hackett.html | MISS BURKS WEDS WILLIAM HACKETT | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/l-12-family-support-groups-for-alzheimer-s-disease-263387.html | 12 FAMILY SUPPORT GROUPS FOR ALZHEIMER'S DISEASE | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/business/business-forum-does-the-us-need-superbanks-why-bigger-isn-t-better-in-banking.html | BUSINESS FORUM: DOES THE U.S. NEED SUPERBANKS?; Why Bigger Isn't Better in Banking | False | By Thomas H. Olson | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/world/belgrade-battles-kosovo-serbs.html | Belgrade Battles Kosovo Serbs | False | Special to the New York Times | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/realestate/l-rent-board-961387.html | Rent Board | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/new-jersey-opinion-government-and-surrogate-parenthood.html | NEW JERSEY OPINION; GOVERNMENT AND SURROGATE PARENTHOOD | False | By Donald T. Difrancesco | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/style/camera-the-advantages-of-a-network.html | CAMERA; THE ADVANTAGES OF A NETWORK | False | By Andy Grundberg | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/resident-asks-permit-for-artificial-beach.html | RESIDENT ASKS PERMIT FOR ARTIFICIAL BEACH | False | By Sharon Monahan | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/world/in-venezuela-ex-president-seeks-old-job.html | In Venezuela, Ex-President Seeks Old Job | False | By Alan Riding, Special To the New York Times | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/arts/recordings-country-music-s-young-turks-do-it-again.html | RECORDINGS; COUNTRY MUSIC'S YOUNG TURKS DO IT AGAIN | False | By Stephen Holden | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/business/whats-new-on-the-supermarket-shelf-nevermore-the-naked-lettuce-or.html | WHAT'S NEW ON THE SUPERMARKET SHELF; Nevermore the Naked Lettuce - Or Chicken | False | By James Hirsch | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/business/a-headhunter-s-guide-to-reagandom.html | A Headhunter's Guide to Reagandom | False | By Maureen Dowd | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/sports/sports-of-the-times-gooden-s-rescue-of-privacy.html | Sports of The Times; Gooden's Rescue of Privacy | False | By Dave Anderson | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/world/israeli-woman-and-son-hurt-by-bomb-planted-on-a-beach.html | Israeli Woman and Son Hurt By Bomb Planted on a Beach | False | Special to the New York Times | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/queens-political-tools-ad-agency-and-papers.html | Queens Political Tools: Ad Agency and Papers | False | By Frank Lynn | 1987-07-13 | TX 2-209112 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/world/senate-approves-korea-resolution.html | SENATE APPROVES KOREA RESOLUTION | False | By Susan F. Rasky, Special To the New York Times | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/weekinreview/the-region-new-money-gives-63d-street-tunnel-somewhere-to-go.html | THE REGION; New Money Gives 63d Street Tunnel Somewhere To Go | False | By Mary Connelly AND Carlyle C. Douglas | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/music-week-of-festivals-and-fireworks.html | MUSIC; WEEK OF FESTIVALS AND FIREWORKS | False | By Robert Sherman | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/travel/shopper-s-world-minnesota-s-skillful-potters.html | SHOPPER'S WORLD; Minnesota's Skillful Potters | False | By Helen Geraghty | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/sports/views-of-sport-they-shoot-pitchers-dont-they.html | VIEWS OF SPORT; THEY SHOOT PITCHERS, DON'T THEY? | False | By Bob Wolff | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/books/in-short-nonfiction-213587.html | IN SHORT: NONFICTION | False | By David Murray | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/world/kgb-said-to-hail-german-pilot-as-idealist.html | K.G.B. Said to Hail German Pilot as 'Idealist' | False | By James M. Markham, Special To the New York Times | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/books/in-short-fiction.html | IN SHORT: FICTION | False | By Linda Barrett Osborne | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/music-met-last-here-in-39-returning.html | MUSIC; MET, LAST HERE IN '39, RETURNING | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/style/lynn-connolly-weds.html | LYNN CONNOLLY WEDS | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/travel/driving-along-the-edge-of-the-columbia-gorge.html | Driving Along the Edge Of the Columbia Gorge | False | By Timothy Egan | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/weekinreview/the-nation-republicans-debate-strategy-for-holding-onto-the-white-house.html | THE NATION; REPUBLICANS DEBATE STRATEGY FOR HOLDING ONTO THE WHITE HOUSE | False | By E. J. Dionne Jr. | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/philanthropist-gives-youth-flower-program-51000-donation.html | PHILANTHROPIST GIVES YOUTH FLOWER PROGRAM $51,000 DONATION | False | By Kathleen Teltsch | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/arts-groups-meet-as-hartman-season-is-canceled.html | ARTS GROUPS MEET AS HARTMAN SEASON IS CANCELED | False | By Alvin Klein | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/arts/critics-choices-classical-music.html | CRITICS' CHOICES; Classical Music | False | By John Rockwell | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/opinion/l-where-business-ethics-and-self-interest-meet-901487.html | Where Business Ethics and Self-Interest Meet | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/weekinreview/the-panhandlers-now-meancing-requests.html | THE PANHANDLERS; NOW, MEANCING REQUESTS | False | By Esther Iverem | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/sports/baseball-national-league-6-run-6th-helps-cards-to-15-5-rout-of-expos.html | BASEBALL: NATIONAL LEAGUE; 6-RUN 6TH HELPS CARDS TO 15-5 ROUT OF EXPOS | False | AP | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/style/jennifer-lambert-weds-d-c-churchill.html | JENNIFER LAMBERT WEDS D. C. CHURCHILL | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/art-expression-in-stamford.html | ART; EXPRESSION IN STAMFORD | False | By Vivien Raynor | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/style/social-events-season-s-windup.html | SOCIAL EVENTS; Season's Windup | False | By Robert E. Tomasson | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/attacking-inmate-addiction.html | ATTACKING INMATE ADDICTION | False | By Shelly Feuer Domash | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/style/christine-ladd-burgin-weds-amos-b-harris.html | CHRISTINE LADD BURGIN WEDS AMOS B. HARRIS | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/new-oceanfront-zoning-may-not-stop-plans.html | NEW OCEANFRONT ZONING MAY NOT STOP PLANS | False | By Sharon Monahan | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/realestate/national-notebook-spartanburg-sc-a-new-magnet-for-industries.html | NATIONAL NOTEBOOK: Spartanburg, S.C.; A New Magnet For Industries | False | By Betsy Teter | 1987-07-13 | TX 2-209112 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | IN THE REGION: CONNECTICUT AND WESTCHESTER; Recent Sales | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/books/quixote-in-reverse.html | QUIXOTE IN REVERSE | False | By Michael Anania | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/follow-up-on-the-news-tracking-down-millions-for-haiti.html | FOLLOW-UP ON THE NEWS; Tracking Down Millions for Haiti | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/us/president-s-polyps-benign.html | President's Polyps Benign | False | AP | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/books/student-of-greatness.html | STUDENT OF GREATNESS | False | By Alexandra Anderson | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/theater-a-gaudy-barnum-is-staged-in-darien.html | THEATER; A GAUDY 'BARNUM' IS STAGED IN DARIEN | False | By Alvin Klein | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/style/ms-klaris-a-photographer-married-to-daniel-a-weiss.html | MS. KLARIS, A PHOTOGRAPHER, MARRIED TO DANIEL A. WEISS | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/waterbury-celebrates-itself.html | WATERBURY CELEBRATES ITSELF | False | By Sando Bologna | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/style/stanley-witczak-3d-wed-to-cathleen-m-mulcahy.html | STANLEY WITCZAK 3D WED TO CATHLEEN M. MULCAHY | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/art-sculpture-carefully-created-for-a-site.html | ART; SCULPTURE CAREFULLY CREATED FOR A SITE | False | By William Zimmer | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/opinion/l-where-business-ethics-and-self-interest-meet-schools-responsibility-968887.html | Where Business Ethics and Self-Interest Meet; Schools' Responsibility | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/style/anne-curry-harleman-weds-peter-s-krieger.html | ANNE CURRY HARLEMAN WEDS PETER S. KRIEGER | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/shortage-of-nurses-vexes-hospitals.html | SHORTAGE OF NURSES VEXES HOSPITALS | False | By Wendy Greenfield | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/business/l-women-managers-930487.html | Women Managers | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/evacuation-plan-faces-key-hurdle.html | EVACUATION PLAN FACES KEY HURDLE | False | By John Rather | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/weekinreview/the-world-west-west-germany-will-try-twa-hijacking-suspect.html | THE WORLD; West Germany Will Try T.W.A. Hijacking Suspect | False | By Milt Freudenheim AND James F. Clarity | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By William C. Fuller Jr. | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/style/lucy-luckhardt-weds.html | LUCY LUCKHARDT WEDS | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/connecticut-opinion-pleased-by-the-good-in-teen-agers.html | CONNECTICUT OPINION; PLEASED BY THE GOOD IN TEEN-AGERS | False | By Henry A. Singer | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/realestate/in-the-region-long-island-recent-sales-591587.html | IN THE REGION: LONG ISLAND; Recent Sales | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/style/michele-fortune-is-bride-of-e-g-david-consultant.html | MICHELE FORTUNE IS BRIDE OF E. G. DAVID, CONSULTANT | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/us/reagan-s-ability-to-lead-nation-at-a-low-critics-and-friends-say.html | Reagan's Ability to Lead Nation At a Low, Critics and Friends Say | False | By Bernard Weinraub With Gerald M. Boyd, Special To the New York Times | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/us/philadelphia-mayor-signs-bill-to-require-trash-recycling.html | Philadelphia Mayor Signs Bill To Require Trash Recycling | False | AP | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/style/j-todd-morley-is-wed-to-kimberly-ann-steel.html | J. TODD MORLEY IS WED TO KIMBERLY ANN STEEL | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/books/no-headline-214987.html | No Headline | False | By Robert Farris Thompson | 1987-07-13 | TX 2-209112 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/us/political-humor-assessed-with-charity-for-none.html | Political Humor Assessed, With Charity for None | False | By William K. Stevens, Special To the New York Times | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/travel/at-henley-fast-boats-and-straw-boaters.html | At Henley, Fast Boats and Straw Boaters | False | By Paula Deitz | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/weekinreview/savings-loan-units-flex-their-lobbying-muscles.html | SAVINGS-LOAN UNITS FLEX THEIR LOBBYING MUSCLES | False | By Nathaniel C. Nash | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/travel/a-pass-to-all-japan.html | A Pass to All Japan | False | By Patricia A. Langan | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/us/us-to-name-cities-lax-on-pollution.html | U.S. TO NAME CITIES LAX ON POLLUTION | False | By Philip Shabecoff, Special To the New York Times | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/realestate/l-kennedy-chapels-602487.html | Kennedy Chapels | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/books/their-lives-on-the-line.html | THEIR LIVES ON THE LINE | False | By Fitzhugh Mullan | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/us/gay-rights-law-firm-sues-over-aids-drugs.html | Gay Rights Law Firm Sues Over AIDS Drugs | False | AP | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/l-tending-to-the-garden-of-the-heart-864887.html | TENDING TO THE GARDEN OF THE HEART | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/realestate/talking-new-boards-passing-on-control-to-residents.html | TALKING: NEW BOARDS; Passing On Control to Residents | False | By Andree Brooks | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/sports/sports-people-pirates-honor-kiner.html | SPORTS PEOPLE; Pirates Honor Kiner | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/obituaries/anne-david.html | ANNE DAVID | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/weekinreview/dissent-booms-with-korea-s-economy.html | DISSENT BOOMS WITH KOREA'S ECONOMY | False | By Clyde Haberman | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/arts/music-view-i-puritani-and-other-odd-fellows.html | MUSIC VIEW; 'I, PURITANI,' AND OTHER ODD FELLOWS | False | By Donal Henahan | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/arts/critics-choices-jazz.html | CRITICS' CHOICES; Jazz | False | By John S. Wilson | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/style/luis-fernando-morales-a-consultant-is-married-to-jane-frances-sheridan.html | LUIS FERNANDO MORALES, A CONSULTANT, IS MARRIED TO JANE FRANCES SHERIDAN | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/style/martin-j-holden-a-student-weds-karen-m-friede.html | MARTIN J. HOLDEN, A STUDENT, WEDS KAREN M. FRIEDE | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/arts/dance-iris-park-offers-prayer-in-three-acts.html | Dance: Iris Park Offers 'Prayer in Three Acts' | False | By Jack Anderson | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | VOTES IN CONGRESS; Last Week's Tally in Key Eastern States | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/us/fund-establishes-prizes-in-politics-and-education.html | Fund Establishes Prizes in Politics and Education | False | By Kathleen Teltsch | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/travel/fare-of-the-country-a-native-american-delicacy-blue-corn.html | FARE OF THE COUNTRY; A Native American Delicacy: Blue Corn | False | By Susan Benner | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/sports/golf-azinger-leading-in-hartford-open.html | GOLF; AZINGER LEADING IN HARTFORD OPEN | False | By Gordon S. White Jr., Special To the New York Times | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/weekinreview/the-numbers-say-subways-are-safer-than-they-seem.html | THE NUMBERS SAY SUBWAYS ARE SAFER THAN THEY SEEM | False | By Richard Levine | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/world/iran-moderates-genuine-or-fraud.html | IRAN 'MODERATES: GENUINE OR FRAUD? | False | By Stephen Engelberg, Special To the New York Times | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/business/the-business-school-brain-drain.html | The Business School Brain Drain | False | By Claudia H. Deutsch | 1987-07-13 | TX 2-209112 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/magazine/about-men-the-gold-watch.html | ABOUT MEN; The Gold Watch | False | By George Jellinek | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/parkinglot-levies-criticized.html | PARKING-LOT LEVIES CRITICIZED | False | By David Winzelberg | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/opinion/l-the-pope-could-not-shun-kurt-waldheim-966287.html | The Pope Could Not Shun Kurt Waldheim | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/opinion/washington-reagn-s-thumbprint.html | WASHINGTON; Reagn's Thumbprint | False | By James Reston | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/l-malls-are-a-response-to-public-demand-864087.html | MALLS ARE A RESPONSE TO PUBLIC DEMAND | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/arts/home-video-sports.html | HOME VIDEO; SPORTS | False | By Alex Ward | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/books/l-woman-s-life-and-novels-261687.html | Woman's Life and Novels | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/about-westchester-errands.html | ABOUT WESTCHESTER; ERRANDS | False | By Lynne Ames | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/realestate/sponsor-accused-in-soho-foreclosures.html | Sponsor Accused in SoHo Foreclosures | False | By Michael Decourcy Hinds | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/realestate/residential-resales-876787.html | RESIDENTIAL RESALES | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/us/rural-retreat-s-charity-does-not-end-at-home.html | Rural Retreat's Charity Does Not End at Home | False | Special to the New York Times | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/new-jersey-journal-picatinny-s-prize.html | NEW JERSEY JOURNAL; PICATINNY'S PRIZE | False | By Patricia Squires | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/bill-on-hispanic-women.html | BILL ON HISPANIC WOMEN | False | By Mari An Milchman | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/an-li-landmark-or-fastfood-place.html | AN L.I. LANDMARK OR FAST-FOOD PLACE? | False | By Debra Wetzel | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/business/business-forum-does-the-us-need-superbanks-taking-a-cue-from-the-euromarkets.html | BUSINESS FORUM: DOES THE U.S. NEED SUPERBANKS?; Taking a Cue From the Euromarkets | False | By Richard M. Levich | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/weekinreview/headliners-behind-bars.html | Headliners; Behind Bars | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/us/wildlife-aide-relies-on-love-of-nature-and-a-pistol.html | Wildlife Aide Relies on Love of Nature and a Pistol | False | Special to the New York Times | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/weekinreview/the-region-scandal-watch-upstate-and-down.html | THE REGION; Scandal Watch, Upstate and Down | False | By Mary Connelly AND Carlyle C. Douglas | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/books/the-importance-of-being-remembered.html | THE IMPORTANCE OF BEING REMEMBERED | False | By Susan Allen Toth | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/theater-new-direction-in-stamford.html | THEATER; NEW DIRECTION IN STAMFORD | False | By Alvin Klein | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/books/paperback-best-sellers-june-28-1987.html | PAPERBACK BEST SELLERS: JUNE 28, 1987 | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/about-long-island-too-close-for-comfort.html | ABOUT LONG ISLAND; TOO CLOSE FOR COMFORT | False | By Martha A. Miles | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/style/joseph-r-tappan-weds-miss-foley.html | JOSEPH R. TAPPAN WEDS MISS FOLEY | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/wire-company-wins-cheaper-power.html | WIRE COMPANY WINS CHEAPER POWER | False | By Tom Callahan | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/realestate/q-and-a-313687.html | Q and A | False | By Shawn G. Kennedy | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/shelters-for-families-sought.html | SHELTERS FOR FAMILIES SOUGHT | False | By Albert J. Parisi | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/us/ancestral-home-beckons.html | Ancestral Home Beckons | False | AP | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/theater/l-the-meisner-era-525587.html | The Meisner Era | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/business/investing-what-s-fair-when-you-re-bought-out.html | INVESTING; What's Fair When You're Bought Out? | False | By John C. Boland | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/books/loking-for-dr-right.html | LOKING FOR DR. RIGHT | False | By Susan Kenney | 1987-07-13 | TX 2-209112 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/arts/l-restoring-vatican-frescoes-871387.html | RESTORING VATICAN FRESCOES | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/business/l-creative-930887.html | Creative? | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/dining-out-a-winning-combination-in-darien.html | DINING OUT; A WINNING COMBINATION IN DARIEN | False | By Patricia Brooks | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/aid-for-lyme-disease-debated.html | AID FOR LYME DISEASE DEBATED | False | By Gary Kriss | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/north-castle-fights-postal-service-plan.html | NORTH CASTLE FIGHTS POSTAL SERVICE PLAN | False | By Gary Kriss | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/law-firm-faulted-by-appeals-court.html | LAW FIRM FAULTED BY APPEALS COURT | False | By E. R. Shipp | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/us/boston-s-green-line-collides-with-heat-and-irate-unions.html | Boston's Green Line Collides With Heat and Irate Unions | False | Special to the New York Times | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/antiques-a-quiet-country-home-cum-winery.html | ANTIQUES; A QUIET COUNTRY HOME CUM WINERY | False | By Muriel Jacobs | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/cuomo-plan-for-physician-reviews-gains-support.html | Cuomo Plan for Physician Reviews Gains Support | False | By Ronald Sullivan | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/theater/l-spoleto-s-aims-526187.html | Spoleto's Aims | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/inside-947487.html | INSIDE | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/arts/recordings-royal-philharmonic-debuts-on-its-own-label.html | RECORDINGS; ROYAL PHILHARMONIC DEBUTS ON ITS OWN LABEL | False | By Barrymore L. Scherer | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/opinion/why-compromise-our-deterrent-strength-in-europe.html | Why Compromise Our Deterrent Strength in Europe? | False | By Bernard W. Rogers | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/sports/horse-racing-steal-a-kiss-weaker-of-entry-takes-sheepshead.html | HORSE RACING; STEAL A KISS, WEAKER OF ENTRY, TAKES SHEEPSHEAD | False | By Steven Crist | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/police-say-teen-agers-were-slain-after-trying-to-break-up-a-fight.html | Police Say Teen-Agers Were Slain After Trying to Break Up a Fight | False | By Howard W. French, Special To the New York Times | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/books/herodotus-takes-it-easy.html | HERODOTUS TAKES IT EASY | False | By Peter Levi | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/movies/when-it-comes-to-drugs-beware-the-censor-s-fix.html | WHEN IT COMES TO DRUGS, BEWARE THE CENSOR'S FIX | False | By David F. Musto | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/books/at-his-best-even-when-he-failed.html | AT HIS BEST, EVEN WHEN HE FAILED | False | By Paul Kennedy | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/sports/notebook-white-sox-haven-t-been-able-to-copy-the-yankees-success.html | NOTEBOOK; WHITE SOX HAVEN'T BEEN ABLE TO COPY THE YANKEES' SUCCESS | False | By Murray Chass | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/arts/c-correction-526887.html | Correction | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/realestate/if-youre-thinking-of-living-in-port-washington.html | IF YOU'RE THINKING OF LIVING IN; Port Washington | False | By John Rather | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/realestate/region-connecticut-westchester-it-s-buyer-s-market-fairfield-county.html | IN THE REGION: CONNECTICUT AND WESTCHESTER; It's a Buyer's Market in Fairfield County | False | By Eleanor Charles | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/magazine/l-exploring-the-kingdom-of-aids-251287.html | Exploring The Kingdom of AIDS | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/topics-a-different-wavelength.html | TOPICS; A DIFFERENT WAVELENGTH | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/class-trains-minority-group-members-as-arbitrators.html | CLASS TRAINS MINORITY-GROUP MEMBERS AS ARBITRATORS | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/opera-booms-amid-cows-and-baseball.html | Opera Booms Amid Cows And Baseball | False | Special to the New York Times | 1987-07-13 | TX 2-209112 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/business/whats-new-on-the-supermarket-shelf-subtracting-the-alcohol-adding.html | WHAT'S NEW ON THE SUPERMARKET SHELF; Subtracting The Alcohol, Adding the Fruit | False | By James Hirsch | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/realestate/postings-adam-s-kedleston-mansion-in-retrospect.html | POSTINGS: Adam's Kedleston; Mansion in Retrospect | False | By Lisa W. Foderaro | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/world/admiral-to-rule-on-stark-trials.html | ADMIRAL TO RULE ON STARK TRIALS | False | By John H. Cushman Jr., Special To the New York Times | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/bluefish-study-stirring-concern-on-health.html | BLUEFISH STUDY STIRRING CONCERN ON HEALTH | False | By Thomas Clavin | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/world/north-korea-tries-to-stir-enmity-to-us-in-south.html | North Korea Tries to Stir Enmity to U.S. in South | False | By Richard Halloran, Special To the New York Times | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/movies/l-remembering-rosa-526587.html | Remembering Rosa | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/realestate/perspectives-downtown-brooklyn-coming-attractions-for-office-tenants.html | PERSPECTIVES: DOWNTOWN BROOKLYN; Coming Attractions for Office Tenants | False | By Alan S. Oser | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/us/political-power-s-long-shift-west-and-south-to-intensify.html | Political Power's Long Shift West and South to Intensify | False | By Warren Weaver Jr., Special To the New York Times | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/preparing-for-fresh-air-fund-camp.html | Preparing for Fresh Air Fund Camp | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/new-deadline-set-in-yonkers-case.html | NEW DEADLINE SET IN YONKERS CASE | False | By Milena Jovanovitch | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/sports/auto-racing-jersey-racer-holds-home-field-edge.html | AUTO RACING; Jersey Racer Holds Home-Field Edge | False | By Steve Potter | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/books/best-sellers-june-28-1987.html | BEST SELLERS: JUNE 28, 1987 | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/travel/what-s-doing-on-martha-s-vineyard.html | WHAT'S DOING ON; MARTHA'S VINEYARD | False | By Hilary Stout | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/weekinreview/renters-may-have-won-a-round.html | RENTERS MAY HAVE WON A ROUND | False | By Anthony Depalma | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/books/if-transcendence-doesn-t-work.html | IF TRANSCENDENCE DOESN'T WORK | False | By George Busch | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/style/amy-maria-kindwall-weds-g-w-sanborn.html | AMY MARIA KINDWALL WEDS G. W. SANBORN | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/weekinreview/officers-shaped-by-vietman-taking-control-of-the-army.html | OFFICERS SHAPED BY VIETMAN TAKING CONTROL OF THE ARMY | False | By Richard Halloran | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/theater/a-young-american-dons-richard-ii-s-crown.html | A YOUNG AMERICAN DONS RICHARD II'S CROWN | False | By Jan Benzel | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/politics-kean-irked-by-battles-over-waste.html | POLITICS; KEAN IRKED BY BATTLES OVER WASTE | False | By Joseph F. Sullivan | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/obituaries/phyllis-pratt-nitze.html | PHYLLIS PRATT NITZE | False | AP | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/world/dissident-journal-tests-gorbachev-on-glasnost.html | Dissident Journal Tests Gorbachev on 'Glasnost' | False | By Bill Keller, Special To the New York Times | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/westchester-journal-standing-tall.html | WESTCHESTER JOURNAL; STANDING TALL | False | By Tessa Melvin | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/arts/the-bolshoi-s-balancing-act.html | THE BOLSHOI'S BALANCING ACT | False | By Felicity Barringer | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/world/china-needs-democracy-dissident-says.html | China Needs Democracy, Dissident Says | False | By Edward A. Gargan, Special To the New York Times | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/style/charlotte-merle-to-wed.html | CHARLOTTE MERLE TO WED | False | | 1987-07-13 | TX 2-209112 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/weekinreview/college-presidents-reconsider-sports-mania.html | COLLEGE PRESIDENTS RECONSIDER SPORTS MANIA | False | By Michael Goodwin | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/world/vatican-cash-crisis-is-viewed-as-forcing-changes-on-church.html | Vatican Cash Crisis Is Viewed as Forcing Changes on Church | False | By Roberto Suro, Special To the New York Times | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/music-a-family-event.html | MUSIC; A FAMILY EVENT | False | By Robert Sherman | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/sports/yachts-seeking-a-speed-record-to-benefit-a-worthy-cause.html | YACHTS; SEEKING A SPEED RECORD TO BENEFIT A WORTHY CAUSE | False | By Barbara Lloyd | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/sports/results-plus-991987.html | RESULTS PLUS | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/us/powell-s-pivotal-votes-marked-87-court-term.html | Powell's Pivotal Votes Marked '87 Court Term | False | By Stuart Taylor Jr., Special To the New York Times | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/homeless-helpless.html | HOMELESS, HELPLESS | False | By Albert J. Parisi | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/style/monique-lowery-wed-to-eric-l-foster.html | MONIQUE LOWERY WED TO ERIC L. FOSTER | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/business/c-correction-930787.html | CORRECTION | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/opinion/l-where-business-ethics-and-self-interest-meet-the-legal-limit-968987.html | Where Business Ethics and Self-Interest Meet; The Legal Limit | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/style/kathryn-a-olson-becomes-a-bride.html | KATHRYN A. OLSON BECOMES A BRIDE | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/weekinreview/the-world-two-hostages-freed.html | THE WORLD; Two Hostages Freed | False | By Milt Freudenheim AND James F. Clarity | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/business/whats-new-on-the-supermarket-shelf-what-fun-rock-n-roll-ice-cream.html | WHAT'S NEW ON THE SUPERMARKET SHELF; What Fun, Rock 'n' Roll Ice Cream | False | By James Hirsch | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/follow-up-on-the-news-the-rocky-road-to-press-freedom.html | FOLLOW-UP ON THE NEWS; The Rocky Road To Press Freedom | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/sports/rhoden-receives-a-clean-slate.html | Rhoden Receives 'A Clean Slate' | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/the-environment.html | THE ENVIRONMENT | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/guards-won-t-play-ball-if-inmates-can-watch.html | GUARDS WON'T PLAY BALL IF INMATES CAN WATCH | False | By Jack Cavanaugh | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/world/east-west-climbers-find-differences-do-exist.html | East-West Climbers Find Differences Do Exist | False | Special to the New York Times | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/arts/dance-view-fred-astaire-perfected-a-new-art-form.html | DANCE VIEW; FRED ASTAIRE PERFECTED A NEW ART FORM | False | By Anna Kisselgoff | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/world/peasants-tell-of-rights-abuses-by-sandinistas.html | Peasants Tell of Rights Abuses by Sandinistas | False | By James Lemoyne, Special To the New York Times | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/new-jersey-opinion-disincentives-are-needed-to-discourage-corporate-raiders.html | NEW JERSEY OPINION; DISINCENTIVES ARE NEEDED TO DISCOURAGE CORPORATE RAIDERS | False | By James J. Florio | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/realestate/streetscapes-new-brighton-village-hall-second-chance-for-second-empire-landmark.html | STREETSCAPES: NEW BRIGHTON VILLAGE HALL; A Second Chance for a Second Empire Landmark | False | By Christopher Gray | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/style/ellen-nalle-marries-john-r-hass-in-philadelphia.html | ELLEN NALLE MARRIES JOHN R. HASS IN PHILADELPHIA | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/sports/baseball-american-league-mcgwire-hits-3-as-a-s-crush-indians.html | BASEBALL: AMERICAN LEAGUE; MCGWIRE HITS 3 AS A'S CRUSH INDIANS | False | AP | 1987-07-13 | TX 2-209112 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/new-jersey-journal-newark-s-glockenspiel.html | NEW JERSEY JOURNAL; NEWARK'S GLOCKENSPIEL | False | By Albert J. Parisi | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/realestate/in-the-region-new-jersey-edgewater-appears-poised-for-a-rebound.html | IN THE REGION: NEW JERSEY; Edgewater Appears Poised for a Rebound | False | By Rachelle Garbarine | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/north-salem-pursues-defense-of-zoning.html | NORTH SALEM PURSUES DEFENSE OF ZONING | False | By Betsy Brown | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/world/for-turkish-envoy-softer-words-in-athens.html | For Turkish Envoy, Softer Words in Athens | False | By Alan Cowell, Special To the New York Times | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/books/children-s-books-steig-nobody-is-grown-up.html | CHILDREN'S BOOKS; STEIG: NOBODY IS GROWN-UP | False | By Steven Kroll | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/business/prospects.html | PROSPECTS | False | By Pamela G. Hollie | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/weekinreview/headliners-under-suspicion.html | Headliners; Under Suspicion | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/us/cranberry-fungus-is-watched.html | Cranberry Fungus Is Watched | False | AP | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/style/miss-sikorski-has-weddding.html | MISS SIKORSKI HAS WEDDDING | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/business/l-women-managers-598487.html | Women Managers | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/rye-heeds-call-of-the-wild.html | RYE HEEDS CALL OF THE WILD | False | By Suzanne Dechillo | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/us/maine-land-plan-is-approved.html | Maine Land Plan Is Approved | False | Special to the New York Times | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/us/judge-orders-new-trial-in-108-million-judgment.html | Judge Orders New Trial in $108 Million Judgment | False | AP | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/magazine/l-murder-hits-home-253387.html | Murder Hits Home | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/business/business-forum-easy-credit-as-a-trade-weapon-how-japan-keeps-the-exports-rolling.html | BUSINESS FORUM: EASY CREDIT AS A TRADE WEAPON; How Japan Keeps the Exports Rolling | False | By Eliot Janeway | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/world/quotation-of-the-day-011187.html | Quotation of the Day | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/world/north-s-actions-linked-to-approval-by-meese.html | North's Actions Linked To Approval by Meese | False | AP | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/arts/music-fine-singing-isn-t-dead-it-s-just-an-art-in-transition.html | MUSIC; FINE SINGING ISN'T DEAD, IT'S JUST AN ART IN TRANSITION | False | By John Rockwell | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/magazine/l-exploring-the-kingdom-of-aids-252187.html | Exploring The Kingdom of AIDS | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/theater-review-a-little-light-nightcap-mystery.html | THEATER REVIEW; A LITTLE LIGHT 'NIGHTCAP' MYSTERY | False | By Leah D. Frank | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/realestate/northeast-notebook-dover-nh-building-boom-breather.html | NORTHEAST NOTEBOOK: Dover, N.H.; Building Boom Breather | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/archives/gardening-clematis-growing-is-easy.html | GARDENING; CLEMATIS GROWING IS EASY | True | By Margaret S. Johnson | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/handicapped-children-ride-tall-in-the-saddle.html | HANDICAPPED CHILDREN RIDE TALL IN THE SADDLE | False | By Jacqueline Shaheen | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/travel/q-and-a-182687.html | Q and A | False | By Stanley Carr | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/arts/home-video-art.html | HOME VIDEO; ART | False | By Max Alexander | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/westchester-journal-aid-to-culture.html | WESTCHESTER JOURNAL; AID TO CULTURE | False | By Tessa Melvin | 1987-07-13 | TX 2-209112 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/westchester-journal-presidential-scholar.html | WESTCHESTER JOURNAL; PRESIDENTIAL SCHOLAR | False | By Lynne Ames | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/opinion/l-there-are-good-reasons-for-doctors-to-sell-drugs-901687.html | There Are Good Reasons for Doctors to Sell Drugs | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/travel/an-island-that-sums-up-hawaii.html | AN ISLAND THAT SUMS UP HAWAII | False | By Charles Lockwood | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/books/demons-on-the-garden.html | DEMONS ON THE GARDEN | False | By Marian Ury | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/books/l-dancing-on-coral-261287.html | 'Dancing on Coral' | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/realestate/focus-tulsa-okla-outlook-on-offices-brightens.html | FOCUS: TULSA, OKLA.; Outlook On Offices Brightens | False | By Ben Herrington | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/books/in-short-nonfiction-213787.html | IN SHORT: NONFICTION | False | By Charles Strum | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/business/patrolling-the-border-at-jfk.html | PATROLLING THE BORDER AT J.F.K. | False | By N. R. Kleinfield | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/books/children-s-books-215587.html | CHILDREN'S BOOKS | False | By Paulette Childress White | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/us/court-in-seattle-is-told-how-cocaine-ruined-2.html | Court in Seattle Is Told How Cocaine Ruined 2 | False | Special to the New York Times | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/us/conviction-for-rape-of-wife-is-upheld-by-michigan-court.html | Conviction for Rape of Wife Is Upheld by Michigan Court | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/opinion/l-all-the-goetz-verdict-says-is-that-there-was-room-for-doubt-901387.html | All the Goetz Verdict Says Is That There Was Room for Doubt | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/magazine/l-winning-back-a-child-253887.html | Winning Back A Child | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/weekinreview/ideas-trends-on-broadway-a-trade-issue.html | IDEAS & TRENDS; On Broadway, A Trade Issue | False | By George Johnson, Laura Mansnerus and Katherine Roberts | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/for-a-paved-walk-or-patio-bricks-without-mortar.html | FOR A PAVED WALK OR PATIO, BRICKS WITHOUT MORTAR | False | By Bernard Gladstone | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/style/john-c-carlson-to-wed-claire-streeter-editor.html | JOHN C. CARLSON TO WED CLAIRE STREETER, EDITOR | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/archives/numismatics-new-cions-for-the-constitution.html | NUMISMATICS; NEW CIONS FOR THE CONSTITUTION | True | By Ed Reiter | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/new-device-eases-prostate-treatment.html | NEW DEVICE EASES PROSTATE TREATMENT | False | By Sandra Friedland | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/realestate/postings-anticipating-i-287-wanaque-mixed-use.html | POSTINGS: Anticipating I-287; Wanaque Mixed Use | False | By Lisa W. Foderaro | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/westchester-opinion-excerpts-from-the-diary-of-a-novice-bird-watcher.html | WESTCHESTER OPINION; EXCERPTS FROM THE DIARY OF A NOVICE BIRD WATCHER | False | By Guy Henle | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/travel/learning-from-masters-of-the-wilds.html | Learning From Masters of the Wilds | False | By Roger Starr | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/museum-plan-again-opposed.html | MUSEUM PLAN AGAIN OPPOSED | False | By Doris Meadows | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/arts/architecture-view-boston-s-chance-for-its-own-battery-park-city.html | ARCHITECTURE VIEW; BOSTON'S CHANCE FOR ITS OWN BATTERY PARK CITY | False | By Paul Goldberger | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/magazine/l-exploring-the-kingdom-of-aids-251187.html | Exploring The Kingdom of AIDS | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/weekinreview/iran-contra-affair-the-story-unfolds.html | IRAN-CONTRA AFFAIR; THE STORY UNFOLDS | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/arts/torme-mckee-schuur.html | Torme, McKee, Schuur | False | By Stephen Holden | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/connecticut-guide-514487.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/theater/stage-clifford-mason-s-royal-oak.html | Stage: Clifford Mason's 'Royal Oak' | False | By D. J. R. Bruckner | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/arts/home-video-how-to.html | HOME VIDEO; HOW TO | False | By Bernard Gladstone | 1987-07-13 | TX 2-209112 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/books/the-impossible-and-unspeakable.html | THE IMPOSSIBLE AND UNSPEAKABLE | False | By Michael Marrus | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/arts/home-video-children-547387.html | HOME VIDEO; CHILDREN | False | By Eden Ross Lipson | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/weekinreview/in-the-balance-reagan-gets-his-chance-to-tilt-the-high-court.html | IN THE BALANCE; REAGAN GETS HIS CHANCE TO TILT THE HIGH COURT | False | By Steven V. Roberts | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/travel/l-learning-russian-187387.html | Learning Russian | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/opinion/to-keep-the-big-apple-big.html | To Keep the Big Apple Big | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/sports/sports-people-proposal-opposed.html | SPORTS PEOPLE; Proposal Opposed | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/books/she-knew-too-well.html | SHE KNEW TOO MANY;TOO WELL | False | By Anne Rice | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/business/data-bank-june-28-1987.html | Data Bank: June 28, 1987 | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/style/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/how-macarthur-grants-affect-winners.html | HOW MACARTHUR GRANTS AFFECT WINNERS | False | By Heidi C. Chen | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/books/the-mitterand-mystery.html | THE MITTERAND MYSTERY | False | By Robert O. Paxton | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/world-of-law-is-oceana-s-universe.html | WORLD OF LAW IS OCEANA'S UNIVERSE | False | By Roberta Hershenson | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/l-moving-to-florida-more-questions-864487.html | MOVING TO FLORIDA: MORE QUESTIONS | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/beyond-visual-alternatives-to-traditional-sculpture.html | BEYOND VISUAL: ALTERNATIVES TO TRADITIONAL SCULPTURE | False | By Phyllis Braff | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/travel/l-darjeeling-186687.html | Darjeeling | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/style/mark-robinson-wed-to-eleanor-g-perkins.html | Mark Robinson Wed To Eleanor G. Perkins | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/crafts-getting-to-know-you-through-art.html | CRAFTS; GETTING TO KNOW YOU -- THROUGH ART | False | By Patricia Malarcher | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/books/new-noteworthy.html | New & Noteworthy | False | By Patricia T. O'Conner | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/magazine/fashion-view-the-americans-who-lead.html | FASHION VIEW; THE AMERICANS WHO LEAD | False | By Carrie Donovan | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/disabled-learn-on-job-at-madison-restaurant.html | DISABLED LEARN ON JOB AT MADISON RESTAURANT | False | By Eve Nagler | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/realestate/data-update-june-28-1987.html | Data Update: June 28 1987 | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/opinion/the-colorization-of-films-insults-artists-and-society.html | The Colorization of Films Insults Artists and Society | False | By Woody Allen | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/travel/travel-advisory-181687.html | TRAVEL ADVISORY | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/travel/a-whistle-stop-journey-into-umbria.html | A Whistle-Stop Journey Into Umbria | False | By William B. Whitman | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/topics-a-short-story.html | TOPICS; A SHORT STORY | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/sports/l-question-of-the-week-how-can-the-mets-get-back-in-the-race-012287.html | QUESTION OF THE WEEK; HOW CAN THE METS GET BACK IN THE RACE? | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/business/breaking-out-of-the-low-price-pack.html | Breaking Out of the Low-Price Pack | False | By Isadore Barmash | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/business/whats-new-on-the-supermarket-shelf-watermelon-in-your-toothpaste.html | WHAT'S NEW ON THE SUPERMARKET SHELF; Watermelon In Your Toothpaste | False | By James Hirsch | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/5-schools-honored-in-federal-program.html | 5 SCHOOLS HONORED IN FEDERAL PROGRAM | False | By Michelle Lewis | 1987-07-13 | TX 2-209112 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/music-pro-arte-gets-new-director.html | MUSIC; PRO ARTE GETS NEW DIRECTOR | False | By Rena Fruchter | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/realestate/commercial-property-shared-offices-business-equivalent-full-service-hotel.html | COMMERCIAL PROPERTY: SHARED OFFICES; The Business Equivalent of a Full-Service Hotel | False | By Mark McCain | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/carrousel-revival-for-asbury-park.html | CARROUSEL REVIVAL FOR ASBURY PARK | False | By Carlotta G. Swarden | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/style/lore-monnig-marries-samuel-a-milliken-caterer.html | LORE MONNIG MARRIES SAMUEL A. MILLIKEN, CATERER | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/travel/practical-traveler-comparing-the-small-print.html | PRACTICAL TRAVELER; Comparing the Small Print | False | By Betsy Wade | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/weekinreview/verbatim-the-future-in-space.html | VERBATIM; The Future in Space | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/opinion/topics-of-the-times-fearful-justice.html | TOPICS OF THE TIMES; fearful Justice | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/weekinreview/a-judicial-sanction-for-death-by-assent.html | A JUDICIAL SANCTION FOR DEATH BY ASSENT | False | By Andrew H. Malcolm | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/magazine/l-summer-and-white-wine-253487.html | Summer And White Wine | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/us/senate-is-pushed-to-finance-radar-for-nantucket-airport.html | Senate Is Pushed to Finance Radar for Nantucket Airport | False | AP | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/arts/critics-choices-dance.html | CRITICS' CHOICES; Dance | False | By Jennifer Dunning | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/us/san-antonio-mayor-in-drive-to-unify-hispanic-americans.html | San Antonio Mayor in Drive To Unify Hispanic Americans | False | By Peter Applebome, Special To the New York Times | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/child-care-effort-trains-volunteers.html | CHILD-CARE EFFORT TRAINS VOLUNTEERS | False | By Elizabeth Neuffer | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/arts/antiques-versatility-a-tang-hallmark.html | ANTIQUES; VERSATILITY: A TANG HALLMARK | False | By Rita Reif | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/arts/opera-piece-of-string.html | Opera: 'Piece of String' | False | By Will Crutchfield | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/long-islanders-garvey-son-follows-path-of-pride.html | LONG ISLANDERS; GARVEY SON FOLLOWS PATH OF PRIDE | False | By Brenda Fowler | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/us/ex-inmates-bringing-hope-to-wilmington-streets.html | Ex-Inmates Bringing Hope to Wilmington Streets | False | Special to the New York Times | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/books/in-short-nonfiction-213487.html | IN SHORT: NONFICTION | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/sports/l-question-of-the-week-how-can-the-mets-get-back-in-the-race-889187.html | QUESTION OF THE WEEK; HOW CAN THE METS GET BACK IN THE RACE? | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/style/deirdre-marie-joyce-is-bride.html | DEIRDRE MARIE JOYCE IS BRIDE | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/art-museum-exhibits-puppets.html | ART MUSEUM EXHIBITS PUPPETS | False | By Robert A. Hamilton | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/books/between-blam-and-blooey.html | BETWEEN BLAM AND BLOOEY | False | By William Pritchard | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/sports/pro-basketball-robinson-just-wants-to-play.html | PRO BASKETBALL; ROBINSON JUST WANTS TO PLAY | False | By Roy S. Johnson | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/opinion/l-the-pope-could-not-shun-kurt-waldheim-901587.html | The Pope Could Not Shun Kurt Waldheim | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/dining-out-swiss-diversity-in-the-hamptons.html | DINING OUT; SWISS DIVERSITY IN THE HAMPTONS | False | By Joanne Starkey | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/weekinreview/frustration-is-deepening-over-the-deficit.html | FRUSTRATION IS DEEPENING OVER THE DEFICIT | False | By Jonathan Fuerbringer | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/theater/when-the-playgoer-s-the-thing.html | WHEN THE PLAYGOER'S THE THING | False | By Walter Kerr | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/arts/boheme-in-queens.html | 'BOHEME IN QUEENS | False | | 1987-07-13 | TX 2-209112 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/style/judith-april-karp-married-to-dr-warren-s-kurnick.html | JUDITH APRIL KARP MARRIED TO DR. WARREN S. KURNICK | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/sports/l-question-of-the-week-how-can-the-mets-get-back-in-the-race-012187.html | QUESTION OF THE WEEK; HOW CAN THE METS GET BACK IN THE RACE? | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/arts/critics-choices-cable-tv.html | CRITICS' CHOICES; Cable TV | False | By Lawrence Van Gelder | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/obituaries/stan-lomax-88-sports-broadcaster-in-50-year-career.html | Stan Lomax, 88, Sports Broadcaster In 50-Year Career | False | By Al Harvin | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/us/in-a-new-country-a-young-jew-embraces-the-faith-that-sustained-family.html | In a New Country, a Young Jew Embraces the Faith That Sustained Family | False | By Matthew L. Wald, Special To the New York Times | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/books/l-the-world-debt-crisis-261187.html | The World Debt Crisis | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/magazine/is-jack-kemp-mr-right.html | IS JACK KEMP MR. RIGHT? | False | By Maureen Dowd | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/politics-clouds-outlook-for-queens-medical-school.html | Politics Clouds Outlook for Queens Medical School | False | By Deirdre Carmody | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/weekinreview/new-york-s-wild-side.html | NEW YORK'S WILD SIDE | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/arts/city-ballet-new-faces-in-bournonville-suite.html | City Ballet: New Faces In 'Bournonville' Suite | False | By Jennifer Dunning | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/arts/jazz-festival-leroy-jenkins-violinist.html | Jazz Festival; Leroy Jenkins, Violinist | False | By Robert Palmer | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/books/victims-of-yesterday-and-tomorrow.html | VICTIMS OF YESTERDAY AND TOMORROW | False | By Maria Carlson | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/political-notes-republican-anger-with-regan-increases.html | POLITICAL NOTES; Republican Anger With Regan Increases | False | By Frank Lynn | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/food-beyond-the-traditional-repertory-for-the-fourth-of-july.html | FOOD; BEYOND THE TRADITIONAL REPERTORY FOR THE FOURTH OF JULY | False | By Moira Hodgson | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/books/l-novels-of-black-life-261787.html | Novels of Black Life | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/style/millie-martini-is-wed-to-maj-john-bratten.html | MILLIE MARTINI IS WED TO MAJ. JOHN BRATTEN | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/books/l-life-in-shanghai-and-countryside-212087.html | Life in Shanghai and Countryside | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/movies/home-video-movies-873487.html | HOME VIDEO; MOVIES | False | By Glenn Collins | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/sports/track-and-field-moses-shows-he-s-still-no.1.html | TRACK AND FIELD; MOSES SHOWS HE'S STILL NO.1 | False | By Michael Janofsky, Special To the New York Times | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/books/in-short-fiction-247787.html | IN SHORT: FICTION | False | By Ken Kalfus | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/us/4-day-old-giant-panda-cub-dies-at-the-washington-zoo.html | 4-Day-Old Giant Panda Cub Dies at the Washington Zoo | False | AP | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/news-summary-sunday-june-28-1987.html | NEWS SUMMARY: SUNDAY, JUNE 28, 1987 | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/nature-watch-tiger-swallowtail.html | NATURE WATCH; TIGER SWALLOWTAIL | False | By Sy Barlowe | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/l-homelessness-a-growing-invisible-problem-865387.html | HOMELESSNESS: A GROWING 'INVISIBLE' PROBLEM | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/books/l-life-in-shanghai-and-countryside-261087.html | Life in Shanghai and Countryside | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/arts/tv-view-pay-cable-delivers-a-variety-of-punch-lines.html | TV VIEW; PAY CABLE DELIVERS A VARIETY OF PUNCH LINES | False | By John J. O'Connor | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/plans-for-route-offered.html | PLANS FOR ROUTE OFFERED | False | By Bob Narus | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/world/coming-attraction-in-soviet-festival-of-india.html | Coming Attraction in Soviet: Festival of India | False | By Sanjoy Hazarika, Special To the New York Times | 1987-07-13 | TX 2-209112 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/sports/l-question-of-the-week-how-can-the-mets-get-back-in-the-race-011987.html | QUESTION OF THE WEEK; HOW CAN THE METS GET BACK IN THE RACE? | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/magazine/l-winning-back-a-child-253787.html | Winning Back A Child | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/arts/concert-new-york-city-gay-men-s-chorus.html | Concert: New York City Gay Men's Chorus | False | By Bernard Holland | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/business/week-in-business-arthur-f-burns-1904-1987.html | WEEK IN BUSINESS; Arthur F. Burns: 1904-1987 | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/world/seoul-authorities-report-preparing-new-concessions.html | SEOUL AUTHORITIES REPORT PREPARING NEW CONCESSIONS | False | By Clyde Haberman, Special To the New York Times | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/world/spain-grapples-with-growing-crime-problem.html | Spain Grapples With Growing Crime Problem | False | By Paul Delaney, Special To the New York Times | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/opinion-who-should-oversee-unions.html | OPINION; WHO SHOULD OVERSEE UNIONS? | False | By Joel R. Jacobson | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/business/the-executive-computer-letting-a-pc-pick-stocks.html | THE EXECUTIVE COMPUTER; Letting a PC Pick Stocks | False | By Erik Sandberg-Diment | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/fostering-talk-of-the-written-word.html | FOSTERING TALK OF THE WRITTEN WORD | False | By Eleanor Charles | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/books/the-terrorist-mend.html | THE TERRORIST MEND | False | By David Fromkin | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/world/opec-agrees-on-less-than-planned-output-rise.html | OPEC Agrees on Less-Than-Planned Output Rise | False | By Steven Greenhouse, Special To the New York Times | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/new-jersey-journal-new-lions-president.html | NEW JERSEY JOURNAL; NEW LIONS PRESIDENT | False | By Albert J. Parisi | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/opinion/topics-of-the-times-summer-guilt.html | TOPICS OF THE TIMES; Summer Guilt | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/realestate/national-notebook-stockbridge-mass-a-mansions-modern-guise.html | NATIONAL NOTEBOOK: Stockbridge, Mass.; A Mansion's Modern Guise | False | By John Townes | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/books/bookshelf.html | Bookshelf | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/two-held-and-cocaine-is-discovered-on-plane.html | Two Held and Cocaine Is Discovered on Plane | False | AP | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/style/rose-francklin-an-artist-weds.html | ROSE FRANCKLIN, AN ARTIST, WEDS | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/magazine/l-exploring-the-kingdom-of-aids-251387.html | Exploring The Kingdom of AIDS | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/realestate/northeast-notebook-stockbridge-mass-modern-guise-for-a-cottage.html | NORTHEAST NOTEBOOK: Stockbridge, Mass.; Modern Guise For a 'Cottage' | False | By John Townes | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/style/scott-shane-an-engineer-is-married-to-jill-mulligan.html | SCOTT SHANE, AN ENGINEER, IS MARRIED TO JILL MULLIGAN | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/business/week-in-business-chrysler-is-charged-with-odometer-fraud.html | WEEK IN BUSINESS; Chrysler Is Charged With Odometer Fraud | False | By Frederick Eliasson | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/magazine/l-murder-hits-home-252587.html | Murder Hits Home | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/obituaries/boudleaux-bryant-dies-at-67-writer-of-country-music-hits.html | Boudleaux Bryant Dies at 67; Writer of Country Music Hits | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/movies/film-view-sex-can-spoil-the-scene.html | FILM VIEW; SEX CAN SPOIL THE SCENE | False | By Vincent Canby | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/world/in-namibia-bitter-war-in-decade-3.html | In Namibia, Bitter War In Decade 3 | False | By John D. Battersby, Special To the New York Times | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/sports/sports-people-a-sutter-retiring.html | SPORTS PEOPLE; A Sutter Retiring | False | | 1987-07-13 | TX 2-209112 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/us/sunny-san-diego-acts-to-slow-its-rapid-growth.html | Sunny San Diego Acts to Slow Its Rapid Growth | False | By Robert Lindsey, Special To the New York Times | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/books/in-short-fiction-245487.html | IN SHORT: FICTION | False | By Karen Ray | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/parties-set-to-pick-4th-district-candidates.html | PARTIES SET TO PICK 4th DISTRICT CANDIDATES | False | By Peggy McCarthy | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/business/personal-finance.html | PERSONAL FINANCE | False | By Albert Scardino | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/long-island-journal-170187.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/tryouts-give-role-to-li-audiences.html | TRYOUTS GIVE ROLE TO L.I. AUDIENCES | False | By Barbara Delatiner | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/us/senate-moves-to-force-vote-on-a-law-to-balance-budget.html | Senate Moves to Force Vote On a Law to Balance Budget | False | AP | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/new-york-cites-8-food-outlets.html | New York Cites 8 Food Outlets | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/westchester-guide-519187.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/style/ellen-g-stolzman-becomes-a-bride.html | ELLEN G. STOLZMAN BECOMES A BRIDE | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/mother-s-trial-starts-in-baby-s-death.html | Mother's Trial Starts in Baby's Death | False | Special to the New York Times | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/books/let-there-be-shining-mangoes.html | LET THERE BE SHINING MANGOES | False | By Robert Olen Butler | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/realestate/national-notebook-st-paul-ailing-project-gets-new-life.html | NATIONAL NOTEBOOK: St. Paul; Ailing Project Gets New Life | False | By David G. Shaffer | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/day-care-for-the-elderly-grows.html | DAY CARE FOR THE ELDERLY GROWS | False | By Charlotte Libov | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/world/a-drought-rains-hard-times-on-zimbabwe.html | A Drought Rains Hard Times on Zimbabwe | False | By Sheila Rule, Special To the New York Times | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/politics-hearings-due-for-ethics-panel.html | POLITICS; HEARINGS DUE FOR ETHICS PANEL | False | By Frank Lynn | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/citizens-panel-will-study-ethical-questions-raised-by-aids.html | Citizens Panel Will Study Ethical Questions Raised by AIDS | False | By Sarah Lyall | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/drugtesting-bill-comes-under-fire.html | DRUG-TESTING BILL COMES UNDER FIRE | False | By Michael Phillips | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/male-strippers-in-darien-provoke-a-protest.html | MALE STRIPPERS IN DARIEN PROVOKE A PROTEST | False | By Jack Cavanaugh | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/realestate/northeast-notebook-pittsburgh.html | NORTHEAST NOTEBOOK: Pittsburgh | False | By Michael A. Pellegrini | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/sports/l-question-of-the-week-how-can-the-mets-get-back-in-the-race-012387.html | QUESTION OF THE WEEK; HOW CAN THE METS GET BACK IN THE RACE? | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/arts/home-video-a-visit-to-a-verdant-place.html | HOME VIDEO; A Visit to a Verdant Place | False | By Steve Schneider | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/speaking-personally-the-logistics-of-little-league-a-woman-sized-problem.html | SPEAKING PERSONALLY; THE LOGISTICS OF LITTLE LEAGUE: A WOMAN-SIZED PROBLEM | False | By June Barsky | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/arts/art-view-landscapes-seen-through-american-eyes.html | ART VIEW; LANDSCAPES SEEN THROUGH AMERICAN EYES | False | By John Russell | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/.html | | False | By Jacqueline Weaver | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/weekinreview/in-nicaragua-forebodings-of-warfare-without-end.html | IN NICARAGUA, FOREBODINGS OF WARFARE WITHOUT END | False | By James Lemoyne | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/opinion/topics-of-the-times-albany-yankee.html | TOPICS OF THE TIMES; Albany Yankee | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/travel/a-maharajah-s-rail-journey-in-rajasthan.html | A Maharajah's Rail Journey In Rajasthan | False | By Iris Ihde Frey | 1987-07-13 | TX 2-209112 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/connecticut-opinion-planning-is-key-to-law-on-toxins.html | CONNECTICUT OPINION; PLANNING IS KEY TO LAW ON TOXINS | False | By John W. Anderson | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/world/pacific-isles-paradise-lost-in-economics.html | Pacific Isles: Paradise Lost In Economics | False | By Nicholas D. Kristof, Special To the New York Times | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/sports/views-of-sport-colleges-should-serve-all-not-just-some.html | VIEWS OF SPORT; COLLEGES SHOULD SERVE ALL, NOT JUST SOME | False | By Donna A. Lopiano | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/sports/auto-racing-as-usual-pole-is-mario-andretti-s.html | AUTO RACING; AS USUAL, POLE IS MARIO ANDRETTI'S | False | By William N. Wallace, Special To the New York Times | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/style/patricia-owens-marries.html | PATRICIA OWENS MARRIES | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/sports/next-week-how-does-a-player-qualify-as-an-all-star.html | Next Week; How Does A Player Qualify as An All-Star? | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/us/food-aid-program-in-massachusetts-ties-farms-to-the-slums.html | Food Aid Program in Massachusetts Ties Farms to the Slums | False | Special to the New York Times | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/cancer-rates-for-dredgers-are-average.html | CANCER RATES FOR DREDGERS ARE AVERAGE | False | By Harold Faber, Special To the New York Times | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/books/c-correction-213187.html | Correction | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/realestate/metrotech-waits-approval-amid-protests.html | Metrotech Waits Approval Amid Protests | False | By James C. McKinley | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/style/catherine-m-o-hara-is-wed-to-edward-moslander.html | CATHERINE M. O'HARA IS WED TO EDWARD MOSLANDER | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/style/john-f-savarese-and-lynn-ashby-are-wed-on-li.html | JOHN F. SAVARESE AND LYNN ASHBY ARE WED ON L.I. | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/travel/l-rome-186887.html | Rome | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/style/sandra-bergsten-weds-d-g-shiverick-in-ohio.html | SANDRA BERGSTEN WEDS D. G. SHIVERICK IN OHIO | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/catching-fireflies-for-science.html | CATCHING FIREFLIES FOR SCIENCE | False | By Carolyn Battista | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/nyregion/dining-out-on-a-narrow-port-chester-street.html | DINING OUT; ON A NARROW PORT CHESTER STREET | False | By M. H. Reed | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/magazine/the-secrets-of-soviet-star-wars.html | THE SECRETS OF SOVIET STAR WARS | False | By William J. Broad | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/sports/wimbledon-mayotte-struggles-to-victory.html | WIMBLEDON; MAYOTTE STRUGGLES TO VICTORY | False | By Peter Alfano, Special To the New York Times | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/style/jane-clarke-wed-to-w-i-fowkes.html | JANE CLARKE WED TO W. I. FOWKES | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/realestate/in-the-region-new-jersey-recent-sales-587787.html | IN THE REGION: NEW JERSEY; Recent Sales | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/movies/seen-the-movie-read-the-book.html | SEEN THE MOVIE? READ THE BOOK! | False | By John Updike | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/style/olivia-henry-has-wedding.html | OLIVIA HENRY HAS WEDDING | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/business/investing-ice-cream-plays-three-choices.html | INVESTING; Ice Cream Plays: Three Choices | False | By James C. Condon | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/weekinreview/the-moral-meaning-of-meeting-waldheim.html | THE MORAL MEANING OF MEETING WALDHEIM | False | By Roberto Suro | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/weekinreview/wives-of-windsor-making-too-merry.html | WIVES OF WINDSOR; MAKING TOO MERRY | False | By Howell Raines | 1987-07-13 | TX 2-209112 | | |
| 1987-06-28 | 1987-06-28 | https://www.nytimes.com/1987/06/28/style/street-fashion-summer-whimsy-stretch-dresses.html | STREET FASHION; Summer Whimsy: Stretch Dresses | False | | 1987-07-13 | TX 2-209112 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/business/advertising-new-publisher-named-at-the-star-magazine.html | Advertising New Publisher Named At The Star Magazine | False | By Philip H. Dougherty | 1987-07-01 | TX 2-099577 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/opinion/congressmen-vs-sea-turtles.html | Congressmen vs. Sea Turtles | False | By Michael J. Bean | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/style/miss-kavon-a-researcher-married-to-maurice-deray.html | Miss Kavon, a Researcher, Married to Maurice Deray | False | | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/business/sunbelt-nursery-group-reports-earnings-for-qtr-to-may-31.html | SUNBELT NURSERY GROUP reports earnings for Qtr to May 31 | False | | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/business/advertising-madris-nelson-leave-mccann.html | Advertising; Madris, Nelson Leave McCann | False | By Philip H. Dougherty | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/nyregion/banks-job-program-fails-to-find-enough-qualified-students.html | BANKS JOB PROGRAM FAILS TO FIND ENOUGH QUALIFIED STUDENTS | False | By Jane Perlez | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/obituaries/james-w-gerard-73-dies-a-retired-brigadier-general.html | James W. Gerard, 73, Dies; A Retired Brigadier General | False | | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/opinion/sharing-the-pacific-with-the-russians.html | Sharing the Pacific With the Russians | False | By Donald K. Emmerson | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/business/intervoice-inc-reports-earnings-for-qtr-to-may-31.html | INTERVOICE INC reports earnings for Qtr to May 31 | False | | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/books/books-of-the-times-038587.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/us/religion-from-cuba-stirs-row-in-miami.html | RELIGION FROM CUBA STIRS ROW IN MIAMI | False | By George Volsky, Special To the New York Times | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/us/washington-talk-briefing-a-paper-bogs-down.html | WASHINGTON TALK: BRIEFING; A Paper Bogs Down | False | | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/business/telecredit-inc-reports-earnings-for-qtr-to-april-30.html | TELECREDIT INC reports earnings for Qtr to April 30 | False | | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/business/alliance-tire-rubber-reports-earnings-for-year-to-dec-31.html | ALLIANCE TIRE & RUBBER reports earnings for Year to Dec 31 | False | | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/style/gail-p-sinai-married-to-robert-evans-3d.html | Gail P. Sinai Married To Robert Evans 3d | False | | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/business/brenner-companies-inc-reports-earnings-for-qtr-to-may-31.html | BRENNER COMPANIES INC reports earnings for Qtr to May 31 | False | | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/us/washington-talk-briefing-mathias-marches-on.html | WASHINGTON TALK: BRIEFING; Mathias Marches On | False | | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/business/nichols-research-reports-earnings-for-qtr-to-may-31.html | NICHOLS RESEARCH reports earnings for Qtr to May 31 | False | | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/nyregion/inside-144587.html | INSIDE | False | | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/us/towns-near-boston-see-incinerator-as-solution.html | Towns Near Boston See Incinerator as Solution | False | By Matthew L. Wald | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/arts/dance-french-troupe-in-2-works-at-durham.html | DANCE: FRENCH TROUPE IN 2 WORKS AT DURHAM | False | By Anna Kisselgoff, Special To the New York Times | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/opinion/foreign-affairs-socialist-surrealism.html | FOREIGN AFFAIRS; SOCIALIST SURREALISM | False | Flora Lewis | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/nyregion/quotation-of-the-day-173187.html | Quotation of the Day | False | | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/business/hcc-industries-inc-reports-earnings-for-year-to-march-28.html | HCC INDUSTRIES INC reports earnings for Year to March 28 | False | | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/nyregion/wrapped-in-warmth-at-an-east-side-pool.html | Wrapped in Warmth at an East Side Pool | False | | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/arts/jazz-festival-ruben-blades-and-band.html | JAZZ FESTIVAL; RUBEN BLADES AND BAND | False | By Stephen Holden | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/sports/national-league-cards-squeeze-expos-by-7-6.html | NATIONAL LEAGUE; CARDS SQUEEZE EXPOS BY 7-6 | False | AP | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/obituaries/phyllis-pratt-nitze.html | PHYLLIS PRATT NITZE | False | AP | 1987-07-01 | TX 2-099577 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/nyregion/homosexuals-parade-in-the-face-of-death.html | HOMOSEXUALS PARADE 'IN THE FACE OF DEATH' | False | By Jane Gross | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/business/cambex-corp-reports-earnings-for-qtr-to-may-30.html | CAMBEX CORP reports earnings for Qtr to May 30 | False | | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/style/jay-charles-colen-is-wed-to-francine-rosen-on-li.html | Jay Charles Colen Is Wed To Francine Rosen on L.I. | False | | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/business/intermetrics-inc-reports-earnings-for-qtr-to-may-31.html | INTERMETRICS INC reports earnings for Qtr to May 31 | False | | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/sports/sports-world-specials-bilingual-bergerons.html | SPORTS WORLD SPECIALS; Bilingual Bergerons | False | By Sam Goldaper, Gordon S. White Jr. AND Gerald Eskenazi | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/sports/tour-de-france-cyclests-striving-to-make-final-cut.html | TOUR DE FRANCE; CYCLESTS STRIVING TO MAKE FINAL CUT | False | By Samuel Abt, Special To the New York Times | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/obituaries/althea-flynt-publisher-dies.html | ALTHEA FLYNT, PUBLISHER, DIES | False | AP | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/us/washington-talk-briefing-nunn-marches-on.html | WASHINGTON TALK: BRIEFING; Nunn Marches On | False | | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/opinion/give-brazil-another-chance.html | Give Brazil Another Chance | False | | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/nyregion/c-corrections-080287.html | Corrections | False | | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/style/ms-goodman-and-kirk-simon-film-makers-wed.html | Ms. Goodman and Kirk Simon, Film Makers, Wed | False | | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/world/accident-in-germany-takes-lives-of-3-gi-s.html | Accident in Germany Takes Lives of 3 G.I.'s | False | AP | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/obituaries/fred-landau-is-dead-at-90-started-accounting-concern.html | Fred Landau Is Dead at 90; Started Accounting Concern | False | | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/sports/results-plus-087787.html | RESULTS PLUS | False | | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/world/shultz-says-reagan-will-not-delay-plan-for-kuwaiti-tankers.html | Shultz Says Reagan Will Not Delay Plan For Kuwaiti Tankers | False | By Neil A. Lewis, Special To the New York Times | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/arts/music-kathleen-battle-at-caramoor-festival.html | MUSIC: KATHLEEN BATTLE AT CARAMOOR FESTIVAL | False | By Will Crutchfield, Special To the New York Times | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/us/amid-the-steep-hills-of-wisconsin-a-solar-village-flourishes.html | AMID THE STEEP HILLS OF WISCONSIN, A SOLAR VILLAGE FLOURISHES | False | AP | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/opinion/l-how-india-is-dealing-with-its-neighbors-082487.html | How India Is Dealing With Its Neighbors | False | | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/business/c3-inc-reports-earnings-for-qtr-to-march-31.html | C3 INC reports earnings for Qtr to March 31 | False | | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/business/nissan-holds-sale-at-the-dock.html | Nissan Holds Sale At the Dock | False | By Lawrence M. Fisher, Special To the New York Times | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/opinion/how-prosecutors-mint-new-criminals.html | How Prosecutors Mint New Criminals | False | By Robert P. Patterson | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/sports/a-tough-day-for-pitchers-as-mets-and-yanks-lose-no-no-hitter-for-darling.html | A TOUGH DAY FOR PITCHERS AS METS AND YANKS LOSE; NO NO-HITTER FOR DARLING | False | By Joseph Durso, Special To the New York Times | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/nyregion/an-appraisal-between-a-city-and-a-small-town.html | AN APPRAISAL; BETWEEN A CITY AND A SMALL TOWN | False | By Paul Goldberger, Special To the New York Times | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/business/britain-exports-a-subtle-game.html | BRITAIN EXPORTS A SUBTLE GAME | False | By Steve Lohr, Special To the New York Times | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/sports/horse-racing-north-sider-scores-upset-in-vagrancy.html | HORSE RACING; NORTH SIDER SCORES UPSET IN VAGRANCY | False | By Steven Crist | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/business/many-holiday-closings-are-set-for-friday.html | Many Holiday Closings Are Set for Friday | False | | 1987-07-01 | TX 2-099577 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/us/reagan-to-select-nominee-for-court-within-2-weeks.html | REAGAN TO SELECT NOMINEE FOR COURT WITHIN 2 WEEKS | False | By David Johnston, Special To the New York Times | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/world/london-journal-beyond-doubt-victoria-would-not-be-amused.html | LONDON JOURNAL; BEYOND DOUBT, VICTORIA WOULD NOT BE AMUSED | False | By Howell Raines, Special To the New York Times | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/business/waterhouse-investor-services-reports-earnings-for-qtr-to-may-31.html | WATERHOUSE INVESTOR SERVICES reports earnings for Qtr to May 31 | False | | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/world/weinberger-holds-talks-with-tokyo-on-tough-issues.html | WEINBERGER HOLDS TALKS WITH TOKYO ON TOUGH ISSUES | False | By Barbara Crossette, Special To the New York Times | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/nyregion/metro-datelines-ambulance-accident-kills-2-and-injures-5.html | METRO DATELINES; Ambulance Accident Kills 2 and Injures 5 | False | AP | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/us/democrats-vying-for-hispanic-votes.html | DEMOCRATS VYING FOR HISPANIC VOTES | False | By Peter Applebome, Special To the New York Times | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/business/wessex-corp-reports-earnings-for-qtr-to-march-31.html | WESSEX CORP reports earnings for Qtr to March 31 | False | | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/us/food-and-drug-unit-warns-about-counterfeit-hormone.html | Food and Drug Unit Warns About Counterfeit Hormone | False | AP | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/world/reporter-s-notebook-korea-struggles-with-the-protocol-of-protest.html | REPORTER'S NOTEBOOK; KOREA STRUGGLES WITH THE PROTOCOL OF PROTEST | False | By Clyde Haberman, Special To the New York Times | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/business/business-people-rubbermaid-losing-passed-over-officer.html | BUSINESS PEOPLE; Rubbermaid Losing Passed-Over Officer | False | By Daniel F. Cuff, Special To the New York Times | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/sports/rose-has-eye-on-the-ball.html | Rose Has Eye on the Ball | False | AP | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/arts/jazz-festival-amina-myers-and-barry-harris-bands.html | JAZZ FESTIVAL; AMINA MYERS AND BARRY HARRIS BANDS | False | By Robert Palmer | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/obituaries/ron-pratt.html | RON PRATT | False | | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/nyregion/bridge-brooklyn-professor-settles-a-play-or-defend-question.html | Bridge; Brooklyn Professor Settles A Play-or-Defend Question | False | By Alan Truscott | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/business/vertex-industries-reports-earnings-for-qtr-to-april-30.html | VERTEX INDUSTRIES reports earnings for Qtr to April 30 | False | | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/business/little-shift-in-dollar-seen-soon.html | LITTLE SHIFT IN DOLLAR SEEN SOON | False | By Peter T. Kilborn, Special To the New York Times | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/world/angola-frees-a-pilot-in-gesture-to-us.html | ANGOLA FREES A PILOT IN 'GESTURE' TO U.S. | False | By Clifford D. May, Special To the New York Times | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/sports/wimbledon-women-adapting-to-treacherous-grass.html | WIMBLEDON; WOMEN ADAPTING TO TREACHEROUS GRASS | False | By Peter Alfano, Special To the New York Times | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/nyregion/metro-datelines-elderly-man-killed-in-brooklyn-fire.html | METRO DATELINES ELDERLY MAN KILLED IN BROOKLYN FIRE | False | AP | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/style/lia-samuel-a-nurse-wed-to-glenn-album.html | Lia Samuel, a Nurse, Wed to Glenn Album | False | | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/style/lynn-uhlfelder-an-editor-marries-daniel-l-berman.html | Lynn Uhlfelder, an Editor, Marries Daniel L. Berman | False | | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/business/alpha-microsystems-reports-earnings-for-qtr-to-may-24.html | ALPHA MICROSYSTEMS reports earnings for Qtr to May 24 | False | | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/business/astrex-inc-reports-earnings-for-year-to-march-31.html | ASTREX INC reports earnings for Year to March 31 | False | | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/us/with-no-room-at-the-dump-us-faces-a-garbage-crisis.html | With No Room at the Dump, U.S. Faces a Garbage Crisis | False | By Philip Shabecoff | 1987-07-01 | TX 2-099577 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/nyregion/metro-datelines-firecrackers-believed-to-set-off-a-blaze.html | METRO DATELINES; Firecrackers Believed To Set Off a Blaze | False | | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/world/papandreou-threatens-to-cancel-base-talks.html | Papandreou Threatens To Cancel Base Talks | False | AP | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/sports/harness-racing-yonkers-trot-won-by-mack-lobell.html | HARNESS RACING; YONKERS TROT WON BY MACK LOBELL | False | By Alex Yannis, Special To the New York Times | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/business/international-report-another-profitable-quarter-for-many-stock-exchanges.html | INTERNATIONAL REPORT; ANOTHER PROFITABLE QUARTER FOR MANY STOCK EXCHANGES | False | By Lawrence J. de Maria | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/business/2-treasury-sales-expected-in-week.html | 2 Treasury Sales Expected in Week | False | | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/us/crime-likelier-to-hit-western-households.html | Crime Likelier to Hit Western Households | False | AP | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/opinion/make-america-a-fair-safe-haven.html | Make America a Fair Safe Haven | False | | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/opinion/l-evolution-theory-stands-tall-without-reservation-200687.html | Evolution Theory Stands Tall Without Reservation | False | | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/arts/music-opening-gala-of-glimmerglass-opera.html | MUSIC: OPENING GALA OF GLIMMERGLASS OPERA | False | By Donal Henahan, Special To the New York Times | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/world/nambia-challenge-for-south-africa.html | NAMBIA CHALLENGE FOR SOUTH AFRICA | False | By John D. Battersby, Special To the New York Times | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/business/sporto-corp-reports-earnings-for-qtr-to-april-30.html | SPORTO CORP reports earnings for Qtr to April 30 | False | | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/style/relationships-families-handling-a-scandal.html | RELATIONSHIPS; FAMILIES HANDLING A SCANDAL | False | By Olive Evans | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/arts/jazz-festival-roger-kellaway.html | JAZZ FESTIVAL; ROGER KELLAWAY | False | By Stephen Holden | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/theater/theater-dreamgirls-a-musical-is-revived.html | THEATER: "DREAMGIRLS," A MUSICAL, IS REVIVED | False | By Frank Rich | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/opinion/topics-of-the-times-spice-islands-of-the-mind.html | TOPICS OF THE TIMES; Spice Islands of the Mind | False | | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/sports/sports-world-specials-international-hawks.html | SPORTS WORLD SPECIALS; International Hawks | False | By Sam Goldaper, Gordon S. White Jr. AND Gerald Eskenazi | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/world/the-israeli-jews-4-distict-camps.html | THE ISRAELI JEWS: 4 DISTICT CAMPS | False | By Thomas L. Friedman, Special To the New York Times | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/style/sherill-leonard-and-david-sanger-wed.html | Sherill Leonard and David Sanger Wed | False | | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/business/chefs-international-inc-reports-earnings-for-qtr-to-may-3.html | CHEFS INTERNATIONAL INC reports earnings for Qtr to May 3 | False | | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/business/unitary-tax-ruling-opposed.html | Unitary Tax Ruling Opposed | False | Special to the New York Times | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/business/collaborative-research-inc-reports-earnings-for-qtr-to-may-30.html | COLLABORATIVE RESEARCH INC reports earnings for Qtr to May 30 | False | | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/nyregion/baseball-without-beer-yankees-to-give-it-a-try.html | BASEBALL WITHOUT BEER? YANKEES TO GIVE IT A TRY | False | By Sarah Lyall | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/business/aequitron-medical-reports-earnings-for-qtr-to-april-30.html | AEQUITRON MEDICAL reports earnings for Qtr to April 30 | False | | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/business/credit-market-bond-traders-remain-wary.html | CREDIT MARKET; BOND TRADERS REMAIN WARY | False | By Kenneth N. Gilpin | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/opinion/l-women-at-the-top-200787.html | Women at the Top | False | | 1987-07-01 | TX 2-099577 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/us/in-tokyo-rules-for-the-curbside-piles.html | In Tokyo, Rules for the Curbside Piles | False | By Clyde Haberman, Special To the New York Times | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/style/brilliant-is-bride-of-thomas-thompson.html | Brilliant Is Bride Of Thomas Thompson | False | | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/sports/sports-world-specials-no-squares-please.html | SPORTS WORLD SPECIALS; No Squares Please | False | By Sam Goldaper, Gordon S. White Jr. AND Gerald Eskenazi | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/style/a-boutique-for-all-gardeners.html | A BOUTIQUE FOR ALL GARDENERS | False | By Katherine Bishop, Special To the New York Times | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/business/brentwood-instruments-reports-earnings-for-year-to-march-31.html | BRENTWOOD INSTRUMENTS reports earnings for Year to March 31 | False | | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/sports/sports-of-the-times-scuffed-ball-war-declared.html | SPORTS OF THE TIMES; SCUFFED-BALL WAR DECLARED | False | By Dave Anderson | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/opinion/l-new-york-s-brain-death-regulation-is-a-violation-of-civil-rights-201387.html | New York's Brain Death Regulation Is a Violation of Civil Rights | False | | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/sports/a-tough-day-for-pitchers-as-mets-and-yanks-lose-red-sox-scuff-rhoden.html | A TOUGH DAY FOR PITCHERS AS METS AND YANKS LOSE; RED SOX SCUFF RHODEN | False | By Murray Chass | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/opinion/l-forced-navajo-relocation-contradicts-precedent-201187.html | Forced Navajo Relocation Contradicts Precedent | False | | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/business/community-psychiatric-ceners-inc-reports-earnings-for-qtr-to-may-31.html | COMMUNITY PSYCHIATRIC CENERS INC reports earnings for Qtr to May 31 | False | | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/business/reeds-jewelers-reports-earnings-for-qtr-to-may-31.html | REEDS JEWELERS reports earnings for Qtr to May 31 | False | | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/obituaries/e-raymond-wilson-90-dies-founded-quaker-legal-group.html | E. Raymond Wilson, 90, Dies; Founded Quaker Legal Group | False | AP | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/business/business-and-the-law-ruling-clouds-insider-cases.html | Business and the Law; Ruling Clouds Insider Cases | False | | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/world/fight-builds-over-the-shape-of-religious-future-in-israel.html | FIGHT BUILDS OVER THE SHAPE OF RELIGIOUS FUTURE IN ISRAEL | False | By Thomas L. Friedman, Special To the New York Times | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/us/recycling-has-fans-in-oregon.html | RECYCLING HAS FANS IN OREGON | False | By Wallace Turner, Special To the New York Times | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/business/advertising-east-west-network-selects-shaw-landey.html | Advertising; East/West Network Selects Shaw & Landey | False | By Philip H. Dougherty | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/movies/kids-who-kill-on-5.html | 'KIDS WHO KILL,' ON 5 | False | By John Corry | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/business/business-cards-tomorrow-reports-earnings-for-year-to-feb-28.html | BUSINESS CARDS TOMORROW reports earnings for Year to Feb 28 | False | | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/business/advertising-jwt-deal-gets-mixed-reviews-advertising-people.html | Advertising JWT Deal Gets Mixed Reviews Advertising; People | False | By Philip H. Dougherty | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/sports/american-league-madlock-smacks-3-as-tigers-rally.html | AMERICAN LEAGUE; MADLOCK SMACKS 3 AS TIGERS RALLY | False | AP | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/sports/question-box.html | Question Box | False | By Ray Corio | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/business/delta-data-systems-corp-reports-earnings-for-year-to-march-31.html | DELTA DATA SYSTEMS CORP reports earnings for Year to March 31 | False | | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/sports/2-more-by-mcgwire-set-rookie-record.html | 2 MORE BY MCGWIRE SET ROOKIE RECORD | False | AP | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/world/iranians-say-iraqis-killed-10-in-poison-gas-raid-on-town.html | Iranians Say Iraqis Killed 10 In Poison Gas Raid on Town | False | AP | 1987-07-01 | TX 2-099577 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/business/data-technology-reports-earnings-for-qtr-to-may-30.html | DATA TECHNOLOGY reports earnings for Qtr to May 30 | False | | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/nyregion/old-church-plans-to-sell-air-rights.html | OLD CHURCH PLANS TO SELL AIR RIGHTS | False | By David W. Dunlap | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/business/tool-orders-rose-44.4-last-month.html | TOOL ORDERS ROSE 44.4% LAST MONTH | False | By Stephen Labaton | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/business/business-digest-monday-june-29-1987.html | BUSINESS DIGEST: MONDAY, JUNE 29, 1987 | False | | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/us/the-candidate-who-isn-t-there-nonrunners-cast-shadow-on-88.html | THE CANDIDATE WHO ISN'T THERE: NONRUNNERS CAST SHADOW ON '88 | False | By E. J. Dionne Jr., Special To the New York Times | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/us/inventive-children-honored-for-salt-dye-and-bag-a-diap.html | INVENTIVE CHILDREN HONORED FOR SALT DYE AND BAG-A-DIAP | False | AP | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/us/trash-and-discord-build-in-new-york.html | Trash, and Discord, Build in New York | False | By Elizabeth Kolbert, Special To the New York Times | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/us/washington-talk-the-budget-process-line-item-pepperoni-fiscally-sound-anchovies.html | WASHINGTON TALK - THE BUDGET PROCESS; LINE-ITEM PEPPERONI? FISCALLY SOUND ANCHOVIES? | False | By Clyde H. Farnsworth | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/business/readicare-inc-reports-earnings-for-qtr-to-may-31.html | READICARE INC reports earnings for Qtr to May 31 | False | | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/style/carolyn-koss-economist-is-bride-of-philip-s-kasten.html | Carolyn Koss, Economist, Is Bride of Philip S. Kasten | False | | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/nyregion/mob-figure-seized-in-heroin-sale.html | MOB FIGURE SEIZED IN HEROIN SALE | False | | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/opinion/l-tobacco-aid-still-costs-the-taxpayer-plenty-199887.html | Tobacco Aid Still Costs The Taxpayer Plenty | False | | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/business/business-people-dainippon-head-pushes-us-bids-aggressively.html | BUSINESS PEOPLE; Dainippon Head Pushes U.S. Bids Aggressively | False | By Daniel F. Cuff | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/business/services-hurt-by-technology.html | SERVICES HURT BY TECHNOLOGY | False | By Keith Schneider, Special To the New York Times | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/arts/low-ratings-top-a-list-of-woes-at-cbs-news.html | LOW RATINGS TOP A LIST OF WOES AT CBS NEWS | False | By Peter J. Boyer | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/business/norstan-inc-reports-earnings-for-qtr-to-april-30.html | NORSTAN INC reports earnings for Qtr to April 30 | False | | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/us/two-planes-encounter-trouble-over-florida.html | Two Planes Encounter Trouble Over Florida | False | AP | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/business/biomet-inc-reports-earnings-for-qtr-to-may-31.html | BIOMET INC reports earnings for Qtr to May 31 | False | | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/world/israel-sets-standard-fee-for-university-students.html | Israel Sets Standard Fee For University Students | False | Special to the New York Times | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/business/adelphia-communications-reports-earnings-for-qtr-to-march-31.html | ADELPHIA COMMUNICATIONS reports earnings for Qtr to March 31 | False | | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/sports/auto-racing-rahal-outruns-mario-andretti.html | AUTO RACING; RAHAL OUTRUNS MARIO ANDRETTI | False | By William N. Wallace, Special To the New York Times | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/business/steego-corp-reports-earnings-for-qtr-to-april-30.html | STEEGO CORP reports earnings for Qtr to April 30 | False | | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/us/tulsa-man-kills-mother-wife-sister-and-himself.html | Tulsa Man Kills Mother, Wife, Sister and Himself | False | AP | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/nyregion/japan-s-sinatra-sings-for-fans-in-new-york.html | JAPAN'S SINATRA SINGS FOR FANS IN NEW YORK | False | By James Barron | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/business/fdp-corp-0-reports-earnings-for-qtr-to-may-31.html | FDP CORP (0) reports earnings for Qtr to May 31 | False | | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/nyregion/metro-matters-a-koch-agenda-may-be-born-from-study-of-ills.html | Metro Matters; A Koch Agenda May Be Born From Study of Ills | False | By Sam Roberts | 1987-07-01 | TX 2-099577 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/sports/golf-azinger-plays-safe-to-win-by-stroke.html | GOLF; AZINGER PLAYS SAFE TO WIN BY STROKE | False | By Gordon S. White Jr., Special To the New York Times | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/us/taking-a-detour-from-jetliner-to-police-station-to-drive-home-a-point.html | TAKING A DETOUR (FROM JETLINER TO POLICE STATION) TO DRIVE HOME A POINT | False | By Dirk Johnson, Special To the New York Times | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/world/seoul-party-chief-backs-direct-vote-for-the-president.html | SEOUL PARTY CHIEF BACKS DIRECT VOTE FOR THE PRESIDENT | False | By Clyde Haberman, Special To the New York Times | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/opinion/how-to-release-prisoners-under-guard.html | How to Release Prisoners: Under Guard | False | | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/arts/the-complex-politics-of-art-dispute-over-delacroix-show.html | THE COMPLEX POLITICS OF ART: DISPUTE OVER DELACROIX SHOW | False | By Michael Brenson | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/sports/soviet-players-set-sights-on-olympics.html | SOVIET PLAYERS SET SIGHTS ON OLYMPICS | False | By Peter Alfano, Special To the New York Times | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/us/video-cattle-auctions-little-effort-and-no-smell.html | VIDEO CATTLE AUCTIONS: LITTLE EFFORT AND NO SMELL | False | By Robert Reinhold, Special To the New York Times | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/business/market-place-independents-phone-outlook.html | Market Place; Independents' Phone Outlook | False | By Phillip H. Wiggins | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/world/rebellion-in-sri-lanka-becomes-a-deadly-standoff.html | REBELLION IN SRI LANKA BECOMES A DEADLY STANDOFF | False | By Francis X. Clines, Special To the New York Times | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/business/executive-changes-060787.html | EXECUTIVE CHANGES | False | | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/business/tom-brown-inc-reports-earnings-for-qtr-to-march-31.html | TOM BROWN INC reports earnings for Qtr to March 31 | False | | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/business/maxco-inc-reports-earnings-for-qtr-to-march-31.html | MAXCO INC reports earnings for qtr to March 31 | False | | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/sports/richard-posts-280-for-first-victory.html | RICHARD POSTS 280 FOR FIRST VICTORY | False | AP | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/business/clinical-sciences-reports-earnings-for-qtr-to-may-31.html | CLINICAL SCIENCES reports earnings for Qtr to May 31 | False | | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/nyregion/panel-on-landmarks-awaits-appointments.html | Panel on Landmarks Awaits Appointments | False | | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/opinion/topics-of-the-times-good-marriage-in-brooklyn.html | TOPICS OF THE TIMES; Good Marriage in Brooklyn | False | | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/business/tridex-corp-reports-earnings-for-qtr-to-march-28.html | TRIDEX CORP reports earnings for Qtr to March 28 | False | | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/world/divided-west-european-leaders-meet-in-brussels-today-for-talks.html | DIVIDED WEST EUROPEAN LEADERS MEET IN BRUSSELS TODAY FOR TALKS | False | By Paul Lewis, Special To the New York Times | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/nyregion/reporter-s-notebook-the-elements-of-irony-in-the-trial-of-queens-judge.html | REPORTER'S NOTEBOOK: THE ELEMENTS OF IRONY IN THE TRIAL OF QUEENS JUDGE | False | By Joseph P. Fried | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/us/tourism-flash-the-west-wants-you.html | TOURISM FLASH: THE WEST WANTS YOU | False | By Thomas J. Knudson, Special To the New York Times | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/business/canonie-environmental-services-reports-earnings-for-qtr-to-may-31.html | CANONIE ENVIRONMENTAL SERVICES reports earnings for Qtr to May 31 | False | | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/business/numerex-corp-reports-earnings-for-qtr-to-april-30.html | NUMEREX CORP reports earnings for Qtr to April 30 | False | | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/opinion/an-economists-economist-an-economists-economist.html | An Economist's Economist; AN ECONOMIST'S ECONOMIST | False | By Paul A. Samuelson | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/nyregion/inmate-is-shot-at-prison.html | Inmate Is Shot at Prison | False | AP | 1987-07-01 | TX 2-099577 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/business/national-reference-pubishing-reports-earnings-for-qtr-to-march-31.html | NATIONAL REFERENCE PUBISHING reports earnings for Qtr to March 31 | False | | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/sports/for-ncaa-days-of-reckoning-begin-in-dallas.html | FOR N.C.A.A, DAYS OF RECKONING BEGIN IN DALLAS | False | | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/business/westwood-one-inc-reports-earnings-for-qtr-to-may-31.html | WESTWOOD ONE INC reports earnings for Qtr to May 31 | False | | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/style/deborah-beth-goldberg-has-wedding.html | Deborah Beth Goldberg Has Wedding | False | | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/business/intercare-inc-reports-earnings-for-qtr-to-april-30.html | INTERCARE INC reports earnings for Qtr to April 30 | False | | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/business/autospa-corp-reports-earnings-for-qtr-to-march-31.html | AUTOSPA CORP reports earnings for Qtr to March 31 | False | | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/sports/recharged-cardinals-pick-up-where-they-left-off.html | RECHARGED CARDINALS PICK UP WHERE THEY LEFT OFF | False | By Murray Chass | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/business/industrial-electronic-hardare-corp-reports-earnings-for-qtr-to-march-27.html | INDUSTRIAL ELECTRONIC HARDARE CORP reports earnings for Qtr to March 27 | False | | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/movies/film-el-cochecito.html | FILM: 'EL COCHECITO' | False | By Walter Goodman | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/sports/track-and-field-us-mens-s-team-a-roll-call-of-winners.html | TRACK AND FIELD; U.S. MEN'S TEAM A ROLL CALL OF WINNERS | False | By Michael Janofsky, Special To the New York Times | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/business/a-subtler-version-of-pool.html | A Subtler Version of Pool | False | Special to the New York Times | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/arts/jazz-festival-four-groups-in-blue-note-showcase.html | JAZZ FESTIVAL; FOUR GROUPS IN BLUE NOTE SHOWCASE | False | By Jon Pareles | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/nyregion/many-issues-are-unresolved-as-legislators-near-finish.html | MANY ISSUES ARE UNRESOLVED AS LEGISLATORS NEAR FINISH | False | By Jeffrey Schmalz | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/world/soviet-labor-camp-a-trove-of-photos.html | SOVIET LABOR CAMP: A TROVE OF PHOTOS | False | By Elizabeth Neuffer | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/style/women-as-surgeons-fighting-for-success.html | WOMEN AS SURGEONS: FIGHTING FOR SUCCESS | False | By Carol Lawson | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/sports/outdoors-bass-fishing-at-its-best.html | Outdoors; Bass Fishing at Its Best | False | By Charles Mohr | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/business/takeover-law-is-seen-buying-time-for-dayton.html | TAKEOVER LAW IS SEEN BUYING TIME FOR DAYTON | False | By Isadore Barmash | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/world/us-officers-troubled-by-plan-to-aid-gulf-ships.html | U.S. OFFICERS TROUBLED BY PLAN TO AID GULF SHIPS | False | By Bernard E. Trainor, Special To the New York Times | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/style/susan-greenfield-becomes-a-bride.html | Susan Greenfield Becomes a Bride | False | | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/world/us-official-calls-plan-encouraging.html | U.S. OFFICIAL CALLS PLAN ENCOURAGING | False | Special to the New York Times | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/business/cca-industries-reports-earnings-for-qtr-to-may-31.html | CCA INDUSTRIES reports earnings for Qtr to May 31 | False | | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/business/quality-systems-inc-reports-earnings-for-year-to-march-31.html | QUALITY SYSTEMS INC reports earnings for Year to March 31 | False | | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/obituaries/dr-william-b-terhune.html | DR. WILLIAM B. TERHUNE | False | | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/opinion/l-evolution-theory-stands-tall-without-reservations-it-has-happened-200487.html | EVOLUTION THEORY STANDS TALL WITHOUT RESERVATIONS; It Has Happened | False | | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/business/lilly-industrial-coatings-inc-reports-earnings-for-qtr-to-may-31.html | LILLY INDUSTRIAL COATINGS INC reports earnings for Qtr to May 31 | False | | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/world/the-un-today-june-29-1987.html | The U.N. Today: June 29, 1987 | False | | 1987-07-01 | TX 2-099577 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/nyregion/o-connor-urges-catholics-to-join-jews-in-a-service.html | O'CONNOR URGES CATHOLICS TO JOIN JEWS IN A SERVICE | False | By Ari L. Goldman | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/nyregion/the-meadowlands-symbol-of-region-s-border-wars.html | THE MEADOWLANDS, SYMBOL OF REGION'S 'BORDER WARS' | False | By Iver Peterson, Special To the New York Times | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/business/key-to-opec-s-unity-that-official-18-price.html | KEY TO OPEC'S UNITY: THAT OFFICIAL $18 PRICE | False | By Steven Greenhouse, Special To the New York Times | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/business/economic-calendar.html | Economic Calendar | False | | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/business/finance-briefs-034787.html | FINANCE BRIEFS | False | | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/world/meese-role-on-north-denied.html | MEESE ROLE ON NORTH DENIED | False | Special to the New York Times | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/nyregion/news-summary-monday-june-29-1987.html | NEWS SUMMARY: MONDAY, JUNE 29, 1987 | False | | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/us/washinton-talk-national-security-arms-and-the-woman.html | WASHINTON TALK - National Security; ARMS AND THE WOMAN | False | Special to the New York Times | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/world/west-bank-arab-clash-leaves-palestinian-dead-and-4-hurt.html | West Bank Arab Clash Leaves Palestinian Dead and 4 Hurt | False | Special to the New York Times | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/business/apogee-enterprises-inc-reports-earnings-for-qtr-to-may-30.html | APOGEE ENTERPRISES INC reports earnings for Qtr to May 30 | False | | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/sports/connollys-find-fun-in-fitness.html | CONNOLLYS FIND FUN IN FITNESS | False | By Frank Litsky | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/business/datapower-inc-reports-earnings-for-qtr-to-march-31.html | DATAPOWER INC reports earnings for Qtr to March 31 | False | | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/business/players-international-reports-earnings-for-year-to-march-31.html | PLAYERS INTERNATIONAL reports earnings for Year to March 31 | False | | 1987-07-01 | TX 2-099577 | | |
| 1987-06-29 | 1987-06-29 | https://www.nytimes.com/1987/06/29/us/growth-in-flights-a-surprise-to-faa.html | GROWTH IN FLIGHTS A SURPRISE TO F.A.A. | False | By Richard Witkin | 1987-07-01 | TX 2-099577 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/business/crazy-eddie-tender-stalled.html | Crazy Eddie Tender Stalled | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/opinion/heres-why-the-un-lacks-money.html | Here's Why the U.N. Lacks Money | False | By Juliana Geran Pilon | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/science/q-a-246487.html | Q&A | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/sports/jackson-calls-off-baseball-boycott.html | Jackson Calls Off Baseball Boycott | False | By Joyce Purnick, Special To the New York Times | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/us/washington-talk-briefing-would-you-sign.html | WASHINGTON TALK: BRIEFING; Would You Sign? | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/us/rule-on-aliens-eased-for-harvest.html | RULE ON ALIENS EASED FOR HARVEST | False | AP | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/science/infection-suspected-in-eagle-deaths.html | INFECTION SUSPECTED IN EAGLE DEATHS | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/business/telecommunications-netork-reports-earnings-for-year-to-march-31.html | TELECOMMUNICATIONS NETORK reports earnings for Year to March 31 | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/business/advertising-us-asian-market-is-target.html | Advertising; U.S. Asian Market Is Target | False | By Philip H. Dougherty | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/sports/wimbledon-on-television.html | Wimbledon On Television | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/science/people-often-can-t-judge-how-they-impress-others.html | PEOPLE OFTEN CAN'T JUDGE HOW THEY IMPRESS OTHERS | False | By Daniel Goleman | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/world/weinberger-blames-japanese-for-compromising-security.html | WEINBERGER BLAMES JAPANESE FOR COMPROMISING SECURITY | False | By Barbara Crossette, Special To the New York Times | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/sports/mayotte-is-upset-by-pernfors.html | MAYOTTE IS UPSET BY PERNFORS | False | By Peter Alfano, Special To the New York Times | 1987-07-06 | TX 2-096851 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/us/washington-talk-lobbying-black-and-female-and-now-deemed-effective.html | WASHINGTON TALK: LOBBYING; Black and Female, and Now Deemed Effective | False | By Lena Williams | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/science/science-watch-pneumonia-therapy.html | SCIENCE WATCH; Pneumonia Therapy | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/opinion/l-nuclear-arms-will-lead-to-war-not-prevent-it-261287.html | Nuclear Arms Will Lead to War, Not Prevent It | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/obituaries/dr-eleanor-bliss-88-drug-research-expert.html | Dr. Eleanor Bliss, 88, Drug Research Expert | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/business/federated-group-inc-reports-earnings-for-13wks-may-31.html | FEDERATED GROUP INC reports earnings for 13wks May 31 | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/business/careers-jobs-grow-in-direct-marketing.html | Careers; Jobs Grow In Direct Marketing | False | By Elizabeth M. Fowler | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/nyregion/c-corrections-469487.html | CORRECTIONS | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/us/ruling-reopens-wound-for-bitter-ex-soldier.html | Ruling Reopens Wound for Bitter Ex-soldier | False | Special to the New York Times | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/us/ex-police-officer-arrested.html | Ex-Police Officer Arrested | False | AP | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/sports/sports-people-surgery-for-albert-king.html | SPORTS PEOPLE; Surgery for Albert King | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/opinion/whose-life-is-it-anyway-new-jersey-puts-the-patient-first.html | WHOSE LIFE IS IT, ANYWAY?; New Jersey Puts the Patient First | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/business/lorimar-telepictures-corp-reports-earnings-for-qtr-to-march-31.html | LORIMAR TELEPICTURES CORP reports earnings for Qtr to March 31 | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/us/pennsylvania-acts-on-liquor.html | Pennsylvania Acts on Liquor | False | AP | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/business/comtrex-systems-reports-earnings-for-year-to-march-31.html | COMTREX SYSTEMS reports earnings for Year to March 31 | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/us/bell-helicopter-strike-ends.html | Bell Helicopter Strike Ends | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/nyregion/c-corrections-469987.html | CORRECTIONS | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/business/company-news-sec-cites-takeover-lawyer.html | COMPANY NEWS; S.E.C. CITES TAKEOVER LAWYER | False | By Robert J. Cole | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/business/credit-markets-bonds-prices-little-changed.html | CREDIT MARKETS; BONDS PRICES LITTLE CHANGED | False | By Kenneth N. Gilpin | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/nyregion/police-stop-taping-call-in-show.html | Police Stop Taping Call-In Show | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/nyregion/77th-precinct-ringleader-draws-a-prison-term.html | 77TH PRECINCT 'RINGLEADER' DRAWS A PRISON TERM | False | By Leonard Buder | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/arts/met-opera-boheme-sung-in-park-in-queens.html | MET OPERA: 'BOHEME' SUNG IN PARK IN QUEENS | False | By Bernard Holland | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/us/morale-sags-at-failing-detroit-paper.html | MORALE SAGS AT 'FAILING' DETROIT PAPER | False | By Isabel Wilkerson, Special To the New York Times | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/us/meese-remark-on-standards-for-the-court-draws-laughs.html | Meese Remark on Standards For the Court Draws Laughs | False | AP | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/nyregion/tempers-in-albany-flare-on-ethics-bill-with-no-agreement.html | TEMPERS IN ALBANY FLARE ON ETHICS BILL WITH NO AGREEMENT | False | By Jeffrey Schmalz, Special To the New York Times | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/sports/sports-people-eric-davis-sidelined.html | SPORTS PEOPLE; Eric Davis Sidelined | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/science/the-mummy-s-secret.html | THE MUMMY'S SECRET | False | AP | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/arts/the-dance-six-works-at-david-howard-center.html | THE DANCE: SIX WORKS AT DAVID HOWARD CENTER | False | By Jack Anderson | 1987-07-06 | TX 2-096851 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/nyregion/police-arrest-suspect-in-a-manhattan-rape.html | Police Arrest Suspect In a Manhattan Rape | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/movies/jacket-actor-invents-his-dialogue.html | 'JACKET' ACTOR INVENTS HIS DIALOGUE | False | By Aljean Harmetz, Special To the New York Times | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/business/basic-earth-science-systems-inc-reports-earnings-for-year-to-march-31.html | BASIC EARTH SCIENCE SYSTEMS INC reports earnings for Year to March 31 | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/science/hints-of-more-cloudiness-spur-global-study.html | HINTS OF MORE CLOUDINESS SPUR GLOBAL STUDY | False | By James Gleick | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/business/advertising-tommy-hilfiger-s-spots-linked-to-competitors.html | ADVERTISING; TOMMY HILFIGER'S SPOTS LINKED TO COMPETITORS | False | By Philip H. Dougherty | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/business/advertising-people.html | ADVERTISING; PEOPLE | False | By Philip H. Dougherty | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/opinion/whose-life-is-it-anyway-when-is-it-time-to-let-the-dying-go.html | WHOSE LIFE IS IT, ANYWAY?; 'When Is It Time to Let the Dying Go?' | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/business/super-rite-foods-reports-earnings-for-qtr-to-may-30.html | SUPER RITE FOODS reports earnings for Qtr to May 30 | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/business/c3-inc-reports-earnings-for-qtr-to-march-31.html | C3 INC reports earnings for Qtr to March 31 | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/business/general-public-utilities-corp-reports-earnings-for-12mos-may-31.html | GENERAL PUBLIC UTILITIES CORP reports earnings for 12mos May 31 | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/us/bork-nomination-to-court-weighed-by-the-president.html | BORK NOMINATION TO COURT WEIGHED BY THE PRESIDENT | False | By Gerald M. Boyd, Special To the New York Times | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/world/angolan-says-cubans-may-be-asked-to-leave.html | ANGOLAN SAYS CUBANS MAY BE ASKED TO LEAVE | False | By Clifford D. May, Special To the New York Times | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/us/flynt-autopsy-inconclusive.html | Flynt Autopsy Inconclusive | False | AP | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/nyregion/o-connor-s-worship-proposal-is-rejected-by-jewish-group.html | O'Connor's Worship Proposal Is Rejected by Jewish Group | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/business/first-chicago-s-wood-gundy-stake.html | FIRST CHICAGO'S WOOD GUNDY STAKE | False | By Eric N. Berg | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/business/tax-watch-florida-s-wide-intricate-reach.html | TAX WATCH; FLORIDA'S WIDE, INTRICATE REACH | False | By Gary Klott | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/arts/johnny-carson-is-wed.html | JOHNNY CARSON IS WED | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/us/3-whales-rescued-in-december-go-home.html | 3 WHALES, RESCUED IN DECEMBER, GO HOME | False | By Matthew L. Wald, Special To the New York Times | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/style/notes-on-fashion.html | NOTES ON FASHION | False | By Michael Gross | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/business/briefs-309987.html | BRIEFS | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/business/company-news-digiorgio-sought-by-gabelli-group.html | COMPANY NEWS; DIGIORGIO SOUGHT BY GABELLI GROUP | False | By Lawrence M. Fisher, Special To the New York Times | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/business/advertising-executive-at-burnett-is-given-added-duties.html | ADVERTISING; EXECUTIVE AT BURNETT IS GIVEN ADDED DUTIES | False | By Philip H. Dougherty | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/business/advertising-wcrs-announces-plan-to-acquire-becker.html | ADVERTISING; WCRS ANNOUNCES PLAN TO ACQUIRE BECKER | False | By Philip H. Dougherty | 1987-07-06 | TX 2-096851 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/us/church-of-christ-delays-decision-on-moving-from-new-york.html | CHURCH OF CHRIST DELAYS DECISION ON MOVING FROM NEW YORK | False | AP | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/business/business-people-mitsubishi-names-head-of-us-unit.html | BUSINESS PEOPLE; MITSUBISHI NAMES HEAD OF U.S. UNIT | False | By Daniel F Cuff | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/world/europeans-planning-to-lift-curb-on-contact-with-syria.html | EUROPEANS PLANNING TO LIFT CURB ON CONTACT WITH SYRIA | False | By Paul Lewis, Special to the New York Times | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/us/man-kills-family-and-himself.html | Man Kills Family and Himself | False | AP | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/science/science-watch-pesticides-in-the-rain.html | SCIENCE WATCH; PESTICIDES IN THE RAIN | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/nyregion/2-shot-and-5-stabbed-in-clinton-prison-melee.html | 2 Shot and 5 Stabbed In Clinton Prison Melee | False | AP | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/sports/yankee-games-to-wpix.html | Yankee Games to WPIX | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/business/company-news-sec-brief-will-aid-texaco.html | COMPANY NEWS; S.E.C. BRIEF WILL AID TEXACO | False | By Nathaniel C. Nash, Special To the New York Times | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/sports/mayotte-is-upset-by-pernfors-top-matches-yesterday.html | MAYOTTE IS UPSET BY PERNFORS; Top Matches Yesterday | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/business/town-country-jewelry-manufacturing-reports-earnings-for-qtr-to-may-31.html | TOWN & COUNTRY JEWELRY MANUFACTURING reports earnings for Qtr to May 31 | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/business/executives.html | EXECUTIVES | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/world/us-may-allow-egyptians-to-buy-and-assemble-m-1-tanks.html | U.S. MAY ALLOW EGYPTIANS TO BUY AND ASSEMBLE M-1 TANKS | False | By Michael R. Gordon, Special To the New York Times | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/business/inter-tel-inc-reports-earnings-for-qtr-to-may-31.html | INTER-TEL INC reports earnings for Qtr to May 31 | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/nyregion/2-die-in-fiery-auto-collision-driver-of-one-car-flees-scene.html | 2 Die in Fiery Auto Collision; Driver of One Car Flees Scene | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/us/food-and-drug-unit-warns-about-counterfeit-hormone.html | Food and Drug Unit Warns About Counterfeit Hormone | False | AP | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/business/finance-new-issues-ambac-insured-bonds-to-get-triple-a-rating.html | FINANCE/NEW ISSUES; Ambac-Insured Bonds To Get Triple-A Rating | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/arts/opera-eugene-onegin-from-glimmerglass.html | OPERA: 'EUGENE ONEGIN,' FROM GLIMMERGLASS | False | By Donal Henahan, Special To the New York Times | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/us/alaskan-murder-enigma-within-an-enigma.html | ALASKAN MURDER: ENIGMA WITHIN AN ENIGMA | False | By Wallace Turner, Special To the New York Times | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/world/for-koreans-sighs-of-relief-as-air-clears.html | FOR KOREANS, SIGHS OF RELIEF AS AIR CLEARS | False | By Susan Chira, Special to the New York Times | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/business/rite-aid-corp-reports-earnings-for-qtr-to-may-30.html | RITE AID CORP reports earnings for Qtr to May 30 | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/obituaries/cf-kelley-61-an-educator-proposed-a-pupil-warranty.html | C.F. Kelley, 61, an Educator; Proposed a Pupil 'Warranty' | False | AP | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/business/business-people-special-labor-counsel-hopes-to-mend-allegis.html | BUSINESS PEOPLE; Special Labor Counsel Hopes to Mend Allegis | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/business/finance-new-issues-centel-prices-its-debentures.html | FINANCE/NEW ISSUES; Centel Prices Its Debentures | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/nyregion/judge-drawing-criticism-over-delays-in-rulings.html | JUDGE DRAWING CRITICISM OVER DELAYS IN RULINGS | False | By E. R. Shipp | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/business/concord-fabrics-inc-reports-earnings-for-13wks-to-may-31.html | CONCORD FABRICS INC reports earnings for 13wks to May 31 | False | | 1987-07-06 | TX 2-096851 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/arts/van-gogh-s-bridge-sells-in-london-for-20-million.html | VAN GOGH'S 'BRIDGE' SELLS IN LONDON FOR $20 MILLION | False | Special to the New York Times | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/world/bombshell-seoul-people-power-korean-style-forces-party-chief-into-bold-political.html | BOMBSHELL IN SEOUL; 'PEOPLE POWER,' KOREAN STYLE, FORCES PARTY CHIEF INTO BOLD POLITICAL GAMBLE | False | By Clyde Haberman, Special To the New York Times | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/business/great-country-bank-reports-earnings-for-qtr-to-may-31.html | GREAT COUNTRY BANK reports earnings for Qtr to May 31 | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/sports/ncaa-delegates-argue-philosophy.html | N.C.A.A. DELEGATES ARGUE PHILOSOPHY | False | By Michael Goodwin, Special To the New York Times | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/us/federal-prosecutor-moves-for-dismissal-of-lawsuit-by-barry.html | FEDERAL PROSECUTOR MOVES FOR DISMISSAL OF LAWSUIT BY BARRY | False | By Ben A. Franklin, Special To the New York Times | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/business/pilots-union-considers-a-new-offer-for-allegis.html | Pilots Union Considers A New Offer for Allegis | False | By Agis Salpukas | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/opinion/l-on-banking-saving-the-texas-savings-and-loans-366887.html | On Banking; Saving the Texas Savings and Loans | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/business/helene-curtis-industries-inc-reports-earnings-for-qtr-to-may-31.html | HELENE CURTIS INDUSTRIES INC reports earnings for Qtr to May 31 | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/world/a-gurkha-group-calls-a-halt-to-violence-in-eastern-india.html | A Gurkha Group Calls a Halt To Violence in Eastern India | False | Special to the New York Times | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/nyregion/ameruso-renounces-right-to-a-jury-trial-on-perjury-charges.html | AMERUSO RENOUNCES RIGHT TO A JURY TRIAL ON PERJURY CHARGES | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/arts/nbc-cites-few-problems-on-the-first-day-of-strike.html | NBC CITES FEW PROBLEMS ON THE FIRST DAY OF STRIKE | False | By Peter J. Boyer | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/style/lisa-weinstock-weds-dr-richard-i-finkel.html | Lisa Weinstock Weds Dr. Richard I. Finkel | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/nyregion/court-rejects-exta-pay-for-nassau-county-judges.html | COURT REJECTS EXTA PAY FOR NASSAU COUNTY JUDGES | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/books/books-of-the-times-286887.html | BOOKS OF THE TIMES | False | By John Gross | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/business/thor-energy-resources-reports-earnings-for-year-to-jan-31.html | THOR ENERGY RESOURCES reports earnings for Year to Jan 31 | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/business/sheldahl-inc-reports-earnings-for-qtr-to-may-30.html | SHELDAHL INC reports earnings for Qtr to May 30 | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/style/in-2-new-couture-collections-glamour-is-a-theme.html | IN 2 NEW COUTURE COLLECTIONS, GLAMOUR IS A THEME | False | By Bernadine Morris | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/nyregion/president-of-medgar-evers-college-resigns-amid-faculty-criticism.html | PRESIDENT OF MEDGAR EVERS COLLEGE RESIGNS AMID FACULTY CRITICISM | False | By Samuel Weiss | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/business/key-rates-540187.html | KEY RATES | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/sports/sports-people-by-night-at-wrigley.html | SPORTS PEOPLE; By Night at Wrigley? | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/arts/jazz-festival-hank-jones-pianist-and-freinds.html | JAZZ FESTIVAL; HANK JONES, PIANIST AND FREINDS | False | By Robert Palmer | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/nyregion/surfing-mania-catches-a-wave-at-jersey-and-li-beaches.html | SURFING MANIA CATCHES A WAVE AT JERSEY AND L.I. BEACHES | False | By Eric Schmitt, Special To the New York Times | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/us/washington-talk-briefing-eyebrows.html | WASHINGTON TALK: BRIEFING; Eyebrows | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/world/sakharov-assails-body-for-not-defending-him.html | Sakharov Assails Body For Not Defending Him | False | Special to the New York Times | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/business/discovery-associates-reports-earnings-for-year-to-march-31.html | DISCOVERY ASSOCIATES reports earnings for Year to March 31 | False | | 1987-07-06 | TX 2-096851 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/business/fleetwood-enterprises-inc-reports-earnings-for-52wks-to-april-26.html | FLEETWOOD ENTERPRISES INC reports earnings for 52wks to April 26 | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/business/company-news-nec-seeks-to-bar-judge-in-intel-case.html | COMPANY NEWS; NEC SEEKS TO BAR JUDGE IN INTEL CASE | False | Special to the New York Times | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/business/buyout-fund-plans-offering.html | Buyout Fund Plans Offering | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/science/about-education-abuses-in-athletics.html | ABOUT EDUCATION; ABUSES IN ATHLETICS | False | By Fred M. Hechinger | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/world/the-un-today-june-30-1987.html | The U.N. Today: June 30, 1987 | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/business/sikes-corp-reports-earnings-for-qtr-to-may-31.html | SIKES CORP reports earnings for Qtr to May 31 | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/business/washington-scientific-industries-inc-reports-earnings-for-qtr-to-june-7.html | WASHINGTON SCIENTIFIC INDUSTRIES INC reports earnings for Qtr to June 7 | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/business/hovnanian-enterprises-reports-earnings-for-qtr-to-may-31.html | HOVNANIAN ENTERPRISES reports earnings for Qtr to May 31 | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/world/korea-s-ruling-party-leader-some-are-calling-him-a-hero.html | KOREA'S RULING PARTY LEADER: SOME ARE CALLING HIM A HERO | False | By Susan Chira, Special to the New York Times | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/science/science-watch-clues-from-clapping.html | SCIENCE WATCH; Clues From Clapping | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/business/tax-exemptions-halted-in-antilles-and-aruba.html | Tax Exemptions Halted In Antilles and Aruba | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/sports/doohan-struggles-past-shiras.html | DOOHAN STRUGGLES PAST SHIRAS | False | By Peter Alfano, Special To the New York Times | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/sports/players-when-production-just-isn-t-enough.html | PLAYERS; WHEN PRODUCTION JUST ISN'T ENOUGH | False | By Malcolm Moran | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/business/dow-up-1005-amid-modest-trading.html | DOW UP 10.05 AMID MODEST TRADING | False | By Lawrence de Maria | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/nyregion/our-towns-on-the-prowl-across-the-us-for-engineers.html | Our Towns; On the Prowl Across the U.S. For Engineers | False | By Michael Winerip | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/us/washington-talk-issues-the-demonstrations-capital.html | WASHINGTON TALK: ISSUES; The Demonstrations Capital | False | Special to the New York Times | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/nyregion/c-corrections-347387.html | Corrections | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/opinion/observer-all-that-spodee-odee.html | OBSERVER; All That Spodee Odee | False | By Russell Baker | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/nyregion/district-attorneys-fault-bill-on-racial-violence.html | DISTRICT ATTORNEYS FAULT BILL ON RACIAL VIOLENCE | False | By Elizabeth Kolbert, Special To the New York Times | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/business/company-news-chrysler-china-nearing-accord.html | COMPANY NEWS; CHRYSLER, CHINA NEARING ACCORD | False | Special to the New York Times | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/business/business-digest-tuesday-june-30-1987.html | BUSINESS DIGEST: TUESDAY, JUNE 30, 1987 | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/business/seven-oaks-international-inc-reports-earnings-for-year-to-april-30.html | SEVEN OAKS INTERNATIONAL INC reports earnings for Year to April 30 | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/opinion/like-putting-the-kgb-into-the-pentagon.html | Like Putting the K.G.B. Into the Pentagon | False | By Richard N. Perle | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/obituaries/elizabeth-libba-cotten-95-a-blues-and-folk-songwriter.html | Elizabeth (Libba) Cotten, 95, A Blues and Folk Songwriter | False | AP | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/style/working-women-a-designer-s-focus.html | WORKING WOMEN: A DESIGNER'S FOCUS | False | By Bernadine Morris | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/nyregion/chess-belyavsky-overcomes-salov-to-become-soviet-champion.html | Chess; Belyavsky Overcomes Salov To Become Soviet Champion | False | By Robert Byrne | 1987-07-06 | TX 2-096851 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/science/a-tough-minded-ecologist-comes-to-defense-of-malthus.html | A TOUGH-MINDED ECOLOGIST COMES TO DEFENSE OF MALTHUS | False | By John Noble Wilford | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/world/strike-paralyzes-haitian-captial.html | STRIKE PARALYZES HAITIAN CAPTIAL | False | AP | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/obituaries/robina-gallup.html | ROBINA GALLUP | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/business/us-urges-icc-to-bar-bus-linkup.html | U.S. URGES I.C.C. TO BAR BUS LINKUP | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/business/data-architects-inc-reports-earnings-for-qtr-to-may-31.html | DATA ARCHITECTS INC reports earnings for Qtr to May 31 | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/business/market-place-beatrice-chief-sets-own-path.html | Market Place; Beatrice Chief Sets Own Path | False | By Stephen Phillips | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/world/a-soviet-overture-to-iran-reported.html | A SOVIET OVERTURE TO IRAN REPORTED | False | By Elaine Sciolino, Special To the New York Times | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/sports/sports-people-a-battle-royal.html | SPORTS PEOPLE; A Battle Royal | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/opinion/l-let-s-try-cooperation-in-the-persian-gulf-260787.html | Let's Try Cooperation In the Persian Gulf | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/nyregion/the-talk-of-battery-park-city-battery-park-city-moves-to-adolescence.html | The Talk of Battery Park City; BATTERY PARK CITY MOVES TO ADOLESCENCE | False | By Sarah Lyall | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/us/byrd-says-bork-nomination-would-face-senate-trouble.html | BYRD SAYS BORK NOMINATION WOULD FACE SENATE TROUBLE | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/business/lifetime-corp-reports-earnings-for-qtr-to-march-27.html | LIFETIME CORP reports earnings for Qtr to March 27 | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/opinion/l-call-for-an-ombudsman-526387.html | Call for an Ombudsman | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/nyregion/news-summary-tuesday-june-30-1987.html | NEWS SUMMARY: TUESDAY, JUNE 30, 1987 | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/business/company-news-aids-antibody-kit.html | COMPANY NEWS; AIDS ANTIBODY KIT | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/world/3-floors-of-new-moscow-embassy-must-be-rebuilt-congress-is-told.html | 3 FLOORS OF NEW MOSCOW EMBASSY MUST BE REBUILT, CONGRESS IS TOLD | False | By Neil A. Lewis, Special To the New York Times | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/movies/tv-review-bopha-melds-life-and-drama.html | TV REVIEW; 'BOPHA!' MELDS LIFE AND DRAMA | False | By John Corry | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/nyregion/at-50-guiding-light-recalls-its-past.html | AT 50, 'GUIDING LIGHT' RECALLS ITS PAST | False | By Sandra Bodovitz | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/nyregion/c-correction-507587.html | CORRECTION | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/sports/scouting-a-data-deluge.html | SCOUTING; A Data Deluge | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/us/washington-talk-briefing-humor.html | WASHINGTON TALK: BRIEFING; Humor | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/nyregion/c-corrections-469787.html | CORRECTIONS | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/business/finance-new-issues-ratings-changes-by-moody-s-s-p.html | FINANCE/NEW ISSUES; Ratings Changes By Moody's, S&P | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/world/burma-journal-a-silent-revolution-fought-by-unsung-warriors.html | BURMA JOURNAL; A SILENT REVOLUTION, FOUGHT BY UNSUNG WARRIORS | False | By Barbara Crossette, Special To the New York Times | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/nyregion/blue-cross-fees-to-rise-12.1-for-2.4-million.html | Blue Cross Fees To Rise 12.1% For 2.4 Million | False | By Ronald Sullivan | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/sports/scouting-chalking-up-more-homers.html | SCOUTING; Chalking Up More Homers | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/us/democratic-presidential-contender-albert-gore-jr.html | Democratic Presidential Contender; Albert Gore Jr. | False | | 1987-07-06 | TX 2-096851 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/business/advertising-kirin-changes-agency-as-well-as-distributor.html | ADVERTISING; KIRIN CHANGES AGENCY AS WELL AS DISTRIBUTOR | False | By Philip H. Dougherty | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/science/baron-s-legacy-a-potent-theorem.html | Baron's Legacy: A Potent Theorem | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/us/charges-filed-against-blood-donor-in-aids-case.html | CHARGES FILED AGAINST BLOOD DONOR IN AIDS CASE | False | By Judith Cummings, Special To the New York Times | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/world/korean-president-is-believed-likely-to-adopt-changes.html | KOREAN PRESIDENT IS BELIEVED LIKELY TO ADOPT CHANGES | False | By Clyde Haberman, Special To the New York Times | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/business/precision-target-marketing-reports-earnings-for-qtr-to-april-30.html | PRECISION TARGET MARKETING reports earnings for Qtr to April 30 | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/science/a-tranquil-estuary-reveals-the-speed-of-its-life-cycle.html | A TRANQUIL ESTUARY REVEALS THE SPEED OF ITS LIFE CYCLE | False | By Bayard Webster, Special To the New York Times | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/business/southwestern-public-servce-co-reports-earnings-for-12mo-may-31.html | SOUTHWESTERN PUBLIC SERVCE CO reports earnings for 12mo May 31 | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/sports/sports-people-clark-vs-hernandez.html | SPORTS PEOPLE; Clark vs. Hernandez | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/opinion/abroad-at-home-strength-at-the-center.html | ABROAD AT HOME; Strength At the Center | False | By Anthony Lewis | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/world/offer-by-korean-is-praised-by-us.html | OFFER BY KOREAN IS PRAISED BY U.S. | False | By Neil A. Lewis, Special To the New York Times | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/opinion/l-for-everybody-s-sake-a-tougher-clean-act-260587.html | For Everybody's Sake, a Tougher Clean-Air Act | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/nyregion/inside-405687.html | INSIDE | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/business/company-news-jwt-s-acquisitive-buyer.html | COMPANY NEWS; JWT'S ACQUISITIVE BUYER | False | By Steve Lohr, Special To the New York Times | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/business/star-classics-reports-earnings-for-qtr-to-march-31.html | STAR CLASSICS reports earnings for Qtr to March 31 | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/business/echlin-inc-reports-earnings-for-qtr-to-may-31.html | ECHLIN INC reports earnings for Qtr to May 31 | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/sports/sports-of-the-times-the-fish-camp-partners.html | SPORTS OF THE TIMES; THE FISH-CAMP PARTNERS | False | By Dave Anderson | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/sports/cards-knock-mets-7-1-2-out.html | CARDS KNOCK METS 7 1/2 OUT | False | JOSEPH DURSO | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/business/university-genetics-reports-earnings-for-qtr-to-april-30.html | UNIVERSITY GENETICS reports earnings for Qtr to April 30 | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/opinion/l-new-york-city-pledge-to-avoid-87-windfall-still-pends-441487.html | New York City Pledge to Avoid '87 Windfall Still Pends | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/arts/city-giving-13.5-million-for-met-wing.html | CITY GIVING $13.5 MILLION FOR MET WING | False | By Douglas C. McGill | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/nyregion/koch-opposes-senate-s-plan-to-cut-a-tax.html | KOCH OPPOSES SENATE'S PLAN TO CUT A TAX | False | By Mark A. Uhlig, Special To the New York Times | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/sports/13-blasts-from-the-past.html | 13 Blasts From the Past | False | AP | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/nyregion/bridge-exception-found-to-be-rule-that-has-99-percent-validity.html | Bridge; Exception Found to Be Rule That Has 99 Percent Validity | False | By Alan Truscott | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/nyregion/historic-power-plant-reborn-at-the-great-falls-in-paterson.html | HISTORIC POWER PLANT REBORN AT THE GREAT FALLS IN PATERSON | False | By Alfonso A. Narvaez, Special To the New York Times | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/nyregion/quotation-of-the-day-467287.html | Quotation of the Day | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/sports/results-plus-434087.html | RESULTS PLUS | False | | 1987-07-06 | TX 2-096851 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/opinion/l-reappraise-the-sandinista-evil-image-261187.html | Reappraise the Sandinista 'Evil Image' | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/business/company-news-sunriver-system.html | COMPANY NEWS; SUNRIVER SYSTEM | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/sports/scouting-big-bats.html | SCOUTING; Big Bats | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/business/hei-corp-reports-earnings-for-qtr-to-march-31.html | HEI CORP reports earnings for Qtr to March 31 | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/sports/baseball-mark-for-bedrosian-with-save-no-12.html | BASEBALL; MARK FOR BEDROSIAN WITH SAVE NO. 12 | False | AP | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/business/wendt-bristol-reports-earnings-for-year-to-march-31.html | WENDT-BRISTOL reports earnings for Year to March 31 | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/nyregion/myerson-inquiry-prompts-justice-to-leave-bench.html | MYERSON INQUIRY PROMPTS JUSTICE TO LEAVE BENCH | False | By Selwyn Raab | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/us/florida-judge-orders-nbc-to-release-tapes.html | Florida Judge Orders NBC To Release Tapes | False | AP | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/sports/winfield-s-slam-grand-for-yanks.html | WINFIELD'S SLAM GRAND FOR YANKS | False | By Michael Martinez, Special To the New York Times | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/business/home-sales-plunge-but-prices-soar.html | HOME SALES PLUNGE, BUT PRICES SOAR | False | AP | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/business/two-banks-expect-losses.html | TWO BANKS EXPECT LOSSES | False | Special to the New York Times | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/science/new-technology-defeats-unwanted-noise.html | NEW TECHNOLOGY DEFEATS UNWANTED NOISE | False | WILLIAM J. BROAD | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/science/doctors-world-aids-mystery-why-do-some-infected-men-stay-healthy.html | DOCTORS WORLD; AIDS MYSTERY: WHY DO SOME INFECTED MEN STAY HEALTHY? | False | By Lawrence K. Altman, M.d. | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/us/gore-entering-1988-race-projects-new-south-image.html | GORE, ENTERING 1988 RACE, PROJECTS 'NEW SOUTH' IMAGE | False | By E. J. Dionne Jr., Special To the New York Times | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/business/advanced-institutional-reports-earnings-for-year-to-march-31.html | ADVANCED INSTITUTIONAL reports earnings for Year to March 31 | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/opinion/breakthrough-in-seoul.html | Breakthrough in Seoul | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/business/advertising-pepsi-assigns-account-for-black-community-by-phillip-h-dougherty.html | ADVERTISING; PEPSI ASSIGNS ACCOUNT FOR BLACK COMMUNITY By Phillip H. Dougherty | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/obituaries/shmuel-tamir-israeli-lawyer-and-ex-justice-minister-dies.html | SHMUEL TAMIR, ISRAELI LAWYER AND EX-JUSTICE MINISTER, DIES | False | By William G. Blair | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/science/peripherals-when-it-s-time-to-move.html | PERIPHERALS; WHEN IT'S TIME TO MOVE | False | By Peter H. Lewis | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/business/lennar-corp-reports-earnings-for-qtr-to-may-31.html | LENNAR CORP reports earnings for Qtr to May 31 | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/nyregion/subway-survey-finds-litter-extensive-at-some-stations.html | SUBWAY SURVEY FINDS LITTER 'EXTENSIVE' AT SOME STATIONS | False | By Richard Levine | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/us/washington-talk-briefing-vanilla-wafers.html | WASHINGTON TALK: BRIEFING; Vanilla Wafers | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/business/company-news-allis-chalmers-seeks-chapter-11-protection.html | COMPANY NEWS; ALLIS-CHALMERS SEEKS CHAPTER 11 PROTECTION | False | By Barnaby J. Feder | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/business/laidlaw-transportation-ltd-reports-earnings-for-qtr-to-may-31.html | LAIDLAW TRANSPORTATION LTD reports earnings for Qtr to May 31 | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/obituaries/donald-nixon-72-dies-in-california.html | DONALD NIXON, 72, DIES IN CALIFORNIA | False | By Wolfgang Saxon | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/science/personal-computers-numbers-and-words.html | PERSONAL COMPUTERS; NUMBERS AND WORDS | False | By Erik Sandberg-Diment | 1987-07-06 | TX 2-096851 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/us/us-rules-out-giving-condoms-to-prisoners-as-aids-curb.html | U.S. RULES OUT GIVING CONDOMS TO PRISONERS AS AIDS CURB | False | AP | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/us/15-political-groups-sue-officials-of-bicentennial.html | 15 POLITICAL GROUPS SUE OFFICIALS OF BICENTENNIAL | False | By William K. Stevens, Special To the New York Times | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/obituaries/isabel-sayer-cox.html | ISABEL SAYER COX | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/business/wells-american-corp-reports-earnings-for-qtr-to-march-31.html | WELLS AMERICAN CORP reports earnings for Qtr to March 31 | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/us/va-is-ordered-to-drop-plans-to-close-9-counseling-centers.html | V.A. IS ORDERED TO DROP PLANS TO CLOSE 9 COUNSELING CENTERS | False | By Ben A. Franklin, Special To the New York Times | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/business/advertising-slight-rise-in-ad-pages.html | ADVERTISING; SLIGHT RISE IN AD PAGES | False | By Philip H. Dougherty | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/us/cities-fiscal-problems-are-called-ominous.html | CITIES FISCAL PROBLEMS ARE CALLED 'OMINOUS' | False | By B. Drummond Ayres Jr., Special To the New York Times | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/us/sailors-train-in-port-to-battle-one-of-their-deadliest-enemies-fire-at-sea.html | SAILORS TRAIN IN PORT TO BATTLE ONE OF THEIR DEADLIEST ENEMIES: FIRE AT SEA | False | By Richard Halloran, Special To the New York Times | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/world/excerpts-from-speech-by-seoul-party-chief.html | EXCERPTS FROM SPEECH BY SEOUL PARTY CHIEF | False | Special to the New York Times | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/business/morrison-inc-reports-earnings-for-year-to-may-30.html | MORRISON INC reports earnings for Year to May 30 | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/business/flow-systems-reports-earnings-for-qtr-to-april-30.html | FLOW SYSTEMS reports earnings for Qtr to April 30 | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/business/company-news-rorer-extends-robins-offer.html | COMPANY NEWS; RORER EXTENDS ROBINS OFFER | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/business/briefs-389887.html | BRIEFS | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-06-30 | 1987-06-30 | https://www.nytimes.com/1987/06/30/style/nancy-hoffman-is-wed-to-peter-n-greenwald.html | Nancy Hoffman Is Wed To Peter N. Greenwald | False | | 1987-07-06 | TX 2-096851 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/books/books-of-the-times-888387.html | BOOKS OF THE TIMES | False | By Drew Middleton | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/business/resignation-at-bank-leu.html | Resignation At Bank Leu | False | AP | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/theater/theater-perfect-crime.html | THEATER: 'PERFECT CRIME' | False | By D. J. R. Bruckner | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/world/nukualofa-journal-of-bikes-and-selling-stamps-and-calories-and-kings.html | NUKUALOFA JOURNAL; OF BIKES AND SELLING STAMPS AND CALORIES AND KINGS | False | By Nicholas D. Kristof, Special To the New York Times | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/nyregion/man-is-killed-in-mysterious-explosion-in-village.html | MAN IS KILLED IN MYSTERIOUS EXPLOSION IN VILLAGE | False | | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/opinion/topics-of-the-times-payroll-perplexity.html | TOPICS OF THE TIMES; Payroll Perplexity | False | | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/nyregion/c-corrections-766987.html | CORRECTIONS | False | | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/nyregion/inside-849387.html | INSIDE | False | | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/us/fetal-tissue-implants-in-brain-seen.html | FETAL TISSUE IMPLANTS IN BRAIN SEEN | False | By Walter Sullivan, Special To the New York Times | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/business/market-place-us-eurobonds-in-steep-dive.html | MARKET PLACE; U.S. Eurobonds In Steep Dive | False | By Steven Greenhouse | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/us/judaism-affirmed-in-church-milestone.html | JUDAISM AFFIRMED IN CHURCH MILESTONE | False | By Ari L. Goldman | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/us/illinois-backs-aids-tracing.html | ILLINOIS BACKS AIDS TRACING | False | AP | 1987-07-06 | TX 2-096862 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/us/bush-backers-rally-at-capitol-in-attempt-to-show-strength.html | BUSH BACKERS RALLY AT CAPITOL IN ATTEMPT TO SHOW STRENGTH | False | By Robin Toner, Special To the New York Times | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/nyregion/we-must-try-to-forestall-poverty.html | 'WE MUST TRY TO FORESTALL POVERTY' | False | | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/business/advertising-health-professionals-focus-of-antidrug-ads.html | Advertising; Health Professionals Focus of Antidrug Ads | False | By Philip H. Dougherty | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/world/european-parley-breaks-up-over-farm-subsidies.html | EUROPEAN PARLEY BREAKS UP OVER FARM SUBSIDIES | False | By Paul Lewis, Special To the New York Times | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/nyregion/guide-to-new-york-city-s-future-recommends-sweeping-changes.html | Guide to New York City's Future Recommends Sweeping Changes | False | By Alan Finder | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/sports/sports-people-marathon-delay.html | SPORTS PEOPLE; MARATHON DELAY | False | | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/movies/film-directors-start-strike-vote-today.html | FILM DIRECTORS START STRIKE VOTE TODAY | False | By Aljean Harmetz, Special To the New York Times | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/us/meese-remark-on-standards-for-the-court-draws-laughs.html | Meese Remark on Standards For the Court Draws Laughs | False | AP | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/business/senate-backs-import-ban-in-soviet-trade-deal.html | Senate Backs Import Ban in Soviet Trade Deal | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/garden/l-women-and-condoms-890787.html | WOMEN AND CONDOMS | False | | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/nyregion/garbage-strike-averted-when-pact-is-extended.html | GARBAGE STRIKE AVERTED WHEN PACT IS EXTENDED | False | Special to the New York Times | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/business/leading-indicators-rise-0.7.html | Leading Indicators Rise 0.7% | False | By Gary Klott, Special To the New York Times | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/business/company-news-gm-layoffs-set.html | COMPANY NEWS; G.M. Layoffs Set | False | Special to the New York Times | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/obituaries/walter-j-ludovico.html | WALTER J. LUDOVICO | False | AP | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/nyregion/city-council-endorses-bill-on-corruption.html | CITY COUNCIL ENDORSES BILL ON CORRUPTION | False | By Bruce Lambert | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/arts/concert-ave-sol-from-riga.html | CONCERT: AVE SOL, FROM RIGA | False | By Wil Crutchfield | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/nyregion/holtzman-sues-to-prevent-juror-discrimination.html | HOLTZMAN SUES TO PREVENT JUROR DISCRIMINATION | False | By Leonard Buder | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/business/advertising-pepsico-s-bottled-water-advertising.html | ADVERTISING; Pepsico's Bottled Water Advertising | False | By Philip H. Dougherty | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/world/rio-bus-fare-increase-is-revoked-after-riot.html | Rio Bus Fare Increase Is Revoked After Riot | False | AP | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/obituaries/federico-mompou-spanish-composer-dies.html | Federico Mompou, Spanish Composer, Dies | False | By John Rockwell | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/world/brazilian-debate-a-president-or-a-premier.html | Brazilian Debate: A President or a Premier? | False | By Alan Riding, Special To the New York Times | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/us/montana-aircraft-crashes-in-canyon.html | MONTANA AIRCRAFT CRASHES IN CANYON | False | AP | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/business/finance-new-issues-866587.html | FINANCE/NEW ISSUES; | False | | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/garden/60-minute-gourmet-890087.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/business/company-news-allegheny-debt.html | COMPANY NEWS; Allegheny Debt | False | AP | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/us/the-statement-on-judaism.html | THE STATEMENT ON JUDAISM | False | | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/business/company-news-charter-oak-nike.html | COMPANY NEWS; Charter Oak-Nike | False | Special to the New York Times | 1987-07-06 | TX 2-096862 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/nyregion/brooklyn-boy-7-is-crushed-while-playing-in-an-elevator.html | BROOKLYN BOY, 7, IS CRUSHED WHILE PLAYING IN AN ELEVATOR | False | | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/sports/on-brink-of-defeat-shriver-finds-touch.html | ON BRINK OF DEFEAT, SHRIVER FINDS TOUCH | False | By Peter Alfano, Special To the New York Times | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/business/brennan-tied-to-inquiry.html | Brennan Tied To Inquiry | False | Special to the New York Times | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/nyregion/final-agreement-reached-in-albany-on-an-ethics-bill.html | FINAL AGREEMENT REACHED IN ALBANY ON AN ETHICS BILL | False | By Jeffrey Schmalz, Special To the New York Times | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/nyregion/crowd-of-40-seizes-rape-suspect.html | Crowd of 40 Seizes Rape Suspect | False | | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/sports/record-field-ready-at-henley.html | RECORD FIELD READY AT HENLEY | False | By Norman Hildes-Heim, Special to the New York Times | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/us/law-in-michigan-barring-funds-for-abortions-is-ruled-in-force.html | LAW IN MICHIGAN BARRING FUNDS FOR ABORTIONS IS RULED IN FORCE | False | AP | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/movies/film-baby-sitting.html | FILM: 'BABY-SITTING' | False | By Janet Maslin | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/sports/wibledon-top-matches-yesterday.html | WIBLEDON; TOP MATCHES YESTERDAY | False | | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/theater/the-stage-eyen-s-power.html | THE STAGE: EYEN'S 'POWER' | False | By Walter Goodman | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/arts/columbia-arts-school-selects-a-new-dean.html | Columbia Arts School Selects a New Dean | False | | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/us/maryland-acts-to-limit-lawsuits-by-the-poor.html | MARYLAND ACTS TO LIMIT LAWSUITS BY THE POOR | False | By Lindsey Gruson | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/garden/wine-talk-891587.html | WINE TALK | False | By Howard G. Goldberg | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/nyregion/yankees-choose-1000-box-seats-as-alcohol-free.html | YANKEES CHOOSE 1,000 BOX SEATS AS ALCOHOL-FREE | False | Special to the New York Times | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/business/us-petroleum-data.html | U.S. PETROLEUM DATA | False | | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/garden/in-texas-the-twain-not-only-meet-but-marry.html | IN TEXAS, THE TWAIN NOT ONLY MEET BUT MARRY | False | By Robert Reinhold, Special To the New York Times | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/world/shiites-say-2-live-us-hostages-have-been-sent-to-iran-for-trial.html | SHIITES SAY 2 LIVE U.S. HOSTAGES HAVE BEEN SENT TO IRAN FOR TRIAL | False | By Ihsan A. Hijazi, Special To the New York Times | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/sports/baseball-reds-win-and-widen-lead.html | BASEBALL; REDS WIN AND WIDEN LEAD | False | AP | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/opinion/l-go-go-guggenheim-803787.html | Go, Go, Guggenheim | False | | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/opinion/enact-workfare-that-works.html | Enact Workfare That Works | False | | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/business/finance-new-issues-offering-by-minnesota.html | FINANCE/NEW ISSUES; Offering by Minnesota | False | | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/nyregion/quotation-of-the-day-766687.html | Quotation of the Day | False | | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/garden/life-in-the-30-s.html | LIFE IN THE 30'S | False | By Anna Quindlen | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/sports/connors-stages-stirring-revival.html | CONNORS STAGES STIRRING REVIVAL | False | By Peter Alfano, Special To the New York Times | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/world/the-un-today-july-1-1987.html | The U.N. Today: July 1, 1987 | False | | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/business/company-news-at-t-expects-larger-earnings.html | COMPANY NEWS; A.T.&T. Expects Larger Earnings | False | | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/opinion/l-bus-line-maligned-804187.html | Bus Line Maligned | False | | 1987-07-06 | TX 2-096862 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/sports/results-plus-846287.html | RESULTS PLUS | False | | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/nyregion/gas-price-drop-rejected.html | GAS PRICE DROP REJECTED | False | AP | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/us/katharine-graham-at-70-one-woman-two-lives-many-memories.html | KATHARINE GRAHAM AT 70; ONE WOMAN, TWO LIVES, MANY MEMORIES | False | By Alex S. Jones | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/obituaries/karl-p-wegener.html | KARL P. WEGENER | False | | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/sports/scouting-original-boos.html | SCOUTING; ORIGINAL BOOS | False | | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/business/metals-firm-s-assets-frozen.html | Metals Firm's Assets Frozen | False | AP | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/business/company-news-first-pacific-seeks-buyer-for-hibernia.html | COMPANY NEWS; First Pacific Seeks Buyer for Hibernia | False | Special to the New York Times | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/opinion/l-statistically-aids-poses-significant-risk-803587.html | Statistically, AIDS Poses Significant Risk | False | | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/world/excerpts-from-speech-by-south-korea-president.html | EXCERPTS FROM SPEECH BY SOUTH KOREA PRESIDENT | False | Special to the New York Times | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/business/underwritings-shrank-8.7-in-second-quarter-by-james-sterngold.html | Underwritings Shrank 8.7% in Second Quarter By JAMES STERNGOLD | False | | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/business/us-again-bars-rail-merger.html | U.S. Again Bars Rail Merger | False | By Agis Salpukas | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/world/korea-s-press-awaits-the-promised-freedom.html | KOREA'S PRESS AWAITS THE PROMISED FREEDOM | False | By Susan Chira, Special To the New York Times | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/garden/discoveries.html | DISCOVERIES | False | By Carol Lawson | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/business/factory-orders-unchanged.html | Factory Orders Unchanged | False | AP | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/world/panama-s-legislature-votes-to-end-state-of-emergency.html | Panama's Legislature Votes To End State of Emergency | False | AP | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/obituaries/yeager-s-mother-dies.html | Yeager's Mother Dies | False | AP | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/us/mosquitoes-can-carry-aids-virus-but-not-pass-it-on-study-says.html | MOSQUITOES CAN CARRY AIDS VIRUS BUT NOT PASS IT ON, STUDY SAYS | False | By Philip M. Boffey, Special To the New York Times | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/us/three-freed-whales-tracked-by-satellite.html | THREE FREED WHALES TRACKED BY SATELLITE | False | Special to the New York Times | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/garden/personal-health-890987.html | PERSONAL HEALTH | False | By Jane E. Brody | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/movies/six-days-plus-20-years.html | 'SIX DAYS PLUS 20 YEARS' | False | By John Corry | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/arts/the-pop-life-888087.html | The Pop Life | False | By Robert Palmer | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/sports/sports-of-the-times-the-memoirs-of-pigpen-hunt.html | SPORTS OF THE TIMES; THE MEMOIRS OF PIGPEN HUNT | False | | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/movies/film-innerspace-a-comic-fantasy.html | FILM: 'INNERSPACE,' A COMIC FANTASY | False | By Janet Maslin | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/business/advertising-accounts.html | Advertising Accounts | False | By Philip H. Dougherty | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/nyregion/about-new-york-a-swimming-pool-stops-in-brooklyn-like-a-ufo.html | ABOUT NEW YORK; A SWIMMING POOL STOPS IN BROOKLYN 'LIKE A U.F.O.' | False | By William E. Geist | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/business/key-rates-866287.html | KEY RATES | False | | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/arts/ballet-the-bolshoi-in-golden-age.html | BALLET: THE BOLSHOI, IN 'GOLDEN AGE' | False | By Anna Kisselgoff | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/us/looking-for-planet-x-old-clues-new-theory.html | LOOKING FOR PLANET X: OLD CLUES, NEW THEORY | False | By John Noble Wilford | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/sports/ncaa-session-rebuffs-presidents.html | N.C.A.A. SESSION REBUFFS PRESIDENTS | False | By Michael Goodwin | 1987-07-06 | TX 2-096862 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/arts/strikers-watch-nbc-go-on-without-them.html | STRIKERS WATCH NBC GO ON WITHOUT THEM | False | By Peter J. Boyer | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/sports/boxer-in-hospital.html | BOXER IN HOSPITAL | False | AP | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/business/canada-s-new-1-coin.html | Canada's New $1 Coin | False | AP | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/us/bakkers-looking-at-sites-for-a-new-ministry.html | BAKKERS LOOKING AT SITES FOR A NEW MINISTRY | False | AP | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/us/washington-talk-briefing-harvard-on-the-air.html | WASHINGTON TALK: BRIEFING; HARVARD ON THE AIR | False | | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/us/meese-did-not-follow-ethics-law-in-blind-investment-official-says.html | Meese Did Not Follow Ethics Law In Blind Investment, Official Says | False | By Clifford D. May, Special To the New York Times | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/us/deaver-loses-appeal-to-delay-perjury-trial-set-for-july-13.html | DEAVER LOSES APPEAL TO DELAY PERJURY TRIAL SET FOR JULY 13 | False | AP, Special to the New York Times | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/business/farmers-prices-up.html | Farmers' Prices Up | False | AP | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/nyregion/bridge-routine-fourth-best-return-is-not-always-best-choice.html | Bridge: Routine Fourth-Best Return Is Not Always Best Choice | False | By Alan Truscott | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/nyregion/news-summary-wednesday-july-1-1987.html | NEWS SUMMARY: WEDNESDAY, JULY 1, 1987 | False | | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/nyregion/several-sites-in-jersey-are-weighed-by-nbc.html | SEVERAL SITES IN JERSEY ARE WEIGHED BY NBC | False | By Richard J. Meislin | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/opinion/washington-gore-to-the-fore.html | WASHINGTON; Gore to the Fore | False | By James Reston | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/business/bank-curbs-insurer-aid-approved-by-conferees.html | Bank Curbs, Insurer Aid Approved by Conferees | False | By Nathaniel C. Nash, Special To the New York Times | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/sports/sports-people-hagler-in-court.html | SPORTS PEOPLE; HAGLER IN COURT | False | | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/sports/sports-people-davila-enters-protest.html | SPORTS PEOPLE; DAVILA ENTERS PROTEST | False | | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/garden/metropolitan-diary-889787.html | METROPOLITAN DIARY | False | By Ron Alexander | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/us/washington-talk-campaign-88-a-debatable-debate.html | WASHINGTON TALK: CAMPAIGN '88; A DEBATABLE DEBATE | False | By Warren Weaver Jr. | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/garden/birthday-jests-and-gibes-from-a-merry-mfk.html | BIRTHDAY JESTS AND GIBES FROM A MERRY M.F.K. | False | By Jeannette Ferrary | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/nyregion/law-covering-generic-drugs-goes-into-effect-in-new-york.html | LAW COVERING GENERIC DRUGS GOES INTO EFFECT IN NEW YORK | False | | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/garden/microwave-cooking.html | MICROWAVE COOKING | False | Barbara Kafka | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/garden/artistry-spun-of-sugar-and-great-love.html | ARTISTRY, SPUN OF SUGAR AND GREAT LOVE | False | By Alice Furlaud | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/us/house-rejects-outside-ethics-panel.html | HOUSE REJECTS OUTSIDE ETHICS PANEL | False | AP | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/business/business-people-new-leadership-begins-for-moseley-securities.html | BUSINESS PEOPLE; New Leadership Begins For Moseley Securities | False | By Daniel F. Cuff | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/obituaries/robert-hunsicker-vicar-of-st-paul-s-for-20-years-dies.html | Robert Hunsicker, Vicar of St. Paul's For 20 Years, Dies | False | By Wolfgang Saxon | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/world/top-reagan-aides-push-gulf-policy.html | TOP REAGAN AIDES PUSH GULF POLICY | False | By Gerald M. Boyd, Special To the New York Times | 1987-07-06 | TX 2-096862 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/world/life-imprisonment-asked-for-barbie.html | LIFE IMPRISONMENT ASKED FOR BARBIE | False | By Richard Bernstein, Special To the New York Times | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/us/blacks-suit-against-us-on-voting-restored.html | BLACKS' SUIT AGAINST U.S. ON VOTING RESTORED | False | AP | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/garden/food-notes-890187.html | FOOD NOTES | False | By Florence Fabricant | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/opinion/l-transit-police-radios-have-to-work-in-subways-s-803887.html | Transit Police Radios Have to Work in Subways | False | | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/world/tear-gas-and-plenty-of-it.html | Tear Gas, and Plenty of It | False | Special to the New York Times | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/us/white-house-floats-a-dozen-names-for-high-court.html | WHITE HOUSE FLOATS A DOZEN NAMES FOR HIGH COURT | False | By Linda Greenhouse, Special To the New York Times | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/business/finance-new-issues-kentucky-bonds-sold-to-sallie-mae.html | FINANCE/NEW ISSUES; Kentucky Bonds Sold to Sallie Mae | False | | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/nyregion/c-corrections-766887.html | Corrections | False | | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/obituaries/james-s-lay-jr-75-retired-us-official-at-cia-and-nsc.html | James S. Lay Jr., 75, Retired U.S. Official at C.I.A. and N.S.C. | False | By James Barron | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/opinion/florida-sets-a-bad-precedent.html | Florida Sets a Bad Precedent | False | | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/theater/broadway-musicians-on-broadway-aprove-a-3-year-pact.html | BROADWAY MUSICIANS ON BROADWAY APROVE A 3-YEAR PACT | False | By Jeremy Gerard | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/us/6-states-pick-michigan-for-radioactive-waste.html | 6 States Pick Michigan For Radioactive Waste | False | AP | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/us/pollution-rule-is-overturned.html | POLLUTION RULE IS OVERTURNED | False | AP | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/arts/bomb-scare-at-the-met-delays-ballet-s-opening.html | Bomb Scare at the Met Delays Ballet's Opening | False | | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/garden/market-for-french-fries-is-promoted-in-far-east.html | MARKET FOR FRENCH FRIES IS PROMOTED IN FAR EAST | False | AP | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/opinion/topics-of-the-times-the-dog-bites-big-red.html | TOPICS OF THE TIMES; The Dog Bites Big Red | False | | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/sports/scouting-christmas-in-july-for-old-timers.html | SCOUTING; CHRISTMAS IN JULY FOR OLD-TIMERS | False | | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/sports/sports-people-new-deal-for-mcadoo.html | SPORTS PEOPLE; NEW DEAL FOR MCADOO | False | | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/nyregion/o-connor-appoints-a-new-vicar-general.html | O'CONNOR APPOINTS A NEW VICAR GENERAL | False | | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/world/soviet-gives-citizens-power-to-appeal-civil-rights-abuse.html | SOVIET GIVES CITIZENS POWER TO APPEAL CIVIL RIGHTS ABUSE | False | By Bill Keller, Special To the New York Times | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/arts/concert-chamber-music.html | CONCERT: CHAMBER MUSIC | False | By Bernard Holland | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/business/company-news-dome-requests-extension-on-debt.html | COMPANY NEWS; Dome Requests Extension on Debt | False | AP | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/business/business-digest-tuesday-july-1-1987.html | BUSINESS DIGEST: TUESDAY, JULY 1, 1987 | False | | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/nyregion/kean-proposes-powerful-shore-agency.html | KEAN PROPOSES POWERFUL SHORE AGENCY | False | By Iver Peterson, Special To the New York Times | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/us/washington-talk-the-senate.html | WASHINGTON TALK: THE SENATE | False | DODD ADOPTS THE NATION'S CHILDREN AS HIS ISSUEBy Linda Greenhouse, Special To the New York Times | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/sports/scouting-on-the-mark.html | SCOUTING; ON THE MARK | False | | 1987-07-06 | TX 2-096862 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/style/food-fitness-enhancing-tofu.html | FOOD & FITNESS; ENHANCING TOFU | False | By Jonathan Probber | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/world/us-spoke-softly-for-seoul-change.html | U.S. SPOKE SOFTLY FOR SEOUL CHANGE | False | By Neil A. Lewis, Special To the New York Times | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/opinion/new-yorks-charter-and-nonwhites.html | New York's Charter and Nonwhites | False | By Calvin O. Butts and C. Vernon Mason | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/us/birthday-party-for-washington-post-chief-attracts-all-the-big-names.html | BIRTHDAY PARTY FOR WASHINGTON POST CHIEF ATTRACTS 'ALL THE BIG NAMES' | False | By Maureen Dowd, Special To the New York Times | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/nyregion/a-da-vinci-of-dough-closes-bakery-on-the-west-side.html | A DA VINCI OF DOUGH CLOSES BAKERY ON THE WEST SIDE | False | By Sara Rimer | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/world/cuba-is-mired-in-angola-top-defector-says.html | Cuba Is Mired in Angola, Top Defector Says | False | By Nathaniel C. Nash, Special to the New York Times | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/opinion/l-what-s-wrong-with-the-big-bank-theory-803487.html | What's Wrong With the Big Bank Theory | False | | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/business/business-technology-advances-in-energy-underground-water-used-for-power.html | BUSINESS TECHNOLOGY; ADVANCES IN ENERGY; Underground Water Used For Power | False | By Calvin Sims | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/sports/sports-people-racing-s-rewards.html | SPORTS PEOPLE; RACING'S REWARDS | False | | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/nyregion/reporter-s-notebook-a-photo-finish-for-albany-s-legislature.html | REPORTER'S NOTEBOOK: A PHOTO FINISH FOR ALBANY'S LEGISLATURE | False | By Elizabeth Kolbert, Special To the New York Times | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/world/canada-s-parliament-rejects-move-to-restore-executions.html | Canada's Parliament Rejects Move to Restore Executions | False | AP | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/world/south-korean-chief-agrees-to-direct-presidential-vote-and-a-democratic-new-era.html | SOUTH KOREAN CHIEF AGREES TO DIRECT PRESIDENTIAL VOTE AND A DEMOCRATIC 'NEW ERA' | False | By Clyde Haberman, Special To the New York Times | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/us/washington-talk-briefing-pick-an-answer.html | WASHINGTON TALK: BRIEFING; PICK AN ANSWER | False | | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/business/advertising-united-jewelers-goes-to-hively-agency.html | Advertising; United Jewelers Goes To Hively Agency | False | By Philip H. Dougherty | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/nyregion/bill-to-keep-apartments-off-market-is-rejected.html | Bill to Keep Apartments Off Market Is Rejected | False | By Mark A. Uhlig, Special To the New York Times | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/us/foes-of-nuclear-plants-win-key-ally-in-house.html | Foes of Nuclear Plants Win Key Ally in House | False | AP | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/business/company-news-technologies-gets-bids-on-essex-unit.html | COMPANY NEWS; Technologies Gets Bids on Essex Unit | False | | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/opinion/revolution-1987-soviet-style.html | Revolution 1987, Soviet Style | False | | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/sports/scouting-catch-of-lifetime.html | SCOUTING; CATCH OF LIFETIME | False | | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/nyregion/floodwaters-called-cause-of-bridge-collapse.html | FLOODWATERS CALLED CAUSE OF BRIDGE COLLAPSE | False | By Robert O. Boorstin, Special To the New York Times | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/us/washington-talk-briefing-grand-ol-softball.html | WASHINGTON TALK: BRIEFING; GRAND OL' SOFTBALL | False | | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/business/business-technology-aiming-bullets-at-disease.html | BUSINESS TECHNOLOGY; Aiming 'Bullets' at Disease | False | By Peter H. Lewis | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/world/us-envoy-s-farewell-to-nicaragua.html | U.S. ENVOY'S FAREWELL TO NICARAGUA | False | By Stephen Kinzer, Special To the New York Times | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/world/10-men-accused-of-treason-are-released-in-south-africa.html | 10 Men Accused of Treason Are Released in South Africa | False | AP | 1987-07-06 | TX 2-096862 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/business/company-news-chrysler-incentives.html | COMPANY NEWS; Chrysler Incentives | False | Special to the New York Times | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/world/house-resists-razing-of-embassy-in-moscow.html | House Resists Razing Of Embassy in Moscow | False | AP | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/us/washington-talk-briefing-turmoil-at-world-bank.html | WASHINGTON TALK: BRIEFING; TURMOIL AT WORLD BANK | False | | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/us/shuttle-to-get-escape-hatch-and-other-safety-features.html | SHUTTLE TO GET ESCAPE HATCH AND OTHER SAFETY FEATURES | False | AP | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/business/economic-scene-america-s-role-as-net-debtor.html | ECONOMIC SCENE; America's Role As Net Debtor | False | By Louis Uchitelle | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/business/pessimism-sends-dow-down-28.38.html | Pessimism Sends Dow Down 28.38 | False | By Lawrence J. de Maria | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/obituaries/e-howard-molisani-ex-ll.g.w.u.-official.html | E. Howard Molisani, Ex-I.L.G.W.U. Official | False | | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/garden/for-the-strawberry-devotee-it-s-summer-all-year-long.html | FOR THE STRAWBERRY DEVOTEE, IT'S SUMMER ALL YEAR LONG | False | By Olwen Woodier | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/sports/mets-recall-the-way-to-rally.html | METS RECALL THE WAY TO RALLY | False | By Joseph Durso | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/business/credit-markets-bonds-end-day-unchanged.html | CREDIT MARKETS; Bonds End Day Unchanged | False | By Alison Leigh Cowan | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/business/real-estate-in-freehold-more-than-just-homes.html | REAL ESTATE; In Freehold, More Than Just Homes | False | By Shawn G. Kennedy | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/nyregion/witnesses-say-that-mafia-controlled-tower-contracts.html | WITNESSES SAY THAT MAFIA CONTROLLED TOWER CONTRACTS | False | By Arnold H. Lubasch | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/world/rulers-takeover-of-voting-system-imperils-haiti-s-democratic-trend.html | Rulers' Takeover of Voting System Imperils Haiti's Democratic Trend | False | By Joseph B. Treaster, Special To the New York Times | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/opinion/l-in-the-party-politics-of-italy-little-is-big-803687.html | In the Party Politics of Italy, Little Is Big | False | | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/nyregion/reviving-education-system-new-programs-are-sought.html | REVIVING EDUCATION SYSTEM: NEW PROGRAMS ARE SOUGHT | False | By Jane Perlez | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/business/company-news-3com-microsoft-planning-software.html | COMPANY NEWS; 3Com, Microsoft Planning Software | False | Special to the New York Times | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/garden/a-july-4-toast-to-foods-that-made-america-great.html | A JULY 4 TOAST TO FOODS THAT MADE AMERICA GREAT | False | By Marian Burros | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/world/raja-of-sri-lanka-a-prince-among-elephants.html | Raja of Sri Lanka: A Prince Among Elephants | False | By Francis X. Clines, Special To the New York Times | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/us/senator-concedes-ad-in-tv-drive-was-false.html | SENATOR CONCEDES AD IN TV DRIVE WAS FALSE | False | AP | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/opinion/l-what-s-wrong-with-the-big-bank-theory-the-real-problem-803287.html | WHAT'S WRONG WITH THE BIG BANK THEORY; The Real Problem | False | | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/theater/offer-cited-in-phantom-cast-dispute.html | OFFER CITED IN 'PHANTOM' CAST DISPUTE | False | | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/world/gorbachev-urges-expansion-of-family-farms.html | GORBACHEV URGES EXPANSION OF FAMILY FARMS | False | By Bill Keller, Special To the New York Times | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/garden/if-seen-then-not-heard.html | If Seen, Then Not Heard | False | | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/sports/sports-people-terms-for-dozier.html | SPORTS PEOPLE; Terms for Dozier | False | | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/opinion/if-seoul-is-to-enjoy-democracy.html | If Seoul Is to Enjoy Democracy | False | By Richard L. Walker | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/us/oriental-fruit-flies-prompt-a-quarantine-in-california.html | Oriental Fruit Flies Prompt A Quarantine in California | False | AP | 1987-07-06 | TX 2-096862 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/world/us-said-to-endorse-soviet-ideas-for-compromise-on-missile-cuts.html | U.S. Said to Endorse Soviet Ideas For Compromise on Missile Cuts | False | By Michael R. Gordon, Special To the New York Times | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/nyregion/judge-removed-from-bench.html | Judge Removed From Bench | False | AP | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/arts/dance-cuban-wins-gold-medal-in-new-york-ballet-competition.html | DANCE: CUBAN WINS GOLD MEDAL IN NEW YORK BALLET COMPETITION | False | By Jack Anderson | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/arts/2-new-york-stations-shifting-radio-formats.html | 2 New York Stations Shifting Radio Formats | False | | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/business/business-people-chairman-and-chief-is-named-by-gca.html | BUSINESS PEOPLE; Chairman and Chief Is Named by GCA | False | By Daniel F. Cuff | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/sports/tour-de-france-anyone-s-race.html | TOUR DE FRANCE: ANYONE'S RACE | False | By Samuel Abt, Special To the New York Times | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/sports/guidry-overpowers-jays.html | GUIDRY OVERPOWERS JAYS | False | By Michael Martinez, Special To the New York Times | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/garden/c-correction-890487.html | Correction | False | | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; COMINGS AND GOINGS | False | | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/business/texas-instruments-vs-japan.html | Texas Instruments vs. Japan | False | By Thomas C. Hayes, Special To the New York Times | 1987-07-06 | TX 2-096862 | | |
| 1987-07-01 | 1987-07-01 | https://www.nytimes.com/1987/07/01/world/north-delivers-documents-to-congress-faces-questioning-today.html | NORTH DELIVERS DOCUMENTS TO CONGRESS; FACES QUESTIONING TODAY | False | By David E. Rosenbaum, Special To the New York Times | 1987-07-06 | TX 2-096862 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/us/houston-really-wanted-bigger-show.html | HOUSTON REALLY WANTED BIGGER SHOW | False | By Peter Applebome, Special To the New York Times | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/nyregion/after-50-years-waterfront-boss-quits.html | AFTER 50 YEARS, WATERFRONT BOSS QUITS | False | By Frank J. Prial | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/nyregion/high-tech-brooklyn-complex-approved.html | HIGH-TECH BROOKLYN COMPLEX APPROVED | False | By George James | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/opinion/the-us-treasury-vs-the-antilles.html | The U.S. Treasury vs. the Antilles | False | | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/business/honda-exports-to-japan-set.html | Honda Exports To Japan Set | False | Special to the New York Times | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/arts/new-guggenheim-plan-debated-at-city-hearing.html | NEW GUGGENHEIM PLAN DEBATED AT CITY HEARING | False | By Douglas C. McGill | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/garden/brooklyns-stoops-are-ringside-seats-on-urban-drama.html | Brooklyn's Stoops Are Ringside Seats On Urban Drama | False | By Barbara Flanagan | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/nyregion/two-bronx-schools-study-in-inequality.html | TWO BRONX SCHOOLS: STUDY IN INEQUALITY | False | By Lydia Chavez | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/us/reactors-foes-gain-a-key-ally.html | Reactors' Foes Gain a Key Ally | False | AP | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/business/laidlaw-industries-reports-earnings-for-qtr-to-may-31.html | LAIDLAW INDUSTRIES reports earnings for Qtr to May 31 | False | | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/arts/concert-seoul-baroque-ensemble.html | CONCERT: SEOUL BAROQUE ENSEMBLE | False | By Bernard Holland | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/business/chrysler-acts-in-false-mileage-case.html | CHRYSLER ACTS IN FALSE MILEAGE CASE | False | By John Holusha, Special To the New York Times | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/world/us-gesture-to-syria-linked-to-move-against-abu-nidal.html | U.S. GESTURE TO SYRIA LINKED TO MOVE AGAINST ABU NIDAL | False | By Elaine Sciolino, Special To the New York Times | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/business/no-retirement-for-ids-head.html | No Retirement For IDS Head | False | | 1987-07-06 | TX 2-096867 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/nyregion/c-corrections-114387.html | CORRECTIONS | False | | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/world/israel-and-us-discuss-plane.html | ISRAEL AND U.S. DISCUSS PLANE | False | By Michael R. Gordon, Special To the New York Times | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/nyregion/perjury-charges-denied-as-ameruso-trial-opens.html | PERJURY CHARGES DENIED AS AMERUSO TRIAL OPENS | False | By Kirk Johnson | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/us/washington-talk-briefing-everyone-under-oath.html | WASHINGTON TALK: BRIEFING; Everyone Under Oath? | False | | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/business/consumer-rates-yields-flat-or-up-a-bit.html | CONSUMER RATES; Yields Flat Or Up a Bit | False | By Robert Hurtado | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/sports/scouting-tough-stuff.html | SCOUTING; TOUGH STUFF | False | | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/business/executive-changes-944087.html | EXECUTIVE CHANGES | False | | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/business/csx-corp-reports-earnings-for-qtr-to-june-30.html | CSX CORP reports earnings for Qtr to June 30 | False | | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/world/papers-play-up-deng-s-ideas-signaling-changes-for-china.html | PAPERS PLAY UP DENG'S IDEAS, SIGNALING CHANGES FOR CHINA | False | By Edward A. Gargan, Special To the New York Times | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/business/2-allied-units-may-expand.html | 2 Allied Units May Expand | False | | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/garden/home-beat-old-new-york-re-created.html | HOME BEAT; Old New York, Re-created | False | By Elaine Louie | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/opinion/the-worm-and-the-apple-fire-and-water-bucks-and-bangs.html | The Worm and the Apple: Fire and Water; Bucks and Bangs | False | | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/nyregion/c-corrections-089187.html | Corrections | False | | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/business/conferees-agree-on-a-banking-bill.html | Conferees Agree on a Banking Bill | False | By Nathaniel C. Nash, Special To the New York Times | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/business/company-news-becor-might-get-a-higher-offer.html | COMPANY NEWS; Becor Might Get A Higher Offer | False | Special to the New York Times | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/us/washington-talk-historical-sites-spotlight-on-congress-s-cemetery.html | WASHINGTON TALK: HISTORICAL SITES; Spotlight on Congress's Cemetery | False | Special to the New York Times | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/movies/20-20-examines-toruble-in-palau.html | '20/20' EXAMINES TORUBLE IN PALAU | False | By John Corry | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/sports/mets-pour-it-on-after-rain-lets-up.html | METS POUR IT ON AFTER RAIN LETS UP | False | By Joseph Durso | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/opinion/l-argentina-s-alfonsin-has-lost-his-way-897887.html | Argentina's Alfonsin Has Lost His Way | False | | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/nyregion/metro-matters-price-of-milk-the-changes-hit-close-to-home.html | METRO MATTERS; Price of Milk: The Changes Hit Close to Home | False | By Sam Roberts | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/nyregion/victory-for-cuomo-governor-used-his-popularity-get-legislative-accord-code.html | VICTORY FOR CUOMO; Governor Used His Popularity to Get Legislative Accord on Code of Ethics | False | By Jeffrey Schmalz, Special To the New York Times | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/theater/equity-sets-terms-for-letting-briton-star-in-phantom.html | EQUITY SETS TERMS FOR LETTING BRITON STAR IN 'PHANTOM' | False | By Jeremy Gerard | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/business/pettibone-corp-reports-earnings-for-qtr-to-march-31.html | PETTIBONE CORP reports earnings for Qtr to March 31 | False | | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/business/toshiba-warns-on-jobs-in-us.html | TOSHIBA WARNS ON JOBS IN U.S. | False | By Andrew Pollack, Special To the New York Times | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/sports/scouting-jordan-lands-on-the-fairway.html | SCOUTING; JORDAN LANDS ON THE FAIRWAY | False | | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/books/books-of-the-times-929687.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1987-07-06 | TX 2-096867 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/nyregion/kean-s-appeal-averts-jersey-garbage-strike.html | KEAN'S APPEAL AVERTS JERSEY GARBAGE STRIKE | False | Special to the New York Times | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/world/political-prisoners-still-a-contentious-issue-in-seoul.html | POLITICAL PRISONERS STILL A CONTENTIOUS ISSUE IN SEOUL | False | By Susan Chira, Special To the New York Times | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/world/north-questioned-on-contra-affair.html | NORTH QUESTIONED ON CONTRA AFFAIR | False | By David E. Rosenbaum, Special To the New York Times | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/business/company-news-murdoch-backed.html | COMPANY NEWS; Murdoch Backed | False | AP | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/business/currency-markets-dollar-up-in-quiet-day-while-gold-declines.html | CURRENCY MARKETS; Dollar Up in Quiet Day While Gold Declines | False | | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/world/nato-is-seeking-a-new-secretary-general.html | NATO Is Seeking a New Secretary General | False | By Paul Lewis, Special To the New York Times | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/business/official-scorn-for-import-ban.html | OFFICIAL SCORN FOR IMPORT BAN | False | By Susan F. Rasky, Special To the New York Times | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/business/peat-marwick-fills-key-post.html | Peat Marwick Fills Key Post | False | | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/business/finance-new-issues-first-boston-goldman-get-ohio-facility-bonds.html | FINANCE/NEW ISSUES; First Boston, Goldman Get Ohio Facility Bonds | False | | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/business/japan-poland-car-pact-seen.html | Japan-Poland Car Pact Seen | False | Special to the New York Times | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/business/baby-bell-expansions-are-viewed-as-unlikely.html | 'BABY BELL' EXPANSIONS ARE VIEWED AS UNLIKELY | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/world/santiago-journal-the-exile-returns-embodying-the-agony-of-73.html | SANTIAGO JOURNAL; THE EXILE RETURNS, EMBODYING THE AGONY OF '73 | False | By Shirley Christian, Special To the New York Times | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/world/the-un-today-july-2-1987.html | The U.N. Today: July 2, 1987 | False | | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/theater/stage-new-mexican-rainbow-fishing.html | STAGE: 'NEW MEXICAN RAINBOW FISHING' | False | By Walter Goodman | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/us/site-of-killings-to-be-sold.html | Site of Killings to Be Sold | False | AP | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/sports/baseball-royals-beat-twins.html | BASEBALL; ROYALS BEAT TWINS | False | AP | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/nyregion/surgeon-asserts-his-complaints-led-to-dismissial.html | SURGEON ASSERTS HIS COMPLAINTS LED TO DISMISSAL | False | By Ronald Sullivan | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/business/key-rates-151287.html | KEY RATES | False | | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/world/tokyo-faces-serious-drought-as-reservoirs-drop-to-lows.html | TOKYO FACES SERIOUS DROUGHT AS RESERVOIRS DROP TO LOWS | False | By Barbara Crossette, Special To the New York Times | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/arts/mutual-radio-and-union-agree-to-a-3-year-pact.html | Mutual Radio and Union Agree to a 3-Year Pact | False | AP | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/business/company-briefs-041487.html | COMPANY BRIEFS | False | | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/business/hillenbrand-industries-reports-earnings-for-qtr-to-may-30.html | HILLENBRAND INDUSTRIES reports earnings for Qtr to May 30 | False | | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/us/top-official-and-death-row-fear-texas-is-shrugging-off-executions.html | TOP OFFICIAL AND DEATH ROW FEAR TEXAS IS SHRUGGING OFF EXECUTIONS | False | AP | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/sports/presidents-fumble-athletic-reform-bid.html | PRESIDENTS FUMBLE ATHLETIC REFORM BID | False | By Michael Goodwin, Special To the New York Times | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/business/company-news-genentech-pact.html | COMPANY NEWS; Genentech Pact | False | Special to the New York Times | 1987-07-06 | TX 2-096867 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/world/kahane-ends-refusal-of-parliament-s-oath.html | Kahane Ends Refusal Of Parliament's Oath | False | Special to the New York Times | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/obituaries/aart-de-jong.html | AART DE JONG | False | | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/us/kemp-proposes-wide-aids-tests-and-monitoring.html | KEMP PROPOSES WIDE AIDS TESTS AND MONITORING | False | By Clifford D. May, Special To the New York Times | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/garden/the-ceiling-fan-updated-and-popular.html | The Ceiling Fan: Updated and Popular | False | By Daryln Brewer | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/sports/norman-out-in-canada-golf.html | NORMAN OUT IN CANADA GOLF | False | Special to the New York Times | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/business/company-news-financial-corp-sees-big-loss.html | COMPANY NEWS; Financial Corp. Sees Big Loss | False | By Richard W. Stevenson, Special to the New York Times | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/business/business-people-primerica-s-president-sees-a-profitable-future.html | BUSINESS PEOPLE; Primerica's President Sees a Profitable Future | False | By Daniel F. Cuff | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/nyregion/a-tenant-helps-a-burlar-get-in-then-stabs-him.html | A TENANT HELPS A BURLAR GET IN, THEN STABS HIM | False | By James Barron | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/us/educators-urge-turn-to-studies-about-religion.html | EDUCATORS URGE TURN TO STUDIES ABOUT RELIGION | False | AP | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/opinion/america-needs-a-literacy-corps.html | America Needs A Literacy Corps | False | By Warren E. Burger and Edward M. Kennedy | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/garden/geography-of-family-life.html | Geography Of Family Life | False | By Sharon Johnson | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/business/markets-shut-tomorrow.html | Markets Shut Tomorrow | False | | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/business/business-digest-thursday-july-2-1987.html | BUSINESS DIGEST; THURSDAY, JULY 2, 1987 | False | | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/nyregion/quotation-of-the-day-112187.html | Quotation of the Day | False | | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/business/scheib-earl-inc-reports-earnings-for-qtr-to-april-30.html | SCHEIB, EARL INC reports earnings for Qtr to April 30 | False | | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/business/cooper-shifts-management.html | Cooper Shifts Management | False | Special to the New York Times | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/opinion/l-the-cause-of-justice-176487.html | The Cause of Justice | False | | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/us/cash-machines-in-minnesota-dispensing-welfare-benefits.html | CASH MACHINES IN MINNESOTA DISPENSING WELFARE BENEFITS | False | AP | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/business/3com-corp-reports-earnings-for-qtr-to-may-31.html | 3COM CORP reports earnings for Qtr to May 31 | False | | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/sports/sports-people-pact-for-lafontaine.html | SPORTS PEOPLE; PACT FOR LAFONTAINE | False | | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/business/hartmarx-corp-reports-earnings-for-qtr-to-may-31.html | HARTMARX CORP reports earnings for Qtr to May 31 | False | | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/world/saudis-linked-to-donations-to-angola-rebels.html | Saudis Linked to Donations to Angola Rebels | False | By Neil A. Lewis, Special To the New York Times | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/us/tighter-us-rules-proposed-for-municipal-incinerators.html | TIGHTER U.S. RULES PROPOSED FOR MUNICIPAL INCINERATORS | False | By Philip Shabecoff, Special To the New York Times | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/sports/evert-and-navratilova-to-play-it-again.html | EVERT AND NAVRATILOVA TO PLAY IT AGAIN | False | By Peter Alfano, Special to the New York Times | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/obituaries/ex-senator-scott-s-wife-dies.html | Ex-Senator Scott's Wife Dies | False | AP | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/business/standard-microsystems-corp-reports-earnings-for-qtr-to-may-31.html | STANDARD MICROSYSTEMS CORP reports earnings for Qtr to May 31 | False | | 1987-07-06 | TX 2-096867 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/business/genesee-brewing-co-reports-earnings-for-qtr-to-april-30.html | GENESEE BREWING CO reports earnings for Qtr to April 30 | False | | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/us/washington-talk-briefing-kemp-draws-fire.html | WASHINGTON TALK: BRIEFING; Kemp Draws Fire | False | | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/us/bakker-seeking-an-examiner-to-monitor-ptl-bankruptcy.html | BAKKER SEEKING AN EXAMINER TO MONITOR PTL BANKRUPTCY | False | By Gary Klott, Special To the New York Times | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/us/raised-speed-limit-vetoed-in-michigan.html | RAISED SPEED LIMIT VETOED IN MICHIGAN | False | AP | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/nyregion/newark-s-mayor-tells-race-and-ethnic-joke.html | NEWARK'S MAYOR TELLS RACE AND ETHNIC JOKE | False | | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/opinion/l-south-korea-knows-of-democracy-898187.html | South Korea Knows of Democracy | False | | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/theater/actors-fund-benefit-will-aid-needy-artists.html | Actors' Fund Benefit Will Aid Needy Artists | False | Special to the New York Times | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; COMINGS AND GOINGS | False | | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/arts/cbs-renews-west-57th-for-autumn.html | CBS RENEWS 'WEST 57TH' FOR AUTUMN | False | | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/arts/bolshoi-s-golden-age-at-the-met-and-on-a-e.html | Bolshoi's 'Golden Age': At the Met and on A&E | False | | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/garden/calendar-summer-classes-and-crafts.html | Calendar: Summer Classes and Crafts | False | | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/garden/the-city-gardener-myriad-species-in-fertile-pots-fill-a-terrace.html | THE CITY GARDENER; Myriad Species In Fertile Pots Fill a Terrace | False | By Linda Yang | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/world/us-is-said-to-find-mines-moored-in-lanes-to-kuwait.html | U.S. IS SAID TO FIND MINES MOORED IN LANES TO KUWAIT | False | By Bernard E. Trainor, Special To the New York Times | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/business/global-markets-corrected.html | Global Markets, Corrected | False | | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/business/company-news-allegis-expected-to-lay-off-250.html | COMPANY NEWS; Allegis Expected To Lay Off 250 | False | | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/us/job-safety-shift-in-california.html | Job Safety Shift in California | False | AP | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/business/sharon-steel-loans.html | Sharon Steel Loans | False | AP | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/garden/design-for-storm-cellar-is-offered.html | Design for Storm Cellar Is Offered | False | AP | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/business/comnet-corp-reports-earnings-for-year-to-march-31.html | COMNET CORP reports earnings for Year to March 31 | False | | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/business/credit-markets-prices-rise-in-mild-session.html | CREDIT MARKETS; Prices Rise in Mild Session | False | By Alison Leigh Cowan | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/business/advertising-army-s-special-ad-for-july-4.html | Advertising Army's Special Ad For July 4 | False | By Philip H. Dougherty | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/sports/results-plus-tour-de-france.html | RESULTS PLUS; TOUR DE FRANCE | False | | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/nyregion/7-in-connecticut-vying-for-a-seat-in-congress.html | 7 IN CONNECTICUT VYING FOR A SEAT IN CONGRESS | False | By Richard L. Madden, Special To the New York Times | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/us/20-years-after-a-summer-of-love-haight-ashbury-looks-back.html | 20 YEARS AFTER A 'SUMMER OF LOVE,' HAIGHT-ASHBURY LOOKS BACK | False | By Robert Lindsey, Special To the New York Times | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/opinion/judge-bork-the-senate-and-politics.html | Judge Bork, the Senate and Politics | False | | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/business/ford-cuts-accounts-at-jwt.html | FORD CUTS ACCOUNTS AT JWT | False | By Philip H. Dougherty | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/garden/hers.html | HERS | False | By Susan Walton | 1987-07-06 | TX 2-096867 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/world/the-2-kims-can-they-keep-a-united-front.html | THE 2 KIMS: CAN THEY KEEP A UNITED FRONT? | False | By Clyde Haberman, Special To the New York Times | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/sports/tucker-seeks-to-cut-manager-from-pact-and-purse.html | TUCKER SEEKS TO CUT MANAGER FROM PACT AND PURSE | False | By Phil Berger | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/theater/critic-s-notebook-when-british-push-comes-to-broadway-shove.html | CRITIC'S NOTEBOOK; WHEN BRITISH PUSH COMES TO BROADWAY SHOVE | False | By Frank Rich | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/nyregion/inside-098787.html | INSIDE | False | | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/opinion/l-but-should-we-trust-those-medical-tests-897687.html | But Should We Trust Those Medical Tests? | False | | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/business/conagra-inc-reports-earnings-for-qtr-to-may-31.html | CONAGRA INC reports earnings for qtr to May 31 | False | | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/us/democrats-hold-presidential-debate.html | DEMOCRATS HOLD PRESIDENTIAL DEBATE | False | By E. J. Dionne Jr., Special To the New York Times | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/us/man-in-the-news-a-multifaceted-conservative-robert-heron-bork.html | MAN IN THE NEWS; A MULTIFACETED CONSERVATIVE: ROBERT HERON BORK | False | By Stuart Taylor Jr., Special To the New York Times | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/theater/stage-id-comedy-about-identity.html | STAGE: 'I.D.,' COMEDY ABOUT IDENTITY | False | By D. J. R. Bruckner | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/business/market-place-how-warrants-of-kidde-look.html | Market Place; How Warrants Of Kidde Look | False | By Vartanig G. Vartan | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/sports/yanks-polish-off-jays-in-12th-6-1.html | YANKS POLISH OFF JAYS IN 12TH, 6-1 | False | By Michael Martinez, Special To the New York Times | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/obituaries/ruth-brinton-perera.html | RUTH BRINTON PERERA | False | | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/business/senate-opposes-oil-import-fee.html | SENATE OPPOSES OIL IMPORT FEE | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/arts/goldman-band-rejects-contract.html | GOLDMAN BAND REJECTS CONTRACT | False | By Will Crutchfield | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/garden/vocational-training-course-for-gardeners.html | Vocational Training Course for Gardeners | False | | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/garden/vacationing-by-car-children-in-tow-keeping-sibling-revelry-in-check.html | Vacationing by Car, Children in Tow; Keeping Sibling Revelry in Check | False | By Glenn Collins | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/world/haiti-leader-meets-with-electoral-panel-on-crisis.html | HAITI LEADER MEETS WITH ELECTORAL PANEL ON CRISIS | False | By Joseph B. Treaster, Special To the New York Times | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/business/judge-upholds-rowe-s-fees.html | Judge Upholds Rowe's Fees | False | | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/business/salant-corp-reports-earnings-for-qtr-to-may-30.html | SALANT CORP reports earnings for qtr to May 30 | False | | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/business/tranzonic-companies-reports-earnings-for-qtr-to-may-31.html | TRANZONIC COMPANIES reports earnings for Qtr to May 31 | False | | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/us/bork-picked-for-high-court-reagan-cites-his-restraint-confirmation-fight-looms.html | BORK PICKED FOR HIGH COURT; REAGAN CITES HIS 'RESTRAINT'; CONFIRMATION FIGHT LOOMS | False | By Gerald M. Boyd, Special To the New York Times | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/books/publishing-coloring-book-photos.html | PUBLISHING: COLORING BOOK PHOTOS | False | By Edwin McDowell | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/garden/whim-of-limestone-ozark-cave-is-now-a-real-estate-listing.html | Whim of Limestone: Ozark Cave is Now a Real-Estate Listing | False | By Clifford D. May | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/business/5-guilty-in-fraud-involving-self-chilling-can.html | 5 Guilty in Fraud Involving Self-Chilling Can | False | AP | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/us/florida-zip-codes-revised.html | Florida ZIP Codes Revised | False | AP | 1987-07-06 | TX 2-096867 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/business/oppenheimer-co-inc-reports-earnings-for-qtr-to-april-30.html | OPPENHEIMER & CO INC reports earnings for Qtr to April 30 | False | | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/business/plan-to-end-partnerships-tax-break-is-opposed.html | Plan to End Partnerships' Tax Break Is Opposed | False | By Peter T. Kilborn, Special To the New York Times | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/business/repligen-corp-reports-earnings-for-qtr-to-march-31.html | REPLIGEN CORP reports earnings for Qtr to March 31 | False | | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/sports/sports-people-rose-changes-plans.html | SPORTS PEOPLE; ROSE CHANGES PLANS | False | | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/business/united-stationers-inc-reports-earnings-for-qtr-to-may-31.html | UNITED STATIONERS INC reports earnings for Qtr to May 31 | False | | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/business/trinova-tenby-link.html | Trinova-Tenby Link | False | AP | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/business/limited-banks-giant-hurdle.html | LIMITED BANKS' GIANT HURDLE | False | By Eric N. Berg | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/world/us-berates-panamanian-regime-in-pressing-for-democratic-rule.html | U.S. BERATES PANAMANIAN REGIME IN PRESSING FOR DEMOCRATIC RULE | False | By Elaine Sciolino, Special To the New York Times | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/nyregion/bridge-death-of-popular-competitor-leaves-vacancy-in-title-play.html | Bridge; Death of Popular Competitor Leaves Vacancy in Title Play | False | By Alan Truscott | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/garden/where-to-find-it-tin-ceilings-prized-for-style-and-utility.html | WHERE TO FIND IT; Tin Ceilings Prized For Style and Utility | False | By Daryln Brewer | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/us/3-freed-whales-are-reported-to-have-traveled-51-miles.html | 3 Freed Whales Are Reported To Have Traveled 51 Miles | False | Special to the New York Times | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/opinion/in-the-nationtom-wicker-judging-robert-bork.html | IN THE NATIONTom Wicker; Judging Robert Bork | False | By Tom Wicker | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/business/business-people-penney-penney-reshuffles-for-a-new-concept.html | BUSINESS PEOPLE; Penney Reshuffles For a New Concept | False | By Isadore Barmash | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/us/senators-remarks-portend-a-bitter-debate-over-bork.html | SENATORS' REMARKS PORTEND A BITTER DEBATE OVER BORK | False | By Linda Greenhouse, Special To the New York Times | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/world/crimes-by-israel-are-cited-by-barbie-s-lawyers.html | 'Crimes' by Israel Are Cited by Barbie's Lawyers | False | By Richard Bernstein, Special To the New York Times | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/obituaries/harriett-johnson-79-a-new-york-post-critic.html | Harriett Johnson, 79, A New York Post Critic | False | | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/us/in-bork-s-words-abortion-death-penalty-gay-rights.html | IN BORK'S WORDS: ABORTION, DEATH PENALTY, GAY RIGHTS | False | | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/garden/q-a-880587.html | Q & A | False | | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/business/talking-deals-small-buyouts-are-booming.html | Talking Deals; Small Buyouts Are Booming | False | By Leslie Wayne | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/business/broken-hill-proprietary-co-ltd-reports-earnings-for-year-to-may-31.html | BROKEN HILL PROPRIETARY CO LTD reports earnings for Year to May 31 | False | | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/us/3-sentenced-in-boston-in-ira-gun-running.html | 3 Sentenced in Boston In I.R.A. Gun-Running | False | AP | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/obituaries/charles-j-tobin-jr-dies-at-71-legal-advisor-to-archdiocese.html | CHARLES J. TOBIN JR. DIES AT 71; LEGAL ADVISOR TO ARCHDIOCESE | False | By Dennis Hevesi | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/nyregion/news-summary-thursday-july-2-1987.html | NEWS SUMMARY: THURSDAY, JULY 2, 1987 | False | | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/sports/sports-of-the-times-the-fuss-over-mcgwire.html | SPORTS OF THE TIMES; THE 'FUSS' OVER MCGWIRE | False | By Dave Anderson | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/obituaries/parke-cummings.html | PARKE CUMMINGS | False | | 1987-07-06 | TX 2-096867 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/us/senate-passes-1987-spending-bill-putting-off-decision-on-embassy.html | SENATE PASSES 1987 SPENDING BILL, PUTTING OFF DECISION ON EMBASSY | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/business/advertising-avrett-free-adds-renu-lens-cleanser.html | Advertising; Avrett, Free Adds Renu Lens Cleanser | False | By Philip H. Dougherty | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/obituaries/tony-webster-is-dead-at-65-an-award-winning-tv-writer.html | Tony Webster Is Dead at 65; An Award-Winning TV Writer | False | | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/business/audiovox-corp-reports-earnings-for-qtr-to-may-31.html | AUDIOVOX CORP reports earnings for Qtr to May 31 | False | | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/nyregion/judge-smith-convicted-of-perjury-in-queens-cable-tv-investigation.html | JUDGE SMITH CONVICTED OF PERJURY IN QUEENS CABLE-TV INVESTIGATION | False | By Joseph P. Fried | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/business/southern-co-reports-earnings-for-12mo-may-31.html | SOUTHERN CO reports earnings for 12mo May 31 | False | | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/sports/sports-people-hoyt-to-join-white-sox.html | SPORTS PEOPLE; HOYT TO JOIN WHITE SOX | False | | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/business/us-studying-firm-s-bonds.html | U.S. Studying Firm's Bonds | False | | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/business/company-news-sprint-operators.html | COMPANY NEWS; Sprint Operators | False | | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/sports/scouting-successful-losers.html | SCOUTING; SUCCESSFUL LOSERS | False | | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/business/british-insider-fined-40000.html | British Insider Fined $40,000 | False | AP | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/business/new-chairman-at-law-firm.html | New Chairman At Law Firm | False | | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/garden/future-of-mansions-concerns-newport.html | Future of Mansions Concerns Newport | False | AP | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/opinion/capitalist-of-the-year.html | Capitalist of the Year | False | By Jeffrey Angus | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/world/nigeria-leader-details-plan-for-return-of-civilian-rule.html | NIGERIA LEADER DETAILS PLAN FOR RETURN OF CIVILIAN RULE | False | By James Brooke, Special To the New York Times | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/us/judge-backs-pay-law-benefiting-lawmakers.html | Judge Backs Pay Law Benefiting Lawmakers | False | AP | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/business/tab-products-co-reports-earnings-for-qtr-to-may-31.html | TAB PRODUCTS CO reports earnings for Qtr to May 31 | False | | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/business/viceroy-homes-ltd-reports-earnings-for-year-to-march-31.html | VICEROY HOMES LTD reports earnings for Year to March 31 | False | | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/nyregion/ward-discloses-a-secret-inquiry-on-black-group.html | WARD DISCLOSES A SECRET INQUIRY ON BLACK GROUP | False | By Todd S. Purdum | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/sports/players-knick-who-serves-and-waits.html | PLAYERS; KNICK WHO SERVES AND WAITS | False | By Malcolm Moran | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/business/raycomm-transworld-reports-earnings-for-year-to-march-31.html | RAYCOMM TRANSWORLD reports earnings for Year to March 31 | False | | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/business/roach-hal-studios-reports-earnings-for-year-to-march-31.html | ROACH, HAL STUDIOS reports earnings for Year to March 31 | False | | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/us/washington-talk-politics-whither-mrs-dole.html | WASHINGTON TALK: POLITICS; Whither Mrs. Dole? | False | By Bernard Weinraub | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/business/scs-compute-inc-reports-earnings-for-qtr-to-april-30.html | SCS-COMPUTE INC reports earnings for Qtr to April 30 | False | | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/obituaries/walter-o-heinze-83-former-stp-chairman.html | Walter O. Heinze, 83; Former STP Chairman | False | | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/business/advertising-church-s-fried-chicken-moves-to-bloom.html | Advertising; Church's Fried Chicken Moves to Bloom | False | By Philip H. Dougherty | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/movies/producers-weigh-offer-from-directors-guild.html | Producers Weigh Offer From Directors Guild | False | AP | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-07-06 | TX 2-096867 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/business/finance-new-issues-mack-debt-marks-a-shearson-first.html | FINANCE/NEW ISSUES; Mack Debt Marks A Shearson First | False | | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/business/quality-food-centers-reports-earnings-for-qtr-to-june-13.html | QUALITY FOOD CENTERS reports earnings for Qtr to June 13 | False | | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/business/2-leaders-of-toshiba-resign.html | 2 LEADERS OF TOSHIBA RESIGN | False | By Barbara Crossette, Special To the New York Times | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/us/clinton-is-posed-to-ender-88-race.html | CLINTON IS POSED TO ENDER '88 RACE | False | By Robin Toner, Special To the New York Times | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/sports/praise-and-a-semifinal-spot-for-connors.html | PRAISE AND A SEMIFINAL SPOT FOR CONNORS | False | By Peter Alfano, Special To the New York Times | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/business/falls-8.77-volume-is-moderate.html | Falls 8.77; Volume Is Moderate | False | By Lawrence J. de Maria | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/nyregion/public-financing-for-campaigns-in-new-york-city-advances.html | PUBLIC FINANCING FOR CAMPAIGNS IN NEW YORK CITY ADVANCES | False | By Elizabeth Kolbert, Special To the New York Times | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/arts/13-to-carry-testimony-of-north-and-poindexter.html | 13 to Carry Testimony Of North and Poindexter | False | | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/business/building-spending-rises-0.3.html | BUILDING SPENDING RISES 0.3% | False | AP | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/garden/day-care-center-for-sick-children.html | Day-Care Center For Sick Children | False | By Jilian Mincer | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/opinion/the-worm-and-the-apple-fire-and-water-drained-of-reason.html | The Worm and the Apple: Fire and Water; Drained of Reason | False | | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/business/matsushita-electric-indusrial-ltd-japan-n-reports-earnings-for-year-march-31.html | MATSUSHITA ELECTRIC INDUSRIAL CO LTD (JAPAN)(N) reports earnings for Year to March 31 | False | | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/business/ameron-inc-reports-earnings-for-qtr-to-may-31.html | AMERON INC reports earnings for Qtr to May 31 | False | | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/business/super-valu-stores-inc-reports-earnings-for-qtr-to-june-20.html | SUPER VALU STORES INC reports earnings for Qtr to June 20 | False | | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/garden/before-you-buy-that-old-table.html | Before You Buy That Old Table . . . | False | By Michael Varese | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/us/kansans-take-drink-they-believe-signals-an-economic-boom.html | KANSANS TAKE DRINK THEY BELIEVE SIGNALS AN ECONOMIC BOOM | False | By William Robbins, Special To the New York Times | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/arts/hbo-s-not-necessarily-the-news.html | HBO'S 'NOT NECESSARILY THE NEWS | False | By Walter Goodman | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/world/in-nicaragua-what-to-do-to-the-potato.html | IN NICARAGUA: WHAT TO DO TO THE POTATO | False | By Stephen Kinzer, Special To the New York Times | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/us/democrats-fail-in-senate-bid-to-delay-us-escorts-in-gulf.html | Democrats Fail in Senate Bid To Delay U.S. Escorts in Gulf | False | AP | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/obituaries/nellie-obendorf.html | NELLIE OBENDORF | False | AP | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/us/washington-talk-briefing-downey-s-quiz.html | WASHINGTON TALK: BRIEFING; Downey's Quiz | False | | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/sports/campbell-honor.html | CAMPBELL HONOR | False | AP | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/books/novelist-s-path-to-crooked-hearts.html | NOVELIST'S PATH TO 'CROOKED HEARTS' | False | By Nan Robertson | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/opinion/new-york-s-hard-climb-ahead.html | New York's Hard Climb Ahead | False | | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/sports/baseball-notebook-bullpens-spelling-trouble-for-yankees-and-mets.html | BASEBALL NOTEBOOK; BULLPENS SPELLING TROUBLE FOR YANKEES AND METS | False | By Murray Chass | 1987-07-06 | TX 2-096867 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/business/big-bear-co-reports-earnings-for-13wks-to-may-30.html | BIG BEAR CO reports earnings for 13wks to May 30 | False | | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/business/shearson-seeks-inflation-hedge.html | Shearson Seeks Inflation Hedge | False | | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/opinion/l-why-us-seafaring-fades-into-memory-174087.html | Why U.S. Seafaring Fades Into Memory | False | | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/nyregion/judge-warns-yonkers-of-big-fines-if-housing-integration-is-delayed.html | JUDGE WARNS YONKERS OF BIG FINES IF HOUSING INTEGRATION IS DELAYED | False | By James Feron | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/opinion/l-nato-endures-175587.html | NATO Endures | False | | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/world/fighting-apartheid-despite-the-cost.html | FIGHTING APARTHEID DESPITE THE COST | False | By Clifford D. May, Special To the New York Times | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/business/clark-j-l-manufacturing-co-reports-earnings-for-qtr-to-may-31.html | CLARK, J L MANUFACTURING CO reports earnings for Qtr to May 31 | False | | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/business/company-news-reichhold-rejects-offer-by-dainippon.html | COMPANY NEWS; Reichhold Rejects Offer by Dainippon | False | By Robert J. Cole | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/garden/family-ties-dream-house-for-2-with-the-children-nearby.html | Family Ties: Dream House for 2, With the Children Nearby | False | By Suzanne Slesin | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/us/bork-irked-by-emphasis-on-his-role-in-watergate.html | Bork Irked by Emphasis on His Role in Watergate | False | By Kenneth B. Noble, Special To the New York Times | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/us/rail-concern-is-blamed-for-derailment-in-ohio.html | Rail Concern Is Blamed For Derailment in Ohio | False | AP | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/arts/ballet-bolshoi-in-grigorovich-s-golden-age.html | BALLET: BOLSHOI IN GRIGOROVICH'S 'GOLDEN AGE' | False | By Anna Kisselgoff | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/nyregion/fugitive-gunman-held-in-a-brooklyn-shooting.html | FUGITIVE GUNMAN HELD IN A BROOKLYN SHOOTING | False | | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/us/crew-cuts-engines-in-error-sending-jetliner-toward-sea.html | Crew Cuts Engines in Error, Sending Jetliner Toward Sea | False | AP | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/world/jordan-welcomes-waldheim-with-state-honors-for-talks.html | Jordan Welcomes Waldheim With State Honors for Talks | False | AP | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/garden/vacationing-by-car-children-in-tow.html | Vacationing by Car, Children in Tow | False | By Glenn Collins | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/world/2-parties-in-korea-begin-campaigning-for-future-power.html | 2 PARTIES IN KOREA BEGIN CAMPAIGNING FOR FUTURE POWER | False | By Clyde Haberman, Special To the New York Times | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/business/national-aluminum.html | National Aluminum | False | AP | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/opinion/greenspan-s-main-task.html | Greenspan's Main Task | False | By Paul Craig Roberts | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/business/company-news-genetics-gets-protein-patent.html | COMPANY NEWS; Genetics Gets Protein Patent | False | | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/nyregion/us-grants-upstate-a-plant-a-license-to-run-at-full-power.html | U.S. GRANTS UPSTATE A-PLANT A LICENSE TO RUN AT FULL POWER | False | By Ben A. Franklin, Special To the New York Times | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/us/florida-trustees-chairman-accused-of-buying-degrees.html | Florida Trustees' Chairman Accused of Buying Degrees | False | AP | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/business/us-dumping-charged.html | U.S. 'Dumping' Charged | False | AP | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/business/busy-law-firms-profits-leap.html | BUSY LAW FIRMS' PROFITS LEAP | False | | 1987-07-06 | TX 2-096867 | | |
| 1987-07-02 | 1987-07-02 | https://www.nytimes.com/1987/07/02/opinion/l-a-computer-doesn-t-need-a-new-tennis-house-004787.html | A Computer Doesn't Need a New Tennis House | False | | 1987-07-06 | TX 2-096867 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/arts/no-headline-269287.html | No Headline | False | | 1987-07-07 | TX 2-096865 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/theater/critic-s-notebook-from-a-gypsy-to-benefactor-of-the-stage.html | CRITIC'S NOTEBOOK; FROM A GYPSY TO BENEFACTOR OF THE STAGE | False | By Frank Rich | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/sports/sports-people-pact-for-joey-meyer.html | SPORTS PEOPLE; PACT FOR JOEY MEYER | False | | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/business/company-news-allied-signal-ordered-to-pay.html | COMPANY NEWS; Allied-Signal Ordered to Pay | False | AP | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/us/truth-in-spending-asked-by-reagan.html | 'TRUTH IN SPENDING' ASKED BY REAGAN | False | By Gerald M. Boyd, Special To the New York Times | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/sports/sports-of-the-times-the-old-man-s-game.html | SPORTS OF THE TIMES; THE OLD MAN'S GAME | False | By Ira Berkow | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/us/democratic-campaign-violations.html | DEMOCRATIC CAMPAIGN VIOLATIONS | False | AP | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/sports/sports-people-ex-pacer-joins-staff.html | SPORTS PEOPLE; EX-PACER JOINS STAFF | False | | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/world/a-brash-laborite-quits-front-row.html | A BRASH LABORITE QUITS FRONT ROW | False | By Howell Raines, Special To the New York Times | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/nyregion/chiefs-on-onodaga-reservation-order-end-to-sales-of-fireworks.html | CHIEFS ON ONONDAGA RESERVATION ORDER END TO SALES OF FIREWORKS | False | By Robert O. Boorstin, Special To the New York Times | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/arts/summer-at-modern-museum.html | Summer At Modern Museum | False | By Andrew L. Yarrow | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/business/economic-scene-limited-impact-of-the-young.html | Economic Scene; Limited Impact Of the Young | False | By Louis Uchitelle | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/us/in-democrats-first-joust-of-88-race-all-the-lances-are-tilted-at-reagan.html | IN DEMOCRATS FIRST JOUST OF '88 RACE, ALL THE LANCES ARE TILTED AT REAGAN | False | By E. J. Dionne Jr., Special To the New York Times | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/books/books-of-the-times-176587.html | BOOKS OF THE TIMES | False | By John Gross | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/business/markets-closed-today.html | Markets Closed Today | False | | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/arts/dining-out-guide-all-american.html | Dining Out Guide: All-American | False | | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/opinion/foreign-affairs-misjudging-gulf-risks.html | FOREIGN AFFAIRS; Misjudging Gulf Risks | False | By Flora Lewis | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/arts/pop-and-jazz-guide-452287.html | POP AND JAZZ GUIDE | False | By Robert Palmer | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/sports/sports-news-briefs-nba-in-protest-cancels-meetings.html | SPORTS NEWS BRIEFS; N.B.A. IN PROTEST, CANCELS MEETINGS | False | AP | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/world/soviet-proposes-talks-in-gulf-war-but-iran-is-reported-to-reject-call.html | SOVIET PROPOSES TALKS IN GULF WAR BUT IRAN IS REPORTED TO REJECT CALL | False | By Elaine Sciolino, Special To the New York Times | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/arts/a-three-state-roundup-of-holiday-celebrations-connecticut.html | A THREE-STATE ROUNDUP OF HOLIDAY CELEBRATIONS; Connecticut | False | By Nick Ravo | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/sports/scouting-at-high-speed.html | SCOUTING; AT HIGH SPEED | False | | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/world/top-japan-party-faction-splits.html | TOP JAPAN PARTY FACTION SPLITS | False | By Barbara Crossette, Special To the New York Times | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/business/company-news-an-erratic-quarter-for-stock-markets.html | COMPANY NEWS; AN ERRATIC QUARTER FOR STOCK MARKETS | False | By Kenneth N. Gilpin | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/business/assets-boesky-gave-us-said-to-lose-value.html | ASSETS BOESKY GAVE U.S. SAID TO LOSE VALUE | False | By James Sterngold | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/arts/hugh-masekela.html | Hugh Masekela | False | | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/us/us-syphilis-cases-rise-23.html | U.S. SYPHILIS CASES RISE 23% | False | AP | 1987-07-07 | TX 2-096865 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/sports/no-headline-393987.html | No Headline | False | By Murray Chass | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/world/soviet-tells-pianist-he-can-emigrate.html | SOVIET TELLS PIANIST HE CAN EMIGRATE | False | By Philip Taubman, Special To the New York Times | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/nyregion/number-of-new-yorkers-with-jobs-rose-to-record-high-last-month.html | NUMBER OF NEW YORKERS WITH JOBS ROSE TO RECORD HIGH LAST MONTH | False | By Sandra Bodovitz | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/world/soviet-denies-making-offer-on-missiles.html | SOVIET DENIES MAKING OFFER ON MISSILES | False | By Bill Keller, Special To the New York Times | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/us/inadvertent-engine-shutoff-prompts-faa-order-on-boeing-767-s.html | INADVERTENT ENGINE SHUTOFF PROMPTS F.A.A. ORDER ON BOEING 767'S | False | By Richard Witkin | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/us/washington-talk-attorney-general-meese-target-political-attack-he-corrupt.html | WASHINGTON TALK: The Attorney General; IS MEESE A TARGET OF POLITICAL ATTACK? OR IS HE CORRUPT? OR INCOMPETENT? | False | By Leslie Maitland Werner | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/us/bicycle-carriers-recalled.html | Bicycle Carriers Recalled | False | AP | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/arts/a-three-state-roundup-of-holiday-celebrations-new-jersey.html | A THREE-STATE ROUNDUP OF HOLIDAY CELEBRATIONS; New Jersey | False | By Alfonso A. Narvaez | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/us/washington-talk-briefing-not-one-dole-but-two.html | WASHINGTON TALK: BRIEFING; Not One Dole but Two | False | | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/business/bank-auditor-is-acquitted.html | Bank Auditor Is Acquitted | False | AP | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/business/company-news-shareholders-clear-vw-management.html | COMPANY NEWS; Shareholders Clear VW Management | False | By Serge Schmemann, Special To the New York Times | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/nyregion/news-summary-friday-july-3-1987.html | NEWS SUMMARY: FRIDAY, JULY 3, 1987 | False | | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/business/toshiba-us-talk-on-exports.html | TOSHIBA, U.S. TALK ON EXPORTS | False | By Susan F. Rasky, Special To the New York Times | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/arts/art-john-graham-a-brilliant-scoundrel.html | Art: John Graham, A Brilliant Scoundrel | False | By Vivien Raynor | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/opinion/l-star-trek-lives-224187.html | 'Star Trek' Lives | False | | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/sports/scouting-on-road-to-record.html | SCOUTING; ON ROAD TO RECORD | False | | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/nyregion/trump-wins-approval-for-3d-casino-in-jersey.html | TRUMP WINS APPROVAL FOR 3D CASINO IN JERSEY | False | By Donald Janson, Special To the New York Times | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/arts/an-explosion-of-festivities-for-a-fabulous-fourth-of-july.html | AN EXPLOSION OF FESTIVITIES FOR A FABULOUS FOURTH OF JULY | False | By Andrew L Yarrow | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/sports/lesson-for-darling-don-t-think.html | LESSON FOR DARLING: DON'T THINK | False | By Joseph Durso | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/business/greyhound-deal-backed.html | Greyhound Deal Backed | False | AP | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/nyregion/black-us-judge-assails-d-amato-over-successor.html | BLACK U.S. JUDGE ASSAILS D'AMATO OVER SUCCESSOR | False | By Leonard Buder | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/world/case-against-barbie-is-attacked-by-the-defense-as-a-tissue-of-lies.html | CASE AGAINST BARBIE IS ATTACKED BY THE DEFENSE AS A TISSUE OF LIES | False | By Richard Bernstein, Special To the New York Times | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/sports/moroccan-misses-mark.html | MOROCCAN MISSES MARK | False | AP | 1987-07-07 | TX 2-096865 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/business/finance-new-issues-borg-warner-deal-brings-financing.html | FINANCE/NEW ISSUES; Borg-Warner Deal Brings Financing | False | | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/sports/no-headline-392987.html | No Headline | False | AP | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/nyregion/c-corrections-412887.html | Corrections | False | | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/sports/streak-ends-for-bedrosian.html | Streak Ends For Bedrosian | False | AP | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/arts/al-hibbler-at-west-end.html | Al Hibbler at West End | False | | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/nyregion/the-challenges-facing-schools-strong-leaders-required-to-meet-year-2000-goals.html | THE CHALLENGES FACING SCHOOLS; STRONG LEADERS REQUIRED TO MEET YEAR 2000 GOALS | False | By Jane Perlez | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/sports/scouting-bowling-lessons-well-learned.html | SCOUTING; BOWLING LESSONS WELL LEARNED | False | | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/business/finance-new-issues-e-ii-holdings-offering-both-debt-and-equity.html | FINANCE/NEW ISSUES; E-II Holdings Offering Both Debt and Equity | False | | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/nyregion/c-corrections-426087.html | CORRECTIONS | False | | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/arts/from-bolshoi-the-dancer-who-jumps.html | From Bolshoi, 'The Dancer Who Jumps' | False | By Jennifer Dunning | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/arts/rampal-ill-cancels-engagements-in-july.html | Rampal, Ill, Cancels Engagements in July | False | | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/business/the-usa-today-story-neuharth-s-obsession.html | THE USA TODAY STORY: NEUHARTH'S OBSESSION | False | By Alex S. Jones | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/sports/sports-people-drug-ban-for-bengal.html | SPORTS PEOPLE; DRUG BAN FOR BENGAL | False | | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/movies/film-sleepwalk-a-fantasy.html | FILM: 'SLEEPWALK,' A FANTASY | False | By Caryn James | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/opinion/the-senates-right-to-reject-nominees.html | The Senate's Right To Reject Nominees | False | By Herman Schwartz | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/us/documents-show-omission-by-meese.html | DOCUMENTS SHOW OMISSION BY MEESE | False | By Clifford D. May, Special To the New York Times | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/movies/british-actress-to-reprise-her-role-in-phantom.html | British Actress to Reprise Her Role in 'Phantom' | False | By Jeremy Gerard | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/business/company-news-bethlehem-prices.html | COMPANY NEWS; BETHLEHEM PRICES | False | AP | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/business/company-news-cannon-in-talks-on-sec-inquiry.html | COMPANY NEWS; Cannon in Talks on S.E.C. Inquiry | False | Special to the New York Times | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/nyregion/drifter-charged-in-bludgeoning-of-his-parents.html | DRIFTER CHARGED IN BLUDGEONING OF HIS PARENTS | False | By Nick Ravo, Special To the New York Times | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/nyregion/holiday-tomorrow.html | Holiday Tomorrow | False | | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/opinion/for-a-bipartisan-policy-on-nicaragua.html | For a Bipartisan Policy on Nicaragua | False | By Sol M. Linowitz | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/arts/william-parker.html | William Parker | False | | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/nyregion/for-sandwich-shop-in-court-country-case-closed.html | FOR SANDWICH SHOP IN COURT COUNTRY, CASE CLOSED | False | By Kirk Johnson | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/business/business-people-british-developer-turns-attention-to-east-coast.html | BUSINESS PEOPLE; British Developer Turns Attention to East Coast | False | By Daniel F. Cuff | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/us/ideology-court-issue-democrats-pick-clear-battlefield-bork-but-political.html | IDEOLOGY AS COURT ISSUE; Democrats Pick Clear Battlefield on Bork, But Political Consequences Are Uncertain | False | By Linda Greenhouse, Special to the New York Times | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/business/business-people-moet-s-unit-in-us-names-a-president.html | BUSINESS PEOPLE; MOET'S UNIT IN U.S. NAMES A PRESIDENT | False | By Daniel F. Cuff | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/opinion/l-the-uses-of-heroin-for-cancer-pain-438387.html | The Uses of Heroin For Cancer Pain | False | | 1987-07-07 | TX 2-096865 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/world/another-marine-is-accused-of-security-offenses-in-soviet.html | ANOTHER MARINE IS ACCUSED OF SECURITY OFFENSES IN SOVIET | False | By John H. Cushman Jr., Special To the New York Times | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/opinion/l-licenses-for-bicycles-439187.html | Licenses for Bicycles | False | | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/nyregion/c-corrections-425987.html | CORRECTIONS | False | | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/business/market-place-oil-price-rise-propels-stocks.html | Market Place; Oil-Price Rise Propels Stocks | False | By Vartanig G. Vartan | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/us/hot-air-balloon-sets-flight-mark.html | HOT-AIR BALLOON SETS FLIGHT MARK | False | AP | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/us/jobless-rate-at-lowest-point-since-79.html | JOBLESS RATE AT LOWEST POINT SINCE '79 | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/world/german-yes-and-a-touch-of-russian.html | GERMAN? YES, AND A TOUCH OF RUSSIAN | False | By Serge Schmemann, Special To the New York Times | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/arts/a-three-state-roundup-of-holiday-celebrations-westchester-county.html | A THREE-STATE ROUNDUP OF HOLIDAY CELEBRATIONS; Westchester County | False | By Tessa Melvin | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/us/new-museum-director.html | New Museum Director | False | | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/nyregion/patient-resuscitation-bill-is-withdrawn-in-senate.html | PATIENT RESUSCITATION BILL IS WITHDRAWN IN SENATE | False | By Mark A. Uhlig, Special To the New York Times | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/opinion/l-substitute-state-health-insurance-for-medicaid-224087.html | Substitute State Health Insurance for Medicaid | False | | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/world/anti-military-protests-continue-in-panama.html | Anti-Military Protests Continue in Panama | False | AP | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/style/mimi-wallace-marries.html | Mimi Wallace Marries | False | | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/nyregion/in-a-mansion-alliances-to-overcome-addiction.html | IN A MANSION, ALLIANCES TO OVERCOME ADDICTION | False | By Jane Gross | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/style/quick-fixes-for-fat-knees.html | QUICK FIXES FOR FAT KNEES | False | By Georgia Dullea | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/opinion/beauty-contest.html | Beauty Contest | False | | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/sports/sports-people-bianchi-speaks-out.html | SPORTS PEOPLE; BIANCHI SPEAKS OUT | False | | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/opinion/topics-of-the-times-of-whales-and-people.html | TOPICS OF THE TIMES; Of Whales and People | False | | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/nyregion/inside-418487.html | INSIDE | False | | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/business/finance-new-issues-italy-s-no-1-bank-marketing-notes.html | FINANCE/NEW ISSUES; Italy's No. 1 Bank Marketing Notes | False | | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/business/about-real-estate-zoning-hampers-revival-of-staten-island-building.html | ABOUT REAL ESTATE; ZONING HAMPERS REVIVAL OF STATEN ISLAND BUILDING | False | By Lisa W. Foderaro | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/opinion/demonstration-in-panama.html | Demonstration in Panama | False | | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/business/dow-soars-26.94-points-to-2436.70.html | Dow Soars 26.94 Points, to 2,436.70 | False | By Lawrence J. de Maria | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/world/estonian-sent-to-face-death-in-soviet-dies-in-a-hospital.html | ESTONIAN SENT TO FACE DEATH IN SOVIET DIES IN A HOSPITAL | False | By Bill Keller, Special To the New York Times | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/us/smeal-president-of-now-to-step-down-and-seek-women-to-run-for-public-office.html | SMEAL, PRESIDENT OF NOW, TO STEP DOWN AND SEEK WOMEN TO RUN FOR PUBLIC OFFICE | False | By Nadine Brozan | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/nyregion/queens-rape-suspect-sought-in-new-attacks.html | Queens Rape Suspect Sought in New Attacks | False | | 1987-07-07 | TX 2-096865 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/world/estonian-sent-to-face-death-in-soviet-dies-in-a-hospital-unresolved-controversy.html | ESTONIAN SENT TO FACE DEATH IN SOVIET DIES IN A HOSPITAL; Unresolved Controversy | False | By Dennis Hevesi | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/nyregion/our-towns-camping-out-at-ecology-lab-in-the-catskills.html | OUR TOWNS; Camping Out At Ecology Lab In the Catskills | False | By Michael Winerip | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/us/us-appeals-order-to-release-astronaut-tape.html | U.S. APPEALS ORDER TO RELEASE ASTRONAUT TAPE | False | By Philip M. Boffey, Special To the New York Times | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/us/bostonians-await-a-glorious-fourth.html | BOSTONIANS AWAIT A GLORIOUS FOURTH | False | By Matthew L. Wald, Special To the New York Times | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/arts/adams-and-pullen.html | Adams and Pullen | False | | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/arts/ballet-debuts-in-bolshoi-golden-age.html | Ballet: Debuts in Bolshoi 'Golden Age' | False | By Anna Kisselgoff | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/obituaries/george-s-wise-dead-led-tel-aviv-university.html | George S. Wise Dead; Led Tel Aviv University | False | | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/opinion/a-triumph-for-all-new-york.html | A Triumph for All New York | False | | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/nyregion/two-ethics-measures-pass-in-albany.html | TWO ETHICS MEASURES PASS IN ALBANY | False | By Elizabeth Kolbert, Special To the New York Times | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/nyregion/quotation-of-the-day-425687.html | Quotation of the Day | False | | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/business/irs-sets-tight-rule-on-interest.html | I.R.S. SETS TIGHT RULE ON INTEREST | False | By Nathaniel C. Nash, Special To the New York Times | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/obituaries/michael-bennett-theater-innovator-dies-at-44.html | MICHAEL BENNETT, THEATER INNOVATOR, DIES AT 44 | False | By Jeremy Gerard | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/us/philadelphia-councilman-and-aide-guilty-of-graft.html | PHILADELPHIA COUNCILMAN AND AIDE GUILTY OF GRAFT | False | By Lindsey Gruson, Special To the New York Times | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/world/us-accuses-chile-of-inaction.html | U.S. ACCUSES CHILE OF INACTION | False | AP | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/business/us-keeps-tax-status-on-antilles.html | U.S. KEEPS TAX STATUS ON ANTILLES | False | By Kenneth N. Gilpin | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/us/washington-talk-briefing-honoring-dulles.html | WASHINGTON TALK: BRIEFING; Honoring Dulles | False | | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/style/susan-modlin-is-the-bride-of-jay-solomon-markowitz.html | Susan Modlin Is the Bride Of Jay Solomon Markowitz | False | | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/nyregion/capasso-ordered-to-pay-ex-wife-6-million.html | CAPASSO ORDERED TO PAY EX-WIFE $6 MILLION | False | By Selwyn Raab | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/opinion/l-saudi-policy-reflects-self-interest-above-all-224887.html | Saudi Policy Reflects Self-Interest Above All | False | | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/sports/horse-racing-notebook-where-have-all-the-2-year-olds-gone.html | HORSE RACING NOTEBOOK; WHERE HAVE ALL THE 2-YEAR-OLDS GONE | False | By Steven Crist | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/nyregion/bridge-blackwood-convention-is-problem-if-one-has-void.html | Bridge; Blackwood Convention Is Problem If One Has Void | False | By Alan Truscott | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/business/advertising-a-job-shift-back-to-magazines.html | Advertising; A Job Shift Back to Magazines | False | By Philip H. Dougherty | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/sports/navratilova-turns-back-evert-and-faces-the-future.html | NAVRATILOVA TURNS BACK EVERT AND FACES THE FUTURE | False | By Peter Alfano, Special To the New York Times | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/arts/tv-weekend-eight-part-series-on-13-south-american-journey.html | TV WEEKEND; Eight-Part Series on 13, 'South American Journey' | False | By John Corry | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/nyregion/station-offers-perspective-of-black-new-yorkers.html | STATION OFFERS PERSPECTIVE OF BLACK NEW YORKERS | False | By Ronald Smothers | 1987-07-07 | TX 2-096865 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/arts/construction-machinery-in-queens-exhibition.html | Construction Machinery In Queens Exhibition | False | | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/sports/baseball-eisenreich-helps-saberhagen-to-14th.html | BASEBALL; Eisenreich Helps Saberhagen to 14th | False | AP | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/world/turkish-civilians-challenge-role-of-military.html | Turkish Civilians Challenge Role Of Military | False | By Alan Cowell, Special To the New York Times | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/world/syria-keeps-denouncing-us-despite-moves-to-end-strain.html | SYRIA KEEPS DENOUNCING U.S. DESPITE MOVES TO END STRAIN | False | By Ihsan A. Hijazi, Special To the New York Times | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/business/insider-case-deal-seen.html | Insider Case Deal Seen | False | | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/business/bache-braves-a-new-world.html | BACHE BRAVES A NEW WORLD | False | By James Sterngold | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/world/palau-balking-at-us-compact.html | Palau Balking at U.S. Compact | False | AP | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/arts/pop-and-jazz-guide-214387.html | POP AND JAZZ GUIDE | False | By John S. Wilson | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/business/2-networks-to-black-out-ads-in-florida-tax-rift.html | 2 NETWORKS TO BLACK OUT ADS IN FLORIDA TAX RIFT | False | By Geraldine Fabrikant | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/arts/italian-festival-set-for-new-york.html | Italian Festival Set for New York | False | By Nan Robertson | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/nyregion/bronx-surrogate-removed-over-affair-with-aide.html | BRONX SURROGATE REMOVED OVER AFFAIR WITH AIDE | False | By Frank Lynn | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/business/money-fund-assets-rise.html | Money Fund Assets Rise | False | | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/style/summer-weekends-stretching-them-out.html | SUMMER WEEKENDS: STRETCHING THEM OUT | False | By Trish Hall | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/style/jill-a-abramow-weds-bradley-p-gerla-on-li.html | Jill A. Abramow Weds Bradley P. Gerla on L.I. | False | | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/nyregion/2-vicious-prisoners-escape-from-the-nassau-courthouse.html | 2 'Vicious' Prisoners Escape From the Nassau Courthouse | False | | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/movies/at-the-movies.html | AT THE MOVIES | False | By Lawrence Van Gelder | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/us/washington-talk-diplomacy-yes-a-mission-in-mongolia.html | WASHINGTON TALK: DIPLOMACY; Yes, a Mission in Mongolia | False | By Neil A. Lewis | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/business/company-news-northrop-ousts-missile-executives.html | COMPANY NEWS; Northrop Ousts Missile Executives | False | Special to the New York Times | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/arts/restaurants-392887.html | RESTAURANTS | False | By Bryan Miller | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/sports/union-confirms-gooden-meetings.html | UNION CONFIRMS GOODEN MEETINGS | False | By Joseph Durso | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/business/business-digest-friday-july-3-1987.html | BUSINESS DIGEST: FRIDAY, JULY 3, 1987 | False | | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/us/washington-talk-briefing-it-wasn-t-hatch.html | WASHINGTON TALK: BRIEFING; It Wasn't Hatch | False | | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/arts/a-three-state-roundup-of-holiday-celebrations-hudson-valley.html | A THREE-STATE ROUNDUP OF HOLIDAY CELEBRATIONS; Hudson Valley | False | By Harold Faber | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/nyregion/ward-explains-taping-of-a-black-radio-program.html | WARD EXPLAINS TAPING OF A BLACK RADIO PROGRAM | False | By Ronald Smothers | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/business/advertising-doyle-graf-mabley-to-handle-natori.html | Advertising; Doyle Graf Mabley To Handle Natori | False | By Philip H. Dougherty | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/business/grumman-gets-big-nasa-job.html | Grumman Gets Big NASA Job | False | AP | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/arts/pop-jazz-pioneers-downtown-and-uptown.html | POP/JAZZ; Jazz Pioneers Downtown And Uptown | False | By Robert Palmer | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/us/larouche-indicted-in-plot-to-block-inquiry-on-fraud.html | LaROUCHE INDICTED IN PLOT TO BLOCK INQUIRY ON FRAUD | False | By Matthew L. Wald, Special To the New York Times | 1987-07-07 | TX 2-096865 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/us/us-dismisses-health-official.html | U.S. Dismisses Health Official | False | AP | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/obituaries/robert-c-ekins-communist-who-fought-50-s-conviction.html | Robert C. Ekins, Communist Who Fought 50's Conviction | False | AP | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/opinion/topics-of-the-times-one.html | TOPICS OF THE TIMES; One | False | | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/world/fugitive-divides-france-and-iranians.html | FUGITIVE DIVIDES FRANCE AND IRANIANS | False | By James M. Markham, Special To the New York Times | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/opinion/l-time-to-rehire-some-patco-air-controllers-224687.html | Time to Rehire Some Patco Air Controllers | False | | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/business/key-rates-444187.html | KEY RATES | False | | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/sports/sports-news-briefs-syracuse-shifts-football-game.html | SPORTS NEWS BRIEFS; SYRACUSE SHIFTS FOOTBALL GAME | False | AP | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/opinion/l-what-the-century-club-is-doing-about-women-225387.html | What the Century Club Is Doing About Women | False | | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/world/military-leaders-in-haiti-yield-on-plans-for-control-of-elections.html | MILITARY LEADERS IN HAITI YIELD ON PLANS FOR CONTROL OF ELECTIONS | False | By Joseph B. Treaster, Special To the New York Times | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/business/credit-markets-prices-rise-in-light-trading.html | CREDIT MARKETS; Prices Rise in Light Trading | False | By Kenneth N. Gilpin | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/us/baker-sees-tough-fight-over-bork-but-says-he-didn-t-oppose-choice.html | BAKER SEES TOUGH FIGHT OVER BORK BUT SAYS HE DIDN'T OPPOSE CHOICE | False | Special to the New York Times | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/sports/sports-people-not-serious-students.html | SPORTS PEOPLE; 'NOT SERIOUS STUDENTS' | False | | 1987-07-07 | TX 2-096865 | | |