Exhibit F81

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/sports/sindelar-posts-68-to-take-one-shot-lead.html | SINDELAR POSTS 68 TO TAKE ONE SHOT LEAD | False | By Gordon S. White Jr., Special To the New York Times | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/theater/richard-ii-opening-postponed-to-thursday.html | 'Richard II' Opening Postponed to Thursday | False | | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/sports/leach-pitches-another-amazing-game.html | LEACH PITCHES ANOTHER AMAZING GAME | False | By William C. Rhoden, Special To the New York Times | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/us/85-iowans-see-debate-and-pick-victor.html | 85 IOWANS SEE DEBATE AND PICK VICTOR | False | By Andrew Rosenthal, Special To the New York Times | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/nyregion/judge-gives-teachers-jail-terms-and-says-stike-corrupted-youths.html | JUDGE GIVES TEACHERS JAIL TERMS AND SAYS STIKE CORRUPTED YOUTHS | False | By Robert Hanley, Special To the New York Times | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/arts/a-threestate-roundup-of-holiday-celebrations-long-island.html | A THREE-STATE ROUNDUP OF HOLIDAY CELEBRATIONS; Long Island | False | By John Rather | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/world/new-delhi-journal-amid-rubble-dreams-for-squatters.html | NEW DELHI JOURNAL; AMID RUBBLE, DREAMS FOR SQUATTERS | False | By Francis X. Clines, Special To the New York Times | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/arts/art-brooklyn-painters.html | Art: Brooklyn Painters | False | By Michael Brenson | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/business/company-news-sale-of-metromail.html | COMPANY NEWS; Sale of Metromail | False | AP | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/sports/sports-people-smith-wins-boxing-suit.html | SPORTS PEOPLE; SMITH WINS BOXING SUIT | False | | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/style/the-evening-hours.html | THE EVENING HOURS | False | By Carol Lawson | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/world/seoul-rivals-meet-for-the-first-time-in-a-surprise-visit.html | SEOUL RIVALS MEET FOR THE FIRST TIME IN A SURPRISE VISIT | False | By Susan Chira, Special To the New York Times | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/nyregion/us-judge-tells-police-to-preserve-inquiry-records.html | U.S. JUDGE TELLS POLICE TO PRESERVE INQUIRY RECORDS | False | By Todd S. Purdum | 1987-07-07 | TX 2-096865 | | |
| 1987-07-03 | 1987-07-03 | https://www.nytimes.com/1987/07/03/sports/results-plus-395587.html | RESULTS PLUS | False | | 1987-07-07 | TX 2-096865 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/arts/home-video-music.html | HOME VIDEO; MUSIC | False | By Barrymore L. Scherer | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/style/emily-ann-uhry-marries-r-b-rhea-in-connecticut.html | EMILY ANN UHRY MARRIES R. B. RHEA IN CONNECTICUT | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/archives/numismatics-an-innovative-medal-for-an-imaginative-artist.html | NUMISMATICS; AN INNOVATIVE MEDAL FOR AN IMAGINATIVE ARTIST | True | By Ed Reiter | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/world/linnas-death-sentence-reportedly-commuted.html | Linnas Death Sentence Reportedly Commuted | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/realestate/northeast-notebook-wilmington-del-condo-tower-fails-to-draw.html | NORTHEAST NOTEBOOK: Wilmington, Del.; Condo Tower Fails to Draw | False | By Maureen Milford | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/realestate/national-notebook-wilmington-del-condo-tower-fails-to-draw.html | NATIONAL NOTEBOOK: Wilmington, Del.; Condo Tower Fails to Draw | False | By Maureen Milford | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/style/richard-harwood-plans-to-be-wed-to-miss-webster.html | RICHARD HARWOOD PLANS TO BE WED TO MISS WEBSTER | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/weekinreview/gauging-value-of-an-87-college-degree.html | Gauging Value of an '87 College Degree | False | By Laura Mansnerus | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/art-prints-medium-aids-message.html | ART; PRINTS: MEDIUM AIDS MESSAGE | False | By Phyllis Braff | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/l-dining-out-modest-exterior-top-italian-fare-871587.html | DINING OUT; MODEST EXTERIOR, TOP ITALIAN FARE | False | By Joanne Starkey | 1987-07-13 | TX 2-209111 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/business/prospects.html | PROSPECTS | False | By Pamela G. Hollie | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/korean-war-memories-but.html | KOREAN WAR: MEMORIES, BUT ... | False | By Albert J. Parisi | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/magazine/l-whistle-blowers-and-the-law-197487.html | Whistle-Blowers And the Law | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/realestate/in-the-region-long-island-they-no-longer-say-manorville-where.html | IN THE REGION: LONG ISLAND; They No Longer Say 'Manorville Where' | False | By Diana Shaman | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/world/panama-s-government-unleashes-drive-to-blame-us-for-trouble.html | PANAMA'S GOVERNMENT UNLEASHES DRIVE TO BLAME U.S. FOR TROUBLE | False | By Stephen Kinzer, Special To the New York Times | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/books/tooting-their-own-horns.html | TOOTING THEIR OWN HORNS | False | By Peter Kountz | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/travel/its-not-just-another-cute-alpine-inn.html | It's Not Just Another Cute Alpine Inn | False | By Oscar Millard | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/opinion/medicinebashing-hurts-health-care.html | Medicine-Bashing Hurts Health Care | False | By Bryan M. Steinberg | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/politics-govenor-pondering-consumer-measure.html | POLITICS; GOVENOR PONDERING CONSUMER MEASURE | False | By Joseph F. Sullivan | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/arts/recordings-hubert-sumlin-his-blues-are-cause-for-cheer.html | RECORDINGS; HUBERT SUMLIN: HIS BLUES ARE CAUSE FOR CHEER | False | By Samuel G. Freedman | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/arts/pop-view-tuning-takes-a-turn.html | POP VIEW; TUNING TAKES A TURN | False | By Robert Palmer | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/books/l-thriving-light-verse-179887.html | Thriving Light Verse | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/dining-out-in-piermont-a-second-xaviar.html | DINING OUT; IN PIERMONT, A SECOND XAVIAR | False | By M. H. Reed | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/arts/video-vhs-improves-its-image.html | VIDEO; VHS IMPROVES ITS IMAGE | False | By Hans Fantel | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/westchester-opinionlittle-league-big-significance.html | WESTCHESTER OPINION;LITTLE LEAGUE, BIG SIGNIFICANCE | False | By Judith Klausner | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/westchester-journal-historic-playland.html | WESTCHESTER JOURNAL; HISTORIC PLAYLAND | False | By Lynne Ames | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/land-program-lauded.html | LAND PROGRAM LAUDED | False | By Bob Narus | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/travel/a-sense-of-adventure-and-then-some.html | A Sense of Adventure and Then Some | False | By Dennis Hevesi | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/books/in-short-fiction.html | IN SHORT: FICTION | False | By Kathryn Morton | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/realestate/in-the-region-new-jersey-recent-sales-755087.html | IN THE REGION: NEW JERSEY; Recent Sales | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/opinion/lets-not-write-off-latin-america.html | LET'S NOT WRITE OFF LATIN AMERICA | False | By David Rockefeller | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/follow-up-on-the-news-debate-at-duke-over-20-million.html | FOLLOW-UP ON THE NEWS; Debate at Duke Over $20 Million | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/civil-rights-suit-over-jersey-school-financing-nears-climax.html | Civil-Rights Suit Over Jersey School Financing Nears Climax | False | By Iver Peterson, Special To the New York Times | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/arts/critics-choices-cable-tv.html | CRITICS' CHOICES; Cable TV | False | By Howard Thompson | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/magazine/l-an-epic-struggle-for-gold-196387.html | An Epic Struggle For Gold | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/us/congressmen-abroad-for-holiday-weekend.html | Congressmen Abroad For Holiday Weekend | False | AP | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/arts/l-beatles-real-message-465587.html | BEATLES' REAL MESSAGE | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/books/best-sellers-july-5-1987.html | BEST SELLERS: JULY 5, 1987 | False | | 1987-07-13 | TX 2-209111 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/style/gail-coons-is-engaged-to-brian-macdonald.html | GAIL COONS IS ENGAGED TO BRIAN MACDONALD | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/style/laura-mecke-and-langford-midgley-are-married.html | LAURA MECKE AND LANGFORD MIDGLEY ARE MARRIED | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/long-islanders-mixing-public-service-private-causes.html | LONG ISLANDERS; MIXING PUBLIC SERVICE, PRIVATE CAUSES | False | By James Kim | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/style/miss-peters-plans-october-wedding.html | MISS PETERS PLANS OCTOBER WEDDING | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/weekinreview/headliners-heartthrob.html | Headliners; Heartthrob | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/sports/l-rowdy-rivalry-868087.html | Rowdy Rivalry | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/arts/art-view-by-michael-brenson.html | ART VIEW; By MICHAEL BRENSON | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/books/can-t-we-talk-this-over.html | CAN'T WE TALK THIS OVER? | False | By Deirdre English | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/magazine/l-the-continuing-hemline-saga-198087.html | The Continuing Hemline Saga | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/arts/jazz-bill-and-george-simon-swing-group.html | Jazz: Bill and George Simon Swing Group | False | By John S. Wilson | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/weekinreview/critics-fault-accountants-for-not-blowing-whistles.html | Critics Fault Accountants For Not Blowing Whistles | False | By Eric N. Berg | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/the-lively-arts-dreaded-birthday-spices-musical.html | THE LIVELY ARTS; 'DREADED' BIRTHDAY SPICES MUSICAL | False | By Barbara Lovenheim | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/weekinreview/the-world-us-lashes-out-at-panama-regime.html | THE WORLD; U.S. Lashes Out at Panama Regime | False | By Katherine Roberts, Milt Freudenheim and James F. Clarity | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/realestate/in-the-region-new-jersey-vacation-area-becoming-a-place-to-work.html | IN THE REGION: NEW JERSEY; Vacation Area Becoming a Place to Work | False | By Rachelle Garbarine | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/opinion/l-army-lsd-ruling-turns-bicentennial-into-farce-757287.html | Army LSD Ruling Turns Bicentennial Into Farce | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/arts/antiques-british-furhishings-at-the-met.html | ANTIQUES; BRITISH FURHISHINGS AT THE MET | False | By Rita Reif | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/weekinreview/verbatim-parents-at-work.html | VERBATIM; Parents at Work | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/travel/practical-traveler-safe-adventure-begins-at-home.html | PRACTICAL TRAVELER; Safe Adventure Begins at Home | False | By Betsy Wade | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/magazine/l-why-your-doctor-is-a-group-195387.html | Why Your Doctor Is a Group | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/us/catholics-to-raise-millions-for-papal-visit.html | U.S. CATHOLICS TO RAISE MILLIONS FOR PAPAL VISIT | False | By Joseph Berger | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/weekinreview/ideas-trends-national-parks-preserves-or-playgrounds-the-10-most-popular-parks.html | IDEAS & TRENDS NATIONAL PARKS: PRESERVES OR PLAYGROUNDS?; The 10 Most Popular Parks | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/sports/l-sense-of-fairness-868187.html | Sense of Fairness | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/sports/sports-people-on-the-ball.html | SPORTS PEOPLE; On the Ball | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/accused-of-killing-husband-a-jailed-l.l.-woman-is-dead.html | Accused of Killing Husband, A Jailed L.I. Woman Is Dead | False | AP | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/style/camera-for-special-needs.html | CAMERA; FOR SPECIAL NEEDS | False | By Andy Grundberg | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/arts/sound-low-bass-puts-a-speaker-on-high.html | SOUND; LOW BASS PUTS A SPEAKER ON HIGH | False | By Hans Fantel | 1987-07-13 | TX 2-209111 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/realestate/national-notebook-spokane-wash-walking-on-air-downtown.html | NATIONAL NOTEBOOK: Spokane, Wash.; Walking on Air Downtown | False | By Timothy Egan | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/realestate/data-update-july-5-1987.html | Data Update: July 5, 1987 | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/style/heidi-gourley-becomes-bride-of-ta-burns.html | HEIDI GOURLEY BECOMES BRIDE OF T.A. BURNS | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/books/thinking-about-the-critic.html | THINKING ABOUT THE CRITIC | False | By Ronald Bryden | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/recalling-the-ghosts-of-trains-gone-by.html | RECALLING THE GHOSTS OF TRAINS GONE BY | False | By Gary Kriss | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/sports/sports-people-shirley-released.html | SPORTS PEOPLE; Shirley Released | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/books/all-things-to-all-jeffersonians.html | ALL THINGS TO ALL JEFFERSONIANS | False | By Jan Lewis | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/dep-gets-42-million-but-a-crisis-is-seen-for-88.html | D.E.P. GETS $42 MILLION, BUT A CRISIS IS SEEN FOR '88 | False | By Bob Narus | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/realestate/northeast-notebook-augusta-me-a-newcomer-on-main-street.html | NORTHEAST NOTEBOOK: Augusta, Me.; A Newcomer On Main Street | False | By Lyn Riddle | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/c-correction-797287.html | Correction | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/arts/the-perils-of-putting-old-disks-on-cd.html | THE PERILS OF PUTTING OLD DISKS ON CD | False | By Allan Kozinn | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/long-island-opinion-seasonal-ripostes-for-florida-visitors.html | LONG ISLAND OPINION; SEASONAL RIPOSTES FOR FLORIDA VISITORS | False | By Herb Federbush | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/us/going-on-in-the-northeast.html | Going On in the Northeast | False | By Joan Cook | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/magazine/food-american-pie.html | FOOD; American Pie | False | By Leslie Land | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/army-corps-acts-on-wetlands.html | ARMY CORPS ACTS ON WETLANDS | False | By Thomas Clavin | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/business/whats-new-in-honeymoons-love-in-a-poconos-champagne-glass.html | WHAT'S NEW IN HONEYMOONS; Love in a (Poconos) Champagne Glass | False | By Sid Kane | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/magazine/wine-the-name-is-the-game.html | WINE; THE NAME IS THE GAME | False | By Frank J. Prial | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/travel/a-neighborhood-tour-of-jakarta.html | A Neighborhood Tour of Jakarta | False | By Barbara Crossette | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/home-clinic-procedures-for-wood-preservatives.html | HOME CLINIC; PROCEDURES FOR WOOD PRESERVATIVES | False | By Bernard Gladstone | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/books/primo-levi-reconciling-the-man-and-the-writer.html | PRIMO LEVI: RECONCILING THE MAN AND THE WRITER | False | By Alexander Stille | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/dispute-over-hiring-of-gibbs-goes-on.html | DISPUTE OVER HIRING OF GIBBS GOES ON | False | By Gary Kriss | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/woodrat-it-s-handsome-joins-endangered-list.html | Woodrat (It's Handsome) Joins Endangered List | False | By Harold Faber, Special To the New York Times | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/style/amy-gonseth-is-married.html | Amy Gonseth Is Married | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/opinion/l-in-presidential-primaries-one-vote-isn-t-enough-873187.html | In Presidential Primaries, One Vote Isn't Enough | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/sports/yachting-6-meter-sails-back-into-view.html | YACHTING; 6-METER SAILS BACK INTO VIEW | False | By Barbara Lloyd | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/business/in-quotes.html | IN QUOTES | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/magazine/about-men-a-curfew-for-karin.html | ABOUT MEN; A Curfew for Karin | False | By Duncan C. Spencer | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/arts/music-a-tanglewood-anniversary.html | MUSIC: A TANGLEWOOD ANNIVERSARY | False | By Bernard Holland, Special To The New York Times | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/magazine/l-whistle-blowers-and-the-law-197687.html | Whistle-Blowers and the Law | False | | 1987-07-13 | TX 2-209111 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/saving-lake-ronkonkoma-s-shores.html | SAVING LAKE RONKONKOMA'S SHORES | False | By Phillip Lutz | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/state-asks-to-join-suit-on-routing-atom-fuel.html | STATE ASKS TO JOIN SUIT ON ROUTING ATOM-FUEL | False | By Steven Heilbronner States News Service | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/bias-charges-cloud-new-york-boy-s-return-from-foster-care.html | Bias Charges Cloud New York Boy's Return From Foster Care | False | By Ari L. Goldman | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/sports/the-pieces-are-in-place-for-affirmative-action.html | The Pieces Are in Place For Affirmative Action | False | By Frank Litsky | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/realestate/residential-resales-956187.html | RESIDENTIAL RESALES | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/style/susan-utley-engaged-to-wed.html | Susan Utley Engaged to Wed | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/books/a-party-for-every-failure.html | A PARTY FOR EVERY FAILURE | False | By Sharon Sheehe Stark | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/you-start-the-day-feeling-good.html | 'YOU START THE DAY FEELING GOOD' | False | By Carolyn Battista | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/style/karen-louise-baldwin-plans-to-wed-richard-ervin-zimmerman-on-oct-3.html | KAREN LOUISE BALDWIN PLANS TO WED RICHARD ERVIN ZIMMERMAN ON OCT. 3 | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Harry Goldgar | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/magazine/men-s-style-hats-on.html | MEN'S STYLE; HATS ON! | False | By Ruth La Ferla | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/arts/recordings-the-music-of-john-paine-no-apologies-are-needed.html | RECORDINGS; THE MUSIC OF JOHN PAINE - NO APOLOGIES ARE NEEDED | False | By Barrymore L Scherer | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/opinion/the-editorial-notebook-me-i-am.html | The Editorial Notebook; Me I Am! | False | By Herbert Sturz | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/us/expert-witnesses-booming-business-for-the-specialists.html | EXPERT WITNESSES; BOOMING BUSINESS FOR THE SPECIALISTS | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/business/rubbermaid-s-sad-succession-tale.html | Rubbermaid's Sad Succession Tale | False | By Claudia H. Deutsch | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/7-house-candidates-in-runoff-as-parties-leave-it-to-the-voters.html | 7 HOUSE CANDIDATES IN RUNOFF AS PARTIES LEAVE IT TO THE VOTERS | False | By Peggy McCarthy | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/arts/dance-in-quest-of-hawaii-s-authentic-hula.html | DANCE; IN QUEST OF HAWAII'S AUTHENTIC HULA | False | By Mona Tregaskis | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/books/did-it-come-from-outer-space.html | DID IT COME FROM OUTER SPACE? | False | By Elizabeth Tallent | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/us/massachusetts-town-objects-to-air-force-plans-for-tower.html | Massachusetts Town Objects To Air Force Plans for Tower | False | AP | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/no-place-like-home-even-on-a-yacht.html | No Place Like Home, Even on a Yacht | False | By Robert A. Williams | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/arts/music-at-lincoln-center-a-time-for-experimenting.html | MUSIC; AT LINCOLN CENTER, A TIME FOR EXPERIMENTING | False | By Heidi Waleson | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/sports/sports-of-the-times-sour-taste-to-mets.html | SPORTS OF THE TIMES; SOUR TASTE TO METS | False | By Dave Anderson | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/long-island-journal-953087.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/opinion/sinking-too-much-in-the-navy.html | Sinking Too Much in the Navy | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/business/consumer-rates.html | CONSUMER RATES | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/travel/ocean-kayaking-off-baja-california.html | Ocean Kayaking Off Baja California | False | By Eric Schmitt | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/magazine/l-the-continuing-hemline-saga-198487.html | The Continuing Hemline Saga | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/world/vietnam-reportedly-agrees-to-meeting-with-us-envoy.html | Vietnam Reportedly Agrees To Meeting With U.S. Envoy | False | Special to the New York Times | 1987-07-13 | TX 2-209111 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/news-summary-sunday-july-5-1987.html | NEWS SUMMARY SUNDAY, JULY 5, 1987 | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/travel/what-s-doing-in-madrid.html | WHAT'S DOING IN; MADRID | False | By Paul Delaney | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/gardening-day-lillies-and-irises-divide-and-replant.html | GARDENING; DAY LILLIES AND IRISES: DIVIDE AND REPLANT | False | By Carl Totemeier | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/follow-up-on-the-news-a-garage-sale-to-end-all-sales.html | FOLLOW-UP ON THE NEWS; A Garage Sale To End All Sales | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/style/janine-m-linden-to-marry-oct-24.html | JANINE M. LINDEN TO MARRY OCT. 24 | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/nuclear-fuel-suit-review-due.html | NUCLEAR FUEL SUIT REVIEW DUE | False | By Steven Heilbronner States News Service | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/arts/home-video-mammals-of-the-deep.html | HOME VIDEO; Mammals of the Deep | False | By Andrew L. Yarrow | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/travel/travel-advisory-199187.html | TRAVEL ADVISORY | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/north-country-a-gallic-flavor.html | 'North Country': A Gallic Flavor | False | By Sam Howe Verhovek, Special To the New York Times | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/weekinreview/forum-7-democrats-grasp-for-the-distinctive-answer.html | FORUM: 7 Democrats Grasp for the Distinctive Answer | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/style/cindy-connolly-becomes-bride-of-david-auth.html | Cindy Connolly Becomes Bride Of David Auth | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/food-jellied-salads-staple-of-the-50-s-should-not-be-forgotten.html | FOOD; JELLIED SALADS, STAPLE OF THE 50'S, SHOULD NOT BE FORGOTTEN | False | By Florence Fabricant | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/movies/film-view-inside-the-jacket-all-kubrick.html | FILM VIEW; INSIDE THE 'JACKET': ALL KUBRICK | False | By Janet Maslin | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/movies/film-a-bad-week-in-the-60-s-breeds-a-comedy-in-the-80-s.html | FILM; A BAD WEEK IN THE 60'S BREEDS A COMEDY IN THE 80'S | False | By Leslie Bennetts | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/business/whats-new-in-honeymoons.html | WHAT'S NEW IN HONEYMOONS | False | By Sid Kane | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/style/street-fashion-water-to-go-anywhere-under-the-sun.html | STREET FASHION; WATER TO GO ANYWHERE UNDER THE SUN | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/world/korean-declares-sweeping-change-is-the-only-way.html | KOREAN DECLARES 'SWEEPING CHANGE IS THE 'ONLY WAY' | False | By Clyde Haberman, Special To the New York Times | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/realestate/perspectives-assisted-rentals-hurdling-the-land-use-review-process.html | PERSPECTIVES: ASSISTED RENTALS; Hurdling the Land-Use Review Process | False | By Alan S. Oser | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/problems-for-agricultural-college.html | PROBLEMS FOR AGRICULTURAL COLLEGE | False | By Robert A. Hamilton | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/nature-watch-threespine-stickleback.html | NATURE WATCH; THREE-SPINE STICKLEBACK | False | By Sy Barlowe | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/opinion/days-of-democracy.html | Days of Democracy | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/travel/adventure-tours-for-kindred-spirits.html | Adventure Tours For Kindred Spirits | False | By Peter I. Rose | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/sports/baseball-national-league-sutcliffe-wins-11th-with-10-strikeouts.html | BASEBALL: NATIONAL LEAGUE; SUTCLIFFE WINS 11TH WITH 10 STRIKEOUTS | False | AP | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/theater/stratford-winds-of-change-blow-through-ontario-s-theater-festival-on-the-avon.html | STRATFORD; WINDS OF CHANGE BLOW THROUGH ONTARIO'S THEATER FESTIVAL ON THE AVON | False | By John F. Burns | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/books/in-short-nonfiction-785388.html | IN SHORT: NONFICTION | False | By Jack Sullivan | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/realestate/postings-27-story-tower-queens-condos.html | POSTINGS: 27-Story Tower; Queens Condos | False | By Lisa W. Foderaro | 1987-07-13 | TX 2-209111 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/democrats-present-board-candidates-and-outline-issues.html | DEMOCRATS PRESENT BOARD CANDIDATES AND OUTLINE ISSUES | False | By James Feron | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/realestate/if-youre-thinking-of-living-in-bellerose.html | IF YOU'RE THINKING OF LIVING IN; Bellerose | False | By Diana Shaman | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/travel/l-the-old-west-258387.html | The Old West | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/ethnic-diversity-and-uncle-sam.html | Ethnic Diversity and Uncle Sam | False | By Esther Iverem | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/sports/l-a-vote-for-hill-868287.html | A Vote for Hill | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/will-the-real-identity-please-stand-up.html | WILL THE REAL IDENTITY PLEASE STAND UP | False | By Alvin Klein | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/l-incinerators-need-environmental-review-874487.html | INCINERATORS NEED ENVIRONMENTAL REVIEW | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/style/ann-blumenthal-becomes-the-bride-of-sp-heineman.html | ANN BLUMENTHAL BECOMES THE BRIDE OF S.P. HEINEMAN | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/new-york-city-officials-cite-22-food-outlets-for-violations.html | NEW YORK CITY OFFICIALS CITE 22 FOOD OUTLETS FOR VIOLATIONS | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/research-center-is-set-for-buffalo.html | RESEARCH CENTER IS SET FOR BUFFALO | False | Special to the New York Times | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/travel/q-and-a-199387.html | Q and A | False | By Stanley Carr | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/realestate/northeast-notebook-erie-pa-preservationists-win-a-round.html | NORTHEAST NOTEBOOK: Erie, Pa.; Preservationists Win a Round | False | By Mary Amidon | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/realestate/in-the-region-westchester-and-connecticut-panelized-construction-is-catching-on.html | IN THE REGION: WESTCHESTER AND CONNECTICUT; Panelized Construction Is Catching On | False | By Betsy Brown | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/jazz-and-dance-at-summerfare-festival.html | JAZZ AND DANCE AT SUMMERFARE FESTIVAL | False | By Robert Sherman | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/weekinreview/headliners-heartbreak.html | Headliners; Heartbreak | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/arts/ballet-the-bolshoi-offers-a-program-of-excerpts.html | Ballet: The Bolshoi Offers a Program of Excerpts | False | By Anna Kisselgoff | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/magazine/l-why-your-doctor-is-a-group-195187.html | Why Your Doctor Is a Group | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/theater-montclair-theatrefest-offers-stirring-cabaret.html | THEATER; MONTCLAIR THEATREFEST OFFERS STIRRING 'CABARET' | False | By Alvin Klein | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/style/lisa-jane-melone-to-become-bride.html | LISA JANE MELONE TO BECOME BRIDE | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/us/confederate-remains-found-in-mass-grave.html | Confederate Remains Found in Mass Grave | False | AP | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/arts/a-film-writers-roundabout-route-to-the-theater.html | A FILM WRITER'S ROUNDABOUT ROUTE TO THE THEATER | False | By Joanne Kaufman | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/westchester-guide-113787.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/weekinreview/ideas-trends-national-parks-preserves-playgrounds-alston-chase-saving-nature.html | IDEAS & TRENDS NATIONAL PARKS: PRESERVES OR PLAYGROUNDS?; Alston Chase: Saving Nature From Itself | False | By Philip Shabecoff | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/style/priscilla-b-galpin-to-marry-kenneth-twombly-aug-15.html | PRISCILLA B. GALPIN TO MARRY KENNETH TWOMBLY AUG. 15 | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/opinion/l-in-presidential-primaries-one-vote-isn-t-enough-winner-take-all-756887.html | IN Presidential Primaries, One Vote Isn't Enough; Winner Take All | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/magazine/l-why-your-doctor-is-a-group-195087.html | Why Your Doctor Is a Group | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/magazine/l-an-epic-struggle-for-gold-196287.html | An Epic Struggle For Gold | False | | 1987-07-13 | TX 2-209111 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/style/lynette-bard-is-married.html | LYNETTE BARD IS MARRIED | False | | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/music-misha-dichter-prepares-for-a-caramoor-anniversary.html | MUSIC; MISHA DICHTER PREPARES FOR A CARAMOOR ANNIVERSARY | False | By Roberta Hershanson | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/travel/packin-into-the-bob-in-montana.html | 'Packin' Into the Bob' in Montana | False | By Aline Mosby | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/a-father-and-daughter-die-in-a-brooklyn-fall.html | A Father and Daughter Die in a Brooklyn Fall | False | | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/us/ills-linked-to-poor-lens-care.html | ILLS LINKED TO POOR LENS CARE | False | AP | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/weekinreview/judiciary-joining-city-s-gallery-of-corruption.html | Judiciary Joining City's Gallery of Corruption | False | By Bruce Lambert | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/style/julia-meaney-to-wed-stephen-oatway.html | JULIA MEANEY TO WED STEPHEN OATWAY | False | | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/weekinreview/ideas-trends-national-parks-preserves-playgrounds-william-penn-mott-jr-searching.html | IDEAS & TRENDS NATIONAL PARKS: PRESERVES OR PLAYGROUNDS?; William Penn Mott Jr.: Searching for the Right Balance | False | By Philip Shabecoff | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/older-athletes-show-it-s-not-the-age-it-s-the-attitude.html | OLDER ATHLETES SHOW IT'S NOT THE AGE, IT'S THE ATTITUDE | False | By Jack Cavanaugh | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/style/laura-kurlander-engaged-to-wed.html | LAURA KURLANDER ENGAGED TO WED | False | | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/opinion/keep-the-radios-broadcasting-to-the-east.html | Keep the Radios Broadcasting to the East | False | By James A. Michener | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/travel/c-correction-203787.html | Correction | False | | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/world/125-are-reported-killed-in-zaire-train-accident.html | 125 ARE REPORTED KILLED IN ZAIRE TRAIN ACCIDENT | False | AP | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/realestate/commercial-property-125th-street.html | COMMERCIAL PROPERTY: 125TH STREET; | False | By Mark McCain | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/travel/l-mexico-city-203687.html | Mexico City | False | | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/business/whats-new-in-honeymoons-getting-the-marriage-off-the-ground.html | WHAT'S NEW IN HONEYMOONS; Getting the Marriage Off the Ground | False | By Sid Kane | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/style/wedding-planned-by-page-eastburn.html | Wedding Planned By Page Eastburn | False | | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/style/stamps-for-collectors-cancellations-and-new-issues.html | STAMPS; FOR COLLECTORS: CANCELLATIONS AND NEW ISSUES | False | By John F. Dunn | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/magazine/home-design-splendid-glass.html | HOME DESIGN; SPLENDID GLASS | False | By Carol Vogel | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/weekinreview/the-region-one-from-77th-gets-prison-term.html | THE REGION; One From 77th Gets Prison Term | False | By Carlyle C. Douglas and Mary Connelly | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/westchester-journal-caramoor-tours.html | WESTCHESTER JOURNAL; CARAMOOR TOURS | False | By Rhoda M. Gilinsky | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/sports/baseball-yankees-hold-on-and-top-rangers-4-3.html | BASEBALL; YANKEES HOLD ON AND TOP RANGERS, 4-3 | False | By Murray Chass | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/business/the-executive-computer-putting-the-pc-into-publishing.html | THE EXECUTIVE COMPUTER; Putting the PC Into Publishing | False | By Erik Sandberg-Diment | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/realestate/in-the-region-long-island-recent-sales-759587.html | IN THE REGION: LONG ISLAND; Recent Sales | False | | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/magazine/on-language-gimme-a-breakpoint.html | ON LANGUAGE; Gimme A Breakpoint | False | By William Safire | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/dining-out-in-westport-light-meals-fast.html | DINING OUT; IN WESTPORT, LIGHT MEALS FAST | False | By Patricia Brooks | 1987-07-13 | TX 2-209111 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/new-jersey-opinion-keep-the-newark-library-free.html | NEW JERSEY OPINION; Keep the Newark Library 'Free' | False | By Barbara Sacks | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/sports/rowing-canadian-crew-defeats-harvard.html | ROWING; CANADIAN CREW DEFEATS HARVARD | False | By Norman Hildes-Heim, Special To the New York Times | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/weekinreview/the-region-police-are-caught-eavesdropping.html | THE REGION; Police Are Caught Eavesdropping | False | By Carlyle C. Douglas and Mary Connelly | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/weekinreview/where-the-custom-is-to-mix-diplomacy-with-profits.html | Where the Custom Is to Mix Diplomacy With Profits | False | By Stephen Engelberg | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/mobile-station-to-offer-cancer-tests.html | MOBILE STATION TO OFFER CANCER TESTS | False | By Gitta Morris | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/an-old-time-fourth-flags-food-fun.html | AN OLD-TIME FOURTH: FLAGS, FOOD , FUN | False | By Robert D. McFadden | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/l-let-the-beaches-be-truly-public-873787.html | LET THE BEACHES BE TRULY PUBLIC | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/arts/televison-jackie-gleason-a-yardstick-of-the-common-man.html | TELEVISON; JACKIE GLEASON: A YARDSTICK OF THE COMMON MAN | False | By Andrew Bergman | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/style/ms-bluemle-to-marry-todd-purdum-in-fall.html | MS. BLUEMLE TO MARRY TODD PURDUM IN FALL | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/world/it-s-incredible-barbie-says-of-his-verdict-and-sentence.html | 'It's Incredible,' Barbie Says Of His Verdict and Sentence | False | AP | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/style/patricia-kavee-lawyer-to-wed.html | PATRICIA KAVEE, LAWYER, TO WED | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/style/casey-zmijeski-is-married-to-laura-english-in-jersey.html | CASEY ZMIJESKI IS MARRIED TO LAURA ENGLISH IN JERSEY | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/weekinreview/ideas-trends-national-parks-preserves-playgrounds-rocky-mountain-flora-fauna.html | IDEAS & TRENDS NATIONAL PARKS: PRESERVES OR PLAYGROUNDS?; Rocky Mountain: Flora, Fauna -- and Trauma | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/style/dr-judith-halperin-to-wed-in-october.html | DR. JUDITH HALPERIN TO WED IN OCTOBER | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/style/d-r-ventura-fiance-of-leslie-r-birnbaum.html | D. R. Ventura Fiance Of Leslie R. Birnbaum | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/realestate/keeping-diversity-in-the-theater-district.html | KEEPING DIVERSITY IN THE THEATER DISTRICT | False | By Mark McCain | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/world/tourists-back-in-europe-as-terrorist-fears-fade.html | TOURISTS BACK IN EUROPE AS TERRORIST FEARS FADE | False | By Thomas W. Netter, Special To the New York Times | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/world/eight-important-days-in-november-unraveling-the-iran-contra-affair.html | EIGHT IMPORTANT DAYS IN NOVEMBER: UNRAVELING THE IRAN-CONTRA AFFAIR | False | By Philip Shenon With Stephen Engelberg, Special To the New York Times | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/athlete-picks-worship-over-glory.html | ATHLETE PICKS WORSHIP OVER GLORY | False | By Jack Cavanaugh | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/books/l-thriving-light-verse-179687.html | Thriving Light Verse | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/books/in-short-nonfiction-202087.html | IN SHORT: NONFICTION | False | By Andrew H. Malcolm | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/arts/l-the-life-of-a-dancer-778387.html | THE LIFE OF A DANCER | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/business/l-superhero-869687.html | Superhero? | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/opinion/l-gorbachev-is-but-the-instrument-not-the-cause-of-soviet-change-756987.html | Gorbachev Is but the Instrument, Not the Cause, of Soviet Change | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/weekinreview/students-in-china-turn-cynical-and-apathetic.html | Students in China Turn Cynical and Apathetic | False | By Edward A. Gargan | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/ross-s-trial-puts-capital-punishment-back-in-spotlight.html | ROSS'S TRIAL PUTS CAPITAL PUNISHMENT BACK IN SPOTLIGHT | False | By Richard L. Madden | 1987-07-13 | TX 2-209111 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/business/business-forum-business-needs-new-images-time-to-hang-up-the-old-sports-cliches.html | BUSINESS FORUM: BUSINESS NEEDS NEW IMAGES; Time to Hang Up the Old Sports Cliches | False | By Warren Bennis | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/style/miss-flemister-to-marry-reid-whitlock.html | MISS FLEMISTER TO MARRY REID WHITLOCK | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/dance-club-gives-youths-place-to-belong.html | DANCE CLUB GIVES YOUTHS PLACE TO BELONG | False | By Sharon L. Bass | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/magazine/sunday-observer-presidential-illusions.html | SUNDAY OBSERVER; Presidential Illusions | False | By Russell Baker | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/arts/art-the-80-s-seen-through-a-postmodern-lens.html | ART; THE 80'S SEEN THROUGH A POSTMODERN LENS | False | By Andy Grundberg | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/sports/tennis-lendl-closes-in-on-ultimate-goal.html | TENNIS; LENDL CLOSES IN ON ULTIMATE GOAL | False | By Peter Alfano, Special To the New York Times | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/sports/peace-breaks-out-on-troubled-mets.html | PEACE BREAKS OUT ON TROUBLED METS | False | By William C. Rhoden, Special To the New York Times | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/a-homecoming-in-connecticut.html | A Homecoming in Connecticut | False | By Elizabeth Neuffer, Special To the New York Times | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/opinion/washington-kennedy-and-bork.html | WASHINGTON; Kennedy And Bork | False | By James Reston | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/sports/outdoors-trolling-for-fish-isn-t-always-a-drag.html | OUTDOORS; TROLLING FOR FISH ISN'T ALWAYS A DRAG | False | By Nelson Bryant | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/movies/home-video-movies-814287.html | HOME VIDEO; MOVIES | False | By Mervyn Rothstein | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/business/data-bank-july-5-1987.html | Data Bank: July 5, 1987 | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/books/sneering-his-way-to-the-top.html | SNEERING HIS WAY TO THE TOP | False | By Maggie Paley | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/sports/sports-people-trade-in-doubt.html | SPORTS PEOPLE; Trade in Doubt | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/weekinreview/the-nation-some-old-echoes-in-new-questions-about-meese.html | THE NATION; Some Old Echoes In New Questions About Meese | False | By Caroline Rand Herron and Martha A. Miles | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/movies/home-video-fred-astaire-on-video.html | HOME VIDEO; Fred Astaire on Video | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/business/c-correction-869487.html | CORRECTION | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/movies/film-once-more-operetta-sings-its-head-off.html | FILM; ONCE MORE, OPERETTA SINGS ITS HEAD OFF | False | By Stephen Harvey | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/world/haiti-protest-leaders-reject-concessions.html | HAITI PROTEST LEADERS REJECT CONCESSIONS | False | By Joseph B. Treaster, Special To the New York Times | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/style/miss-baines-to-marry-stephen-w-schecter.html | MISS BAINES TO MARRY STEPHEN W. SCHECTER | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/travel/l-the-old-west-203587.html | The Old West | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/books/growin-up-and-rockin-out.html | GROWIN' UP AND ROCKIN' OUT | False | By Peter Watrous | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/follow-up-on-the-news-the-us-house-that-never-was.html | FOLLOW-UP ON THE NEWS; The U.S. House That Never Was | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/arts/the-sounds-of-summer.html | THE SOUNDS OF SUMMER | False | By John Rockwell | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/us/reagan-hints-at-bork-nomination-strategy-stress-credentials-not-views.html | REAGAN HINTS AT BORK NOMINATION STRATEGY: STRESS CREDENTIALS, NOT VIEWS | False | By David Johnston, Special To the New York Times | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/recording-lives-of-li-baymen.html | RECORDING LIVES OF L.I. BAYMEN | False | By Barbara Delatiner | 1987-07-13 | TX 2-209111 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/arts/l-the-life-of-a-dancer-464987.html | THE LIFE OF A DANCER | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/business/l-losing-markets-869887.html | Losing Markets | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/arts/l-artists-and-profits-466387.html | Artists and Profits | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/magazine/pop-fiction-for-smart-girls.html | POP FICTION FOR SMART GIRLS | False | By Rae Lawrence | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/archives/gardening-a-moss-lawn-doesnt-need-mowing.html | GARDENING; A MOSS LAWN DOESN'T NEED MOWING | True | By Deci Lowry | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/us/ocean-pier-collapses-16-in-n-carolina-hurt.html | Ocean Pier Collapses; 16 in N. Carolina Hurt | False | AP | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/weekinreview/the-region-protecting-the-jersey-shore.html | THE REGION; Protecting the Jersey Shore | False | By Carlyle C. Douglas and Mary Connelly | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/weekinreview/battle-over-bork-senate-liberals-will-try-block-nominee-ideological-grounds.html | THE BATTLE OVER BORK; Senate Liberals Will Try to Block Nominee on Ideological Grounds | False | By Stuart Taylor Jr. | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/speaking-personally-don-t-let-us-down-in-russia-billy-joel.html | SPEAKING PERSONALLY; Don't Let Us Down In Russia, Billy Joel | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/weekinreview/a-vision-of-new-york-as-it-reaches-for-the-next-millennium.html | A Vision of New York as It Reaches for the Next Millennium | False | By Joseph Giovannini | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | Votes in Congress; Last Week's Tally in Key Eastern States | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/books/in-short-nonfiction-a-mountains-right-to-be.html | IN SHORT: NONFICTION; A MOUNTAIN'S RIGHT TO BE | False | By Emerson Trout | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/passenger-missing-from-qe2.html | PASSENGER MISSING FROM QE2 | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/us/the-talk-of-independence-mall-at-america-s-soapbox-free-speech-has-a-limit.html | THE TALK OF INDEPENDENCE MALL; AT 'AMERICA'S SOAPBOX,' FREE SPEECH HAS A LIMIT | False | By William K. Stevens, Special To the New York Times | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/world/mekong-town-struggles-to-recover.html | MEKONG TOWN STRUGGLES TO RECOVER | False | By Henry Kamm, Special To the New York Times | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/sports/results-plus-844187.html | RESULTS PLUS | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Gerald Gold | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/parents-find-peace-as-teen-agers-rock.html | PARENTS FIND PEACE AS TEEN-AGERS ROCK | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/theater/stage-musical-half-a-world-away.html | Stage: Musical, 'Half a World Away' | False | By Richard F. Shepard | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/weekinreview/the-world-senate-for-ban-on-toshiba-exports.html | THE WORLD; Senate for Ban on Toshiba Exports | False | By Katherine Roberts, Milt Freudenheim and James F. Clarity | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/world/street-clashes-in-kwangju-end-lull.html | STREET CLASHES IN KWANGJU END LULL | False | By Nicholas D. Kristof, Special To the New York Times | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/the-pursuit-of-corporate-development.html | THE PURSUIT OF CORPORATE DEVELOPMENT | False | By Donna Greene | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/arts/critics-choices-classical-music.html | CRITICS' CHOICES; Classical Music | False | By Bernard Holland | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/style/from-england.html | FROM ENGLAND | False | By Bernadine Morris | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/style/august-wedding-for-susan-lamb.html | AUGUST WEDDING FOR SUSAN LAMB | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/books/invoking-america-a-gitche-gumee-memoir.html | INVOKING AMERICA: A GITCHE GUMEE MEMOIR | False | By Helen Yglesias | 1987-07-13 | TX 2-209111 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/realestate/postings-what-s-in-a-name-title-fits-to-a-tee.html | POSTINGS: What's in a Name?; Title Fits to a Tee | False | By Lisa W. Foderaro | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/westhester-opinion-grandmother-learns-the-forward-pass.html | WESTHESTER OPINION; GRANDMOTHER LEARNS THE FORWARD PASS | False | By Rhoda D. Wechsler | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/sports/horse-racing-broad-brush-3-10-wins-suburban-in-a-battle.html | HORSE RACING; BROAD BRUSH, 3-10, WINS SUBURBAN, IN A BATTLE | False | By Steven Crist | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/books/win-one-for-the-buddha-786588.html | WIN ONE FOR THE BUDDHA | False | By A. Barlett Giamatti | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/books/in-short-fiction-787187.html | IN SHORT: FICTION | False | By James Marcus | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/sports/golf-at-the-head-of-the-senior-class.html | GOLF; AT THE HEAD OF THE SENIOR CLASS | False | By Ira Berkow | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/weekinreview/ideas-trends-national-parks-preserves-playgrounds-people-stress-day-life-hectic.html | IDEAS & TRENDS NATIONAL PARKS: PRESERVES OR PLAYGROUNDS?; People Stress: Day in the Life of A Hectic Haven | False | By Thomas J. Knudson | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/sports/baseball-notebook-history-lesson-on-the-fourth-of-july.html | BASEBALL NOTEBOOK; HISTORY LESSON ON THE FOURTH OF JULY | False | By Murray Chass | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/books/their-nemesis-in-seoul.html | THEIR NEMESIS IN SEOUL | False | By Clyde Haberman | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/an-odd-park-in-stratford-from-two-unusual-brothers.html | AN ODD PARK IN STRATFORD, FROM TWO UNUSUAL BROTHERS | False | By Gitta Morris | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/five-northern-towns-to-select-a-trash-site.html | FIVE NORTHERN TOWNS TO SELECT A TRASH SITE | False | By Ian T. MacAuley | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/realestate/1-risks-in-co-ops-on-leased-land-528987.html | Risks in Co-ops On Leased Land | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/world/albania-planning-west-german-ties.html | ALBANIA PLANNING WEST GERMAN TIES | False | By David Binder, Special To the New York Times | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/business/investing-a-new-way-to-bet-on-the-dollar.html | INVESTING; A New Way to Bet on the Dollar | False | By John C. Boland | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/business/l-making-arms-507287.html | Making Arms | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/sports/baseball-reds-get-6-in-4th-top-mets.html | BASEBALL; REDS GET 6 IN 4TH, TOP METS | False | By William C. Rhoden, Special To the New York Times | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/sports/scuffing-up-the-rule-on-illegal-pitches.html | SCUFFING UP THE RULE ON ILLEGAL PITCHES | False | By Jim Brosnan | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/style/chess-yugoslav-grandmaster-acheives-two-for-one-in-a-single-tourney.html | CHESS; YUGOSLAV GRANDMASTER ACHEIVES TWO FOR ONE IN A SINGLE TOURNEY | False | By Robert Byrne | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/weekinreview/headliners-calling-it-quits.html | Headliners; Calling It Quits | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/us/ptl-donors-seek-to-expand-their-role-and-oust-falwell.html | PTL Donors Seek to Expand Their Role and Oust Falwell | False | AP | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/style/around-the-garden-time-out-for-good-behavior.html | AROUND THE GARDEN; TIME OUT FOR GOOD BEHAVIOR | False | By Joan Lee Faust | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/westchester-opinion-geogrpahy-universality-in-a-lobster-pot.html | WESTCHESTER OPINION; GEOGRPAHY, UNIVERSALITY IN A LOBSTER POT | False | By Richard S. Monkman | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/us/rabbi-stand-ins-to-aid-isolated-new-england-jews.html | RABBI STAND-INS TO AID ISOLATED NEW ENGLAND JEWS | False | Special to the New York Times | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/business/l-leaden-dollar-869387.html | Leaden Dollar | False | | 1987-07-13 | TX 2-209111 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/merick-home-for-the-autistic-opposed.html | MERICK HOME FOR THE AUTISTIC OPPOSED | False | By Sharon Monahan | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/world/rage-in-seoul-court-over-the-sentences-for-police.html | RAGE IN SEOUL COURT OVER THE SENTENCES FOR POLICE | False | By Susan Chira, Special To the New York Times | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/movies/home-video-the-old-vaudeville.html | HOME VIDEO; The Old Vaudeville | False | By Glenn Collins | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/arts/dance-experiment-is-william-forsythes-forte.html | DANCE; EXPERIMENT IS WILLIAM FORSYTHE'S FORTE | False | By Susan Reimer-Torn | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/long-island-sound-status-is-standard-equipment.html | LONG ISLAND SOUND; STATUS IS STANDARD EQUIPMENT | False | By Barbara Klaus | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/us/a-feast-from-the-can-honors-for-spam-at-50.html | A FEAST FROM THE CAN: HONORS FOR SPAM AT 50 | False | By Dirk Johnson, Special To the New York Times | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/magazine/my-neighbor-my-enemy.html | MY NEIGHBOR, MY ENEMY | False | By Thomas L Friedman | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/travel/celebrating-what-s-sweet-about-home.html | Celebrating What's Sweet About Home | False | By Betsy Wade | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/cherry-farmers-worry-as-prices-fall.html | CHERRY FARMERS WORRY AS PRICES FALL | False | By Harold Faber, Special To the New York Times | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/new-jersey-opinion-great-swamp-why-a-pipeline.html | NEW JERSEY OPINION; Great Swamp: Why a Pipeline? | False | By David Epstein | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/weekinreview/the-region-albany-approves-a-wide-ranging-ethics-bill.html | THE REGION; Albany Approves A Wide-Ranging Ethics Bill | False | By Carlyle C. Douglas and Mary Connelly | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/books/redoing-the-globe.html | REDOING THE GLOBE | False | By David Hollaway | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/us/teachers-union-backs-birth-control-program.html | Teachers Union Backs Birth Control Program | False | AP | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/movies/home-video-movies-484387.html | HOME VIDEO; MOVIES | False | By Janet Maslin | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/inside-825787.html | INSIDE | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/weekinreview/american-jews-are-voicing-their-disquiet.html | American Jews Are Voicing Their Disquiet | False | By Thomas L. Friedman | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/arts/home-video-art.html | HOME VIDEO; ART | False | By Max Alexander | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/weekinreview/was-pinochet-s-campaign-message-a-dozen-killings.html | Was Pinochet's Campaign Message a Dozen Killings? | False | By Shirley Christian | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/weekinreview/the-nation-kansas-falls-off-the-wagon.html | THE NATION; Kansas Falls Off the Wagon | False | By Caroline Rand Herron and Martha A. Miles | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/us/prohibition-on-homosexual-ministers-faces-a-test.html | Prohibition on Homosexual Ministers Faces a Test | False | Special to the New York Times | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/books/paperback-best-sellers-july-5-1987.html | PAPERBACK BEST SELLERS: JULY 5, 1987 | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/business/archives-of-business-telstar-the-night-the-satellite-flew.html | ARCHIVES OF BUSINESS: TELSTAR; The Night the Satellite Flew | True | By Peter H. Lewis | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/business/personal-finance-teen-agers-now-need-tax-planning-101.html | PERSONAL FINANCE; Teen-Agers Now Need Tax Planning 101 | False | By Carole Gould | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/sports/question-of-the-week-how-does-a-player-qualify-as-an-all-star.html | QUESTION OF THE WEEK; HOW DOES A PLAYER QUALIFY AS AN ALL-STAR? | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/magazine/l-notes-on-a-brief-campaign-196187.html | Notes On a Brief Campaign | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/study-predicts-significant-growth-in-queens.html | Study Predicts Significant Growth in Queens | False | By George James | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/business/the-big-push-for-pentagon-dollars.html | The Big Push for Pentagon Dollars | False | By Richard W. Stevenson | 1987-07-13 | TX 2-209111 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/arts/critics-choices-broadcast-tv.html | CRITICS' CHOICES; Broadcast TV | False | By Herbert Mitgang | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/connecticut-opinion-alien-law-should-keep-liberty-s-spirit.html | CONNECTICUT OPINION; ALIEN LAW SHOULD KEEP LIBERTY'S SPIRIT | False | By Kathleen Saluk Failla | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/opinion/l-making-punishment-fit-crime-in-drug-cases-757187.html | Making Punishment Fit Crime in Drug Cases | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/realestate/streetscapes-thalia-theater-a-closed-revival-house-that-may-itself-be-revived.html | STREETSCAPES: THALIA THEATER; A Closed Revival House That May Itself Be Revived | False | By Christopher Gray | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/style/zwanger-plans-to-wed-in-september.html | Zwanger Plans To Wed in September | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/horsefarm-fray-nears-resolution.html | HORSE-FARM FRAY NEARS RESOLUTION | False | By Paula Klein | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/style/dr-donna-rosen-marries-a-fellow-dentist-in-jersey.html | Dr. Donna Rosen Marries A Fellow Dentist in Jersey | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/agnew-dealings-revelaed-in-lawsuit.html | AGNEW DEALINGS REVELAED IN LAWSUIT | False | By Frank Lynn | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/books/l-unique-abigail-adams-784687.html | Unique Abigail Adams | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/arts/home-video-movies-483387.html | HOME VIDEO; MOVIES | False | By Richard F. Shepard | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/travel/the-greening-of-brussels.html | The Greening Of Brussels | False | By Theodore James Jr. | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/blueberry-season-reaches-its-peak.html | BLUEBERRY SEASON REACHES ITS PEAK | False | By Ralph Ginzburg | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/connecticut-opinion-when-the-fourth-of-july-was-a-dangerous-blast.html | CONNECTICUT OPINION; WHEN THE FOURTH OF JULY WAS A (DANGEROUS) BLAST | False | By Hervie Haufler | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/long-island-opinion-what-is-it-like-to-live-on-an-island.html | LONG ISLAND OPINION; WHAT IS IT LIKE TO LIVE ON AN ISLAND? | False | By Nora Yood | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/books/and-they-said-it-couldn-t-be-done.html | AND THEY SAID IT COULDN'T BE DONE | False | By Robert Lekachman | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/books/intimacy-wasn-t-part-of-the-deal.html | INTIMACY WASN'T PART OF THE DEAL | False | By Susan Bolotin | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/style/robin-gallagher-wed-to-matthew-hoffman.html | ROBIN GALLAGHER WED TO MATTHEW HOFFMAN | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/style/dr-zackson-plans-to-wed.html | DR. ZACKSON PLANS TO WED | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/arts/critics-choices-photography.html | CRITICS' CHOICES; Photography | False | By Andy Grundberg | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/style/patricia-lefevere-wed-to-dr-r-a-gardner.html | PATRICIA LEFEVERE WED TO DR. R. A. GARDNER | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/books/in-short-nonfiction-786388.html | IN SHORT: NONFICTION | False | By Jason Berry | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/arts/dance-view-when-balletic-dreams-double-for-reality.html | DANCE VIEW; WHEN BALLETIC DREAMS DOUBLE FOR REALITY | False | By Anna Kisselgoff | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/style/miss-lawrence-to-wed-marc-d-zegans.html | Miss Lawrence to Wed Marc D. Zegans | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/2-bodies-found-in-hudson.html | 2 Bodies Found in Hudson | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/net-stars-converge-on-livingston.html | NET STARS CONVERGE ON LIVINGSTON | False | By Charles Friedman | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/style/miss-ruppel-is-affianced.html | Miss Ruppel Is Affianced | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/liberty-i-donation-plan-assailed.html | LIBERTY I. DONATION PLAN ASSAILED | False | By Sandra Bodovitz | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/fresh-air-fund-sends-children-to-their-2d-homes.html | Fresh Air Fund Sends Children to Their 2d Homes | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | IN THE REGION: WESTCHESTER AND CONNECTICUT; Recent Sales | False | | 1987-07-13 | TX 2-209111 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/books/taking-the-rap-for-benedict-arnold.html | TAKING THE RAP FOR BENEDICT ARNOLD | False | By Esmond Wright | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/world/at-soviet-rock-concert-the-beat-of-security.html | At Soviet Rock Concert, the Beat of Security | False | By Philip Taubman, Special To the New York Times | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/business/busines-forum-worrying-about-investment-frictions-when-main-street-belongs.html | BUSINES FORUM: WORRYING ABOUT 'INVESTMENT FRICTIONS'; When Main Street Belongs to the Japanese | False | By Daniel Yergin | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/westchester-journal-back-to-school.html | WESTCHESTER JOURNAL; BACK TO SCHOOL | False | By Roland Foster Miller | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/connecticut-guide-239287.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/arts/music-view-our-judgments-are-often-built-on-sand.html | MUSIC VIEW; OUR JUDGMENTS ARE OFTEN BUILT ON SAND | False | By Donal Henahan | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/realestate/postings-at-battery-park-city-opulent-marina.html | POSTINGS: At Battery Park City; Opulent Marina | False | By Lisa W. Foderaro | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/arts/music-summergarden-at-the-modern-museum.html | Music: Summergarden, At the Modern Museum | False | By Will Crutchfield | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/us/gephardt-intensifies-his-criticism-of-dukakis.html | GEPHARDT INTENSIFIES HIS CRITICISM OF DUKAKIS | False | AP | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/books/new-noteworthy.html | New & Noteworthy | False | By Patricia T. O'Conner | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/weekinreview/the-world-haiti-erupts-over-military-s-move.html | THE WORLD; Haiti Erupts Over Military's Move | False | By Katherine Roberts, Milt Freudenheim and James F. Clarity | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/arts/architecture-view-the-slow-stylish-redesign-of-snug-harbor.html | ARCHITECTURE VIEW; THE SLOW, STYLISH REDESIGN OF SNUG HARBOR | False | By Paul Goldberger | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/style/roger-kent-mummert-engaged-to-ms-dweir.html | ROGER KENT MUMMERT ENGAGED TO MS. DWEIR | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/sports/l-add-the-pettys-to-celebrity-list-842887.html | Add the Pettys To Celebrity List | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/music-baroque-concerts-at-the-atheneum.html | MUSIC; BAROQUE CONCERTS AT THE ATHENEUM | False | By Valerie Cruice | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/books/healthy-wealthy-and-worried-too.html | HEALTHY, WEALTHY AND WORRIED TOO | False | By Harold Beaver | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/realestate/national-notebook-fort-wayne-ind-a-golfers-mecca.html | NATIONAL NOTEBOOK: Fort Wayne, Ind.; A Golfer's Mecca | False | BY Curtis Krueger | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/theater-what-s-going-on-at-eighth-summerfare.html | THEATER; WHAT'S GOING ON AT EIGHTH SUMMERFARE | False | By Alvin Klein | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/referendum-on-jail-is-urged.html | REFERENDUM ON JAIL IS URGED | False | By Tessa Melvin | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/long-island-opinion-turning-pages-in-the-book-of-life.html | LONG ISLAND OPINION; TURNING PAGES IN THE BOOK OF LIFE | False | By M. Gillette Jones | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/art-islips-additions.html | ART; ISLIP'S ADDITIONS | False | By Helen A. Harrisoón | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/lilco-and-foes-harden-views-on-crisis-response.html | LILCO AND FOES HARDEN VIEWS ON CRISIS RESPONSE | False | By John Rather | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/opinion/l-fred-astaire-on-the-stairway-to-paradise-757387.html | Fred Astaire on the Stairway to Paradise | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/arts/new-magic-makes-the-audience-appear.html | NEW MAGIC MAKES THE AUDIENCE APPEAR | False | By Glenn Collins | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/style/summer-weddings-are-being-planned-by-marian-k-and-beth-m-warshofsky.html | SUMMER WEDDINGS ARE BEING PLANNED BY MARIAN K. AND BETH M. WARSHOFSKY | False | | 1987-07-13 | TX 2-209111 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/realestate/q-and-a-955787.html | Q and A | False | By Shawn G. Kennedy | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/style/cook-executive-married-to-ms-jacoby.html | Cook, Executive, Married to Ms. Jacoby | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/home-clinic-procedures-for-wood-preservtives.html | HOME CLINIC; PROCEDURES FOR WOOD PRESERVTIVES | False | By Bernard Gladstone | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/business/l-superhero-869787.html | Superhero? | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/magazine/l-why-your-doctor-is-a-group-194987.html | Why Your Doctor Is a Group | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/weekinreview/the-world-barbie-found-guilty-of-crimes-against-humanity.html | THE WORLD; Barbie Found Guilty of Crimes Against Humanity | False | By Katherine Roberts, Milt Freudenheim and James F. Clarity | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/style/alyssa-karp-is-bride-of-steven-jay-sadoff.html | ALYSSA KARP IS BRIDE OF STEVEN JAY SADOFF | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/about-westchester-poolside.html | ABOUT WESTCHESTER; POOLSIDE | False | By Lynne Ames | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/business/week-in-business-a-humbled-toshiba-takes-its-lumps.html | WEEK IN BUSINESS; A Humbled Toshiba Takes Its Lumps | False | By Merrill Perlman | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/connecticut-opinion-the-hartman-deserves-another-chance.html | CONNECTICUT OPINION; THE HARTMAN DESERVES ANOTHER CHANCE | False | By Dick Elsberry | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/world/15-wounded-on-west-bank-in-bombing-at-a-restaurant.html | 15 Wounded on West Bank In Bombing at a Restaurant | False | Special to the New York Times | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/dining-out-a-taste-of-italy-in-old-cape-may.html | DINING OUT; A Taste of Italy in Old Cape May | False | By Anne Semmes | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/weekinreview/civilianizing-seoul-washington-delivers-a-quiet-nudge.html | 'Civilianizing' Seoul; Washington Delivers a Quiet Nudge | False | By Neil A. Lewis | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/style/stacy-b-vladimer-married-to-robert-a-maginn-jr.html | STACY B. VLADIMER MARRIED TO ROBERT A. MAGINN JR. | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/style/miss-rosen-tufts-alumna-to-marry-steven-s-stern.html | MISS ROSEN, TUFTS ALUMNA, TO MARRY STEVEN S. STERN | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/business/still-on-the-outside-looking-in.html | Still on the Outside Looking In | False | By Claudia H. Deutsch | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/world/human-wave-raid-losses-iran's-favor.html | HUMAN-WAVE RAID LOSSES IRAN'S FAVOR | False | By Elaine Sciolino, Special To the New York Times | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/us/far-trumpet-is-heard-anew-as-candidates-invoke-jfk.html | FAR TRUMPET IS HEARD ANEW AS CANDIDATES INVOKE J.F.K. | False | By Robin Toner, Special to the New York Times | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/us/alien-family-the-wait-of-a-lifetime.html | Alien Family: The Wait of a lifetime | False | Special to the New York Times | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/music-new-at-caramoor-jazz.html | MUSIC; NEW AT CARAMOOR: JAZZ | False | By Robert Sherman | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/magazine/l-why-your-doctor-is-a-group-196087.html | Why Your Doctor Is a Group | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/style/laura-beckering-engaged.html | LAURA BECKERING ENGAGED | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/us/lure-of-north-outwieghs-aliens-fear.html | LURE OF NORTH OUTWIEGHS ALIENS' FEAR | False | By Peter Applebome, Special To the New York Times | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/us/slain-girl-s-wounded-cousin-flags-down-car-to-get-help.html | Slain Girl's Wounded Cousin Flags Down Car to Get Help | False | AP | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/long-island-opinion-the-blossoming-of-civic-coalitions.html | LONG ISLAND OPINION; THE BLOSSOMING OF CIVIC COALITIONS | False | By Ellen C. Berkowitz | 1987-07-13 | TX 2-209111 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/streets-of-sales.html | STREETS OF SALES | False | By Barbara Cooley | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/music-in-chester-a-festival-on-a-farm.html | MUSIC; IN CHESTER, A FESTIVAL ON A FARM | False | By Rena Fruchter | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/arts/clarinetist-to-play-at-free-outdoor-recital.html | Clarinetist To Play At Free Outdoor Recital | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/style/bridge-experience-counts.html | BRIDGE; EXPERIENCE COUNTS | False | By Alan Truscott | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/travel/where-to-raft-bicycle-and-sail.html | Where to Raft, Bicycle and Sail | False | By Janet Piorko | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/sports/track-and-field-aouita-and-cram-are-victors.html | TRACK AND FIELD; AOUITA AND CRAM ARE VICTORS | False | AP | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/antiques-auctions-often-worth-the-wait.html | ANTIQUES; Auctions: Often Worth the Wait | False | By Muriel Jacobs | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/public-sculpture-ruffles-east-hampton-scene.html | PUBLIC SCULPTURE RUFFLES EAST HAMPTON SCENE | False | By Thomas Clavin | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/volunteers-are-sought-for-test-of-aids-drug.html | Volunteers Are Sought For Test of AIDS Drug | False | AP | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/style/lisa-beth-belkin-to-marry-in-fall.html | Lisa Beth Belkin To Marry in Fall | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/books/valor-couldn-t-save-them.html | VALOR COULDN'T SAVE THEM | False | By Stephen W. Sears | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/business/at-a-dealmaker-s-deli-the-lox-comes-with-yachts.html | AT A DEALMAKER'S DELI, THE LOX COMES WITH YACHTS | False | By Andrew Feinberg | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/books/in-short-nonfiction-200887.html | IN SHORT: NONFICTION | False | By Lynne Tillman | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/sports/tennis-navratilova-wins-6th-title-in-row.html | TENNIS; NAVRATILOVA WINS 6TH TITLE IN ROW | False | By Peter Alfano, Special To the New York Times | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/us/florida-doctor-action-cuts-emergency-care.html | Florida Doctor Action Cuts Emergency Care | False | AP | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/movies/tv-view-remembering-a-forgotten-war.html | TV VIEW; REMEMBERING A 'FORGOTTEN WAR' | False | By Drew Middleton | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/magazine/she-took-the-aids-test.html | SHE TOOK THE AIDS TEST | False | By Dena Kleiman | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/weekinreview/the-world-soviet-disavows-the-disavowable.html | THE WORLD; Soviet Disavows The Disavowable | False | By Katherine Roberts, Milt Freudenheim and James F. Clarity | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/realestate/postings-buy-and-fix-it-loans-novel-mortgages.html | POSTINGS: 'Buy-and-Fix-It' Loans; Novel Mortgages | False | By Lisa W. Foderaro | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/sports/next-week-how-should-mets-handle-the-rifts-on-their-team.html | Next Week; How Should Mets Handle The Rifts on Their Team? | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/arts/l-father-not-son-466587.html | Father, not Son | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/style/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/us/us-agency-seeks-wide-rule-changes-on-nursing-homes.html | U.S. AGENCY SEEKS WIDE RULE CHANGES ON NURSING HOMES | False | By Robert Pear, Special To the New York Times | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/hispanic-report-lists-4-main-issues.html | HISPANIC REPORT LISTS 4 MAIN ISSUES | False | By Milena Jovanovitch | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/sports/golf-mccullough-in-3-way-tie-for-lead-in-canada.html | GOLF; MCCULLOUGH IN 3-WAY TIE FOR LEAD IN CANADA | False | By Gordon S. White Jr., Special To the New York Times | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/business/busines-forum-worrying-about-investment-frictions-a-nation-of-tenants.html | BUSINES FORUM: WORRYING ABOUT 'INVESTMENT FRICTIONS'; A 'Nation of Tenants'? | False | By Kyle Crichton | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/weekinreview/a-shrewd-mitterrand-rises-above-the-fray.html | A Shrewd Mitterrand Rises Above the Fray | False | By Richard Bernstein | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/business/investing.html | INVESTING | False | By Anise C. Wallace | 1987-07-13 | TX 2-209111 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/movies/l-star-qualities-465387.html | Star Qualities | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/sports/baseball-american-league-mcgwire-hits-29th-to-help-top-red-sox.html | BASEBALL: AMERICAN LEAGUE; McGwire Hits 29th to Help Top Red Sox | False | AP | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/style/miss-hull-to-wed-richard-s-sharp.html | MISS HULL TO WED RICHARD S. SHARP | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/quotation-of-the-day-870187.html | Quotation of the Day | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/realestate/talking-transfer-fees-added-cost-in-selling-a-co-op.html | TALKING: TRANSFER FEES; Added Cost In Selling A Co-op | False | By Andree Brooks | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/books/post-futurum-blues.html | POST FUTURUM BLUES | False | By Janette Turner | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/realestate/jersey-discovers-pains-and-perils-in-office-growth.html | Jersey Discovers Pains and Perils In Office Growth | False | By Anthony Depalma | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/business/whats-new-in-honeymoons-forget-the-suite-rent-the-island.html | WHAT'S NEW IN HONEYMOONS; Forget the Suite, Rent the Island | False | By Sid Kane | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/sports/about-cars-chrysler-minivans-comfortable-and-fun.html | ABOUT CARS; CHRYSLER MINIVANS COMFORTABLE AND FUN | False | By Marshall Schuon | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/art-postabstract-abstraction-in-ridgefield.html | ART; 'POST-ABSTRACT ABSTRACTION IN RIDGEFIELD | False | By William Zimmer | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/now-head-sets-agenda.html | NOW HEAD SETS AGENDA | False | By Tessa Melvin | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/arbitration-grows-as-trial-alternatives.html | ARBITRATION GROWS AS TRIAL ALTERNATIVES | False | By Penny Singer | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/weekinreview/inexperienced-korea-takes-bold-step-toward-democracy.html | Inexperienced Korea Takes Bold Step Toward Democracy | False | By Clyde Haberman | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/books/win-one-for-the-buddha.html | Win One for the Buddha | False | By A. Bartlett Giamatti | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/drug-testing-measure-is-vetoed-in-rochester.html | Drug-Testing Measure Is Vetoed in Rochester | False | Special to the New York Times | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/new-york-back-office-job-surge-has-pitfalls.html | NEW YORK BACK-OFFICE JOB SURGE HAS PITFALLS | False | By Thomas J. Lueck | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/travel/shopper-s-world-a-pound-of-brie-a-jug-of-wine-and-bargains.html | SHOPPER'S WORLD; A Pound of Brie, a Jug of Wine and Bargains | False | By Joan Cook | 1987-07-13 | TX 2-209111 | | |
| 1987-07-05 | 1987-07-05 | https://www.nytimes.com/1987/07/05/nyregion/man-39-shackled-for-first-aid-dies-later-at-a-hospital.html | MAN, 39, SHACKLED FOR FIRST AID, DIES LATER AT A HOSPITAL | False | | 1987-07-13 | TX 2-209111 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/world/bombs-kill-10-in-pakistan.html | Bombs Kill 10 in Pakistan | False | AP | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/sports/results-plus-990287.html | RESULTS PLUS | False | | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/sports/cash-overpowers-lendl-to-win-wimbledon.html | CASH OVERPOWERS LENDL TO WIN WIMBLEDON | False | By Peter Alfano, Special To the New York Times | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/business/executive-changes-882587.html | EXECUTIVE CHANGES | False | | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/sports/horse-racing-fiesta-gal-shows-she-isn-t-overrated.html | HORSE RACING; FIESTA GAL SHOWS SHE ISN'T OVERRATED | False | By Steven Crist | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/sports/geddes-shoots-67-to-win-in-toledo.html | GEDDES SHOOTS 67 TO WIN IN TOLEDO | False | AP | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/business/7-eleven-owner-in-5-billion-deal-to-sell-company.html | 7-ELEVEN OWNER IN $5 BILLION DEAL TO SELL COMPANY | False | By Calvin Sims | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/opinion/l-our-trees-are-dying-022687.html | Our Trees Are Dying | False | | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/business/japanese-takeovers-a-trickle.html | JAPANESE TAKEOVERS 'A TRICKLE' | False | | 1987-07-07 | TX 2-096866 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/us/political-activists-weigh-us-green-movement.html | POLITICAL ACTIVISTS WEIGH U.S. 'GREEN' MOVEMENT | False | By Philip Shabecoff, Special To the New York Times | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/world/in-kwangju-rage-and-new-cynicism.html | IN KWANGJU, RAGE AND NEW CYNICISM | False | By Nicholas D. Kristof, Special To the New York Times | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/sports/gooden-rocked-early-in-7-5-loss.html | GOODEN ROCKED EARLY IN 7-5 LOSS | False | By William C. Rhoden, Special To the New York Times | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/world/burn-victim-in-chile-confronts-army.html | BURN VICTIM IN CHILE CONFRONTS ARMY | False | By Shirley Christian, Special To the New York Times | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/business/toshiba-devises-plan-to-calm-americans-while-the-japanese-rethink-trade-stance.html | TOSHIBA DEVISES PLAN TO CALM AMERICANS ...; ... WHILE THE JAPANESE RETHINK TRADE STANCE | False | By Barbara Crossette, Special To the New York Times | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/business/good-year-in-housing-now-seen.html | GOOD YEAR IN HOUSING NOW SEEN | False | By Peter H. Frank, Special To the New York Times | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/nyregion/an-olympics-of-the-mind-draws-blacks.html | AN 'OLYMPICS OF THE MIND' DRAWS BLACKS | False | By Lori B. Miller | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/us/hometown-mourns-7-found-in-boxcar.html | HOMETOWN MOURNS 7 FOUND IN BOXCAR | False | AP | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/us/bork-could-tilt-law-at-once-if-seated.html | BORK COULD TILT LAW AT ONCE IF SEATED | False | By Stuart Taylor Jr., Special To the New York Times | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/business/slowdown-in-growth-reported.html | SLOWDOWN IN GROWTH REPORTED | False | By Calvin Sims | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/business/advertising-ney-elected-chairman-of-advertising-council.html | Advertising; Ney Elected Chairman Of Advertising Council | False | By Philip H. Dougherty | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/business/investment-in-korea-up.html | Investment in Korea Up | False | AP | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/business/advertising-katsoff-is-publisher-of-psychology-today.html | Advertising; Katsoff Is Publisher Of Psychology Today | False | By Philip H. Dougherty | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/nyregion/limelight-shines-again-on-sonny-carson.html | LIMELIGHT SHINES AGAIN ON SONNY CARSON | False | By Dena Kleiman | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/us/washington-talk-briefing-toward-bigger-money.html | WASHINGTON TALK: BRIEFING; Toward Bigger Money | False | | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/business/economic-calendar.html | ECONOMIC CALENDAR | False | | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/opinion/why-new-york-city-must-pay-more-attention-to-day-care.html | Why New York City Must Pay More Attention to Day Care | False | | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/us/group-for-retired-to-press-88-hopefuls-on-concerns-of-elderly.html | GROUP FOR RETIRED TO PRESS '88 HOPEFULS ON CONCERNS OF ELDERLY | False | By Warren Weaver Jr., Special To the New York Times | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/sports/russians-dominate-at-henley-regatta.html | RUSSIANS DOMINATE AT HENLEY REGATTA | False | By Norman Hildes-Heim, Special To the New York Times | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/movies/the-untouchables-de-palma-s-departure.html | 'THE UNTOUCHABLES': DE PALMA'S DEPARTURE | False | By Leslie Bennetts | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/us/2-delayed-reaching-care-die.html | 2, Delayed Reaching Care, Die | False | AP | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/us/2-killers-and-5-others-escape-from-new-mexico-prison.html | 2 KILLERS AND 5 OTHERS ESCAPE FROM NEW MEXICO PRISON | False | AP | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/books/books-of-the-times-884787.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1987-07-07 | TX 2-096866 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/nyregion/spectator-at-fireworks-killed-in-fall-into-river.html | SPECTATOR AT FIREWORKS KILLED IN FALL INTO RIVER | False | By Sandra Bodovitz | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/business/market-place-hedging-risk-for-developers.html | Market Place; Hedging Risk For Developers | False | By Lawrence J. de Maria | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/us/bittersweet-new-york-return-for-naacp-convention.html | BITTERSWEET NEW YORK RETURN FOR N.A.A.C.P. CONVENTION | False | By Lena Williams | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/nyregion/quotation-of-the-day-007387.html | Quotation of the Day | False | | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/sports/giants-and-the-padres-make-7-player-trade.html | GIANTS AND THE PADRES MAKE 7-PLAYER TRADE | False | AP | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/obituaries/bernard-u-taylor.html | BERNARD U. TAYLOR | False | | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/business/sale-of-maker-of-mr-coffee.html | Sale of Maker Of 'Mr. Coffee' | False | | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/business/business-people-tax-lawyer-negotiates-for-netherlands-antilles.html | BUSINESS PEOPLE; Tax Lawyer Negotiates For Netherlands Antilles | False | By Daniel F. Cuff | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/opinion/when-japan-bashing-goes-too-far.html | When Japan-Bashing Goes Too Far | False | | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/sports/outdoors-casting-on-still-waters.html | OUTDOORS: CASTING ON STILL WATERS | False | By Nelson Bryant | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/opinion/foreign-affairs-a-model-of-french-justice.html | FOREIGN AFFAIRS; A Model of French Justice | False | By Flora Lewis | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/business/advertising-fall-debut-for-premiere.html | Advertising; Fall Debut for Premiere | False | By Philip H. Dougherty | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/sports/scott-and-hatcher-help-astros-top-phils.html | SCOTT AND HATCHER HELP ASTROS TOP PHILS | False | AP | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/obituaries/paul-fromm-classical-music-patron-is-dead.html | PAUL FROMM, CLASSICAL-MUSIC PATRON, IS DEAD | False | By John Rockwell | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/sports/sports-world-specials-honors-for-doby.html | SPORTS WORLD SPECIALS; HONORS FOR DOBY | False | By Sam Goldaper and Jack Cavanaugh | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/nyregion/news-summary-monday-july-6-1987.html | NEWS SUMMARY: MONDAY, JULY 6, 1987 | False | | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/us/experimental-use-of-blood-pump-is-planned.html | EXPERIMENTAL USE OF BLOOD PUMP IS PLANNED | False | AP | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/business/finance-briefs-891287.html | FINANCE BRIEFS | False | | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/business/advertising-ex-chief-of-dyr-to-ogilvy.html | Advertising; Ex-Chief Of DYR To Ogilvy | False | By Philip H. Dougherty | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/business/ratings-dispute-delays-tv-ad-sales.html | RATINGS DISPUTE DELAYS TV AD SALES | False | By Geraldine Fabrikant | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/sports/blue-jays-suffer-8th-straight-loss.html | BLUE JAYS SUFFER 8TH STRAIGHT LOSS | False | AP | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/business/toshiba-devises-a-plan-to-calm-americans.html | TOSHIBA DEVISES A PLAN TO CALM AMERICANS ... | False | By Susan F. Rasky, Special To the New York Times | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/world/algeria-marks-25-years-and-looks-to-its-youth.html | ALGERIA MARKS 25 YEARS AND LOOKS TO ITS YOUTH | False | By Paul Delaney, Special To the New York Times | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/world/us-sets-terms-for-reassessing-its-role-in-gulf.html | U.S. SETS TERMS FOR REASSESSING ITS ROLE IN GULF | False | By David Johnston, Special To the New York Times | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/opinion/l-creation-science-staggers-under-load-of-ironies-019487.html | Creation Science Staggers Under Load of Ironies | False | | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/sports/for-navratilova-victories-get-sweeter.html | FOR NAVRATILOVA, VICTORIES GET SWEETER | False | Special to the New York Times | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/business/irs-shuffles-its-top-ranks.html | I.R.S. Shuffles Its Top Ranks | False | AP | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/arts/what-do-you-call-art-s-newest-trend-neo-geo-maybe.html | WHAT DO YOU CALL ART'S NEWEST TREND: 'NEO-GEO'... MAYBE | False | By Grace Glueck | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/sports/sports-world-specials-sticky-situation.html | SPORTS WORLD SPECIALS; Sticky Situation | False | By Sam Goldaper and Jack Cavanaugh | 1987-07-07 | TX 2-096866 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/movies/deadline-for-directors-pact.html | DEADLINE FOR DIRECTORS PACT | False | Special to the New York Times | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/sports/twins-building-for-the-long-run.html | TWINS BUILDING FOR THE LONG RUN | False | By Howard Sinker | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/nyregion/blacks-settle-bias-suit-filed-against-lirr-and-14-unions.html | Blacks Settle Bias Suit Filed Against L.I.R.R. and 14 Unions | False | By Esther Iverem | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/obituaries/george-e-spargo.html | GEORGE E. SPARGO | False | AP | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/opinion/two-great-teachers.html | Two Great Teachers | False | | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/business/business-digest-monday-july-6-1987.html | BUSINESS DIGEST; MONDAY, JULY 6, 1987 | False | | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/world/fury-and-turmoil-days-that-shook-korea.html | FURY AND TURMOIL; DAYS THAT SHOOK KOREA | False | By Clyde Haberman, Special To the New York Times | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/business/credit-markets-calm-summer-is-anticipated.html | CREDIT MARKETS; Calm Summer Is Anticipated | False | By Kenneth N. Gilpin | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/sports/kingman-to-join-giants-farm-club.html | KINGMAN TO JOIN GIANTS FARM CLUB | False | AP | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/world/on-middle-east-policy-a-major-influence.html | ON MIDDLE EAST POLICY, A MAJOR INFLUENCE | False | By David K. Shipler, Special To the New York Times | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/arts/ballet-the-bolshoi-in-highlights-programs.html | BALLET: THE BOLSHOI, IN 'HIGHLIGHTS' PROGRAMS | False | By Anna Kisselgoff | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/world/in-the-arctic-tundra-thunder-of-ottawa-s-military-buildup.html | IN THE ARCTIC TUNDRA, THUNDER OF OTTAWA'S MILITARY BUILDUP | False | By John F. Burns, Special To the New York Times | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/style/young-cambodians-in-vermont-try-to-cope.html | YOUNG CAMBODIANS IN VERMONT TRY TO COPE | False | By Sally Johnson, Special To the New York Times | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/sports/randolph-big-brother-of-yankee-family.html | RANDOLPH: BIG BROTHER OF YANKEE FAMILY | False | By Michael Martinez | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/us/washington-talk-a-family-reunion-romney-recalling-1968-explains-it-all.html | WASHINGTON TALK: A FAMILY REUNION; Romney, Recalling 1968, Explains It All | False | By Robert D. Hershey Jr. | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/nyregion/inside-966287.html | INSIDE | False | | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/opinion/say-no-to-the-pharaonic-tank.html | Say No to the Pharaonic Tank | False | | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/business/advertising-people.html | Advertising People | False | By Philip H. Dougherty | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/obituaries/ellery-huntington-jr.html | ELLERY HUNTINGTON Jr. | False | | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/style/making-it-to-everest-s-summit.html | MAKING IT TO EVEREST'S SUMMIT | False | By Nadine Brozan | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/world/seoul-says-it-freed-177-political-prisoners.html | Seoul Says It Freed 177 Political Prisoners | False | Special to the New York Times | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/us/larouche-set-to-surrender.html | LaRouche Set to Surrender | False | AP | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/opinion/panamas-strongman-must-go.html | Panama's Strongman Must Go | False | By Barry B. Levine | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/nyregion/glasphalt-to-sparkle-on-streets.html | 'Glasphalt' To Sparkle On Streets | False | By Ari L. Goldman | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/world/on-eve-of-new-haiti-protest-bishops-plead-for-restraint.html | ON EVE OF NEW HAITI PROTEST, BISHOPS PLEAD FOR RESTRAINT | False | By Joseph B. Treaster, Special To the New York Times | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/us/fate-of-museum-on-slavery-in-doubt.html | FATE OF MUSEUM ON SLAVERY IN DOUBT | False | Special to the New York Times | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/nyregion/bridge-a-deal-in-wartime-england-was-occasion-of-a-rare-bid.html | Bridge: A Deal in Wartime England Was Occasion of a Rare Bid | False | By Alan Truscott | 1987-07-07 | TX 2-096866 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/sports/auto-racing-mansell-repeats-victory-in-france.html | AUTO RACING; MANSELL REPEATS VICTORY IN FRANCE | False | AP | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/style/ingrid-d-baker-a-teacher-and-dr-jack-bloom-are-wed.html | Ingrid D. Baker, a Teacher, and Dr. Jack Bloom Are Wed | False | | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/arts/the-900-number-as-audience-pollster.html | THE 900 NUMBER AS AUDIENCE POLLSTER | False | By Lisa Belkin | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/business/small-studios-tough-season.html | SMALL STUDIOS TOUGH SEASON | False | By Geraldine Fabrikant | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/nyregion/yonkers-council-faces-housing-plan-deadline.html | YONKERS COUNCIL FACES HOUSING PLAN DEADLINE | False | By James Feron, Special to the New York Times | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/opinion/our-incredible-shrinking-language.html | Our Incredible Shrinking Language | False | By C. Webster Wheelock | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/arts/jazz-mario-buaza-orchestra.html | JAZZ: MARIO BUAZA ORCHESTRA | False | By Robert Palmer | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/world/panama-sends-envoy-to-meet-us-aides.html | Panama Sends Envoy To Meet U.S. Aides | False | Special to the New York Times | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/sports/sports-of-the-times-ivan-lendl-s-double-fault.html | SPORTS OF THE TIMES; IVAN LENDL'S DOUBLE FAULT | False | By George Vecsey | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/arts/ernest-bloch-s-america-at-waterloo.html | ERNEST BLOCH'S 'AMERICA,' AT WATERLOO | False | By Will Crutchfield | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/us/as-hospitals-close-rural-america-tries-to-cope-with-a-void.html | AS HOSPITALS CLOSE, RURAL AMERICA TRIES TO COPE WITH A VOID | False | By Robert Reinhold, Special To the New York Times | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/sports/man-in-the-news-from-boy-wonder-to-man-of-the-hour-patrick-cash.html | MAN IN THE NEWS; FROM BOY WONDER TO MAN OF THE HOUR: PATRICK CASH | False | By Peter Alfano, Special To the New York Times | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/style/nancy-bess-edelstein-is-bride-of-richard-g-spiro.html | Nancy Bess Edelstein Is Bride of Richard G. Spiro | False | | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/opinion/l-why-new-york-city-must-pay-more-attention-to-day-care-020687.html | WHY NEW YORK CITY MUST PAY MORE ATTENTION TO DAY CARE | False | | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/opinion/l-public-housing-returns-good-value-for-money-019287.html | Public Housing Returns Good Value for Money | False | | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/arts/the-dance-jim-self.html | THE DANCE: JIM SELF | False | By Jennifer Dunning | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/us/washington-talk-briefing-young-artists.html | WASHINGTON TALK: BRIEFING; Young Artists | False | | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/nyregion/more-homeless-seek-harbor-at-airports.html | MORE HOMELESS SEEK HARBOR AT AIRPORTS | False | By Suzanne Daley | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/sports/sports-world-specials-pressed-into-service.html | SPORTS WORLD SPECIALS; PRESSED INTO SERVICE | False | By Sam Goldaper and Jack Cavanaugh | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/business/business-people-patent-a-vindication-for-genetics-chief.html | BUSINESS PEOPLE; PATENT A VINDICATION FOR GENETICS CHIEF | False | By Lawrence M. Fisher | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/business/freer-farm-trade-by-the-end-of-88-set-as-reagan-aim.html | FREER FARM TRADE BY THE END OF '88 SET AS REAGAN AIM | False | By Peter T. Kilborn, Special To the New York Times | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/style/miss-rosenblum-is-married-to-philip-n-warburg.html | Miss Rosenblum Is Married to Philip N. Warburg | False | | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/nyregion/black-radicals-were-key-topic-in-police-session.html | BLACK RADICALS WERE KEY TOPIC IN POLICE SESSION | False | By Sam Howe Verhovek | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/sports/question-box.html | QUESTION BOX | False | By Ray Corio | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/arts/ib-singer-profiled-on-pbs.html | I.B. SINGER PROFILED ON PBS | False | By Walter Goodman | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/business/odometer-shift-cited-at-gm.html | Odometer Shift Cited at G.M. | False | AP | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/us/carnegie-fund-honors-deeds-of-heroism-by-19.html | CARNEGIE FUND HONORS DEEDS OF HEROISM BY 19 | False | AP | 1987-07-07 | TX 2-096866 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/sports/yanks-arms-have-too-short-a-reach.html | YANKS' ARMS HAVE TOO SHORT A REACH | False | By Murray Chass | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/business/this-week-s-auction-limited-to-bills.html | THIS WEEK'S AUCTION LIMITED TO BILLS | False | | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/sports/strange-sets-mark-to-win-in-canada.html | STRANGE SETS MARK TO WIN IN CANADA | False | By Gordon S. White Jr., Special To the New York Times | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/us/interior-dept-puts-in-effect-plan-on-offshore-oil-leasing.html | Interior Dept. Puts in Effect Plan on Offshore Oil Leasing | False | AP | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/nyregion/trump-feud-barbs-show-deeper-split.html | TRUMP FEUD: BARBS SHOW DEEPER SPLIT | False | By Samuel G. Freedman | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/arts/willie-nelson-plans-a-benefit-for-farmers.html | Willie Nelson Plans A Benefit for Farmers | False | AP | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/business/shortage-of-workers-seen.html | Shortage of Workers Seen | False | AP | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/nyregion/metro-matters-owning-a-co-op-bid-for-stability-by-black-tenants.html | Metro Matters; Owning a Co-op: Bid for Stability By Black Tenants | False | By Sam Roberts | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/opinion/give-campaign-reform-a-chance.html | Give Campaign Reform a Chance | False | | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/business/business-and-the-law-legal-ads-still-stir-a-debate.html | Business and the Law; Legal Ads Still Stir a Debate | False | | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/us/washington-talk-profile-north-s-attorney-workaholic-is-really-too-bland.html | WASHINGTON TALK: PROFILE - NORTH'S ATTORNEY; 'Workaholic Is Really Too Bland' | False | By Stephen Engelberg | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/sports/sports-of-the-times-museums-and-classrooms.html | SPORTS OF THE TIMES; MUSEUMS AND CLASSROOMS | False | By Dave Anderson | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/business/international-report-oil-shock-changing-venezuela.html | INTERNATIONAL REPORT; OIL SHOCK CHANGING VENEZUELA | False | By Alan Riding, Special To the New York Times | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/world/waite-reported-dead-officials-doubt-rumor.html | Waite Reported Dead; Officials Doubt Rumor | False | AP | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/us/washington-talk-briefing-the-graduate.html | WASHINGTON TALK: BRIEFING; The Graduate | False | | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/opinion/l-it-s-enough-to-make-a-strong-dog-weep-019087.html | It's Enough to Make a Strong Dog Weep | False | | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/business/advertising-bbdo-leaves-madison-ave.html | Advertising; BBDO Leaves Madison Ave. | False | By Philip H. Dougherty | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/nyregion/waterloo-village-to-get-pavilion.html | WATERLOO VILLAGE TO GET PAVILION | False | AP | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/opinion/l-don-t-cast-kuwait-as-villain-of-the-persian-gulf-018787.html | Don't Cast Kuwait as Villain of the Persian Gulf | False | | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/nyregion/sweet-growth-wineries-thrive-in-finger-lakes.html | SWEET GROWTH: WINERIES THRIVE IN FINGER LAKES | False | By Robert O. Boorstin, Special To the New York Times | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/style/relationships-children-in-debt-to-parents.html | RELATIONSHIPS; CHILDREN IN DEBT TO PARENTS | False | By Margot Slade | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/business/advertising-accounts.html | Advertising Accounts | False | By Philip H. Dougherty | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/sports/steinbrenner-misspeaks.html | STEINBRENNER MISSPEAKS | False | AP | 1987-07-07 | TX 2-096866 | | |
| 1987-07-06 | 1987-07-06 | https://www.nytimes.com/1987/07/06/world/siena-journal-in-this-game-of-war-the-race-is-to-the-cunning.html | SIENA JOURNAL; IN THIS 'GAME OF WAR,' THE RACE IS TO THE CUNNING | False | By Roberto Suro, Special To the New York Times | 1987-07-07 | TX 2-096866 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/sports/scouting-one-for-australia.html | SCOUTING; ONE FOR AUSTRALIA | False | | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/us/washington-talk-briefing-yogic-flying.html | WASHINGTON TALK: BRIEFING; 'Yogic Flying' | False | | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/us/escapee-captured-by-police-near-prison-in-new-mexico.html | ESCAPEE CAPTURED BY POLICE NEAR PRISON IN NEW MEXICO | False | AP | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/us/teachers-unit-voices-its-opposition-to-bork.html | Teachers Unit Voices Its Opposition to Bork | False | AP | 1987-07-09 | TX 2-208975 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/business/advertising-sea-world-penguin-pair-join-welcome-to-scali.html | Advertising; Sea World Penguin Pair Join Welcome to Scali | False | By Philip H. Dougherty | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/world/israelis-demand-rabbi-raze-holocaust-memorial-at-wall.html | Israelis Demand Rabbi Raze Holocaust Memorial at Wall | False | Special to the New York Times | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/business/evergood-products-corp-reports-earnings-for-qtr-to-march-31.html | EVERGOOD PRODUCTS CORP reports earnings for Qtr to March 31 | False | | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/obituaries/leo-d-goulet-leader-of-gerber-foods-dies.html | Leo D. Goulet, Leader Of Gerber Foods, Dies | False | | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/sports/prayer-is-offered-for-tumbling-mets.html | PRAYER IS OFFERED FOR TUMBLING METS | False | By Michael Martinez, Special To the New York Times | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/nyregion/us-not-told-of-monitoring-of-blacks-official-says.html | U.S. NOT TOLD OF MONITORING OF BLACKS, OFFICIAL SAYS | False | By Ronald Smothers | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/business/compaq-computers-get-same-system-as-ibm.html | COMPAQ COMPUTERS GET SAME SYSTEM AS I.B.M. | False | By Calvin Sims | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/business/company-news-industrial-equity-sells-resorts-stake.html | COMPANY NEWS; Industrial Equity Sells Resorts Stake | False | Special to the New York Times | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/business/finance-new-issues-antilles-move-expected-to-increase-offerings.html | FINANCE/NEW ISSUES; Antilles Move Expected To Increase Offerings | False | | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/business/carson-pirie-scott.html | Carson Pirie Scott | False | Special to the New York Times | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/us/sudden-nurse-shortage-threatens-hospital-care.html | SUDDEN NURSE SHORTAGE THREATENS HOSPITAL CARE | False | By Tamar Lewin | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/sports/future-tennis-kings-face-turf-question.html | FUTURE TENNIS KINGS FACE TURF QUESTION | False | By Peter Alfano | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/science/dinosaur-egg-fossils-found.html | Dinosaur Egg Fossils Found | False | AP | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/us/leader-of-club-for-those-seeking-wealth-gets-life-term-for-killng.html | LEADER OF CLUB FOR THOSE SEEKING WEALTH GETS LIFE TERM FOR KILLNG | False | AP | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/books/books-of-the-times-097487.html | BOOKS OF THE TIMES | False | By Walter Goodman | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/sports/sports-people-surgery-for-walton.html | SPORTS PEOPLE; SURGERY FOR WALTON | False | | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/business/talking-business-with-currey-of-greyhound-the-proposal-for-trailways.html | Talking Business/with Currey of Greyhound; The Proposal For Trailways | False | By Agis Salpukas | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/business/first-chicago-names-officer.html | First Chicago Names Officer | False | Special to the New York Times | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/opinion/paying-victims-freeing-prisoners.html | PAYING VICTIMS, FREEING PRISONERS | False | | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/us/washington-talk-iran-contra-affair-5-young-lawyers-who-would-be-heros-marine-who.html | WASHINGTON TALK: THE IRAN-CONTRA AFFAIR; 5 YOUNG LAWYERS WHO WOULD BE HEROS... AND A MARINE WHO WEARS A HERO'S RIBBONS | False | By Philip Shenon | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/us/alien-sanctuary-movement-s-state-unclear-a-year-after-court-case.html | ALIEN SANCTUARY MOVEMENT'S STATE UNCLEAR A YEAR AFTER COURT CASE | False | AP | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/arts/at-jacob-s-pillow-festival-accent-is-on-the-audacious.html | AT JACOB'S PILLOW FESTIVAL, ACCENT IS ON THE AUDACIOUS | False | By Jennifer Dunning | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/nyregion/convicts-awarded-781125-for-rights-abuse.html | Convicts Awarded $781,125 for Rights Abuse | False | By Douglas Martin | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/us/meese-lawyers-assail-ethics-official-on-wedtech-statement.html | MEESE LAWYERS ASSAIL ETHICS OFFICIAL ON WEDTECH STATEMENT | False | By Clifford D. May, Special To the New York Times | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/business/16-hurt-in-stagecoach-crash.html | 16 Hurt in Stagecoach Crash | False | AP | 1987-07-09 | TX 2-208975 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/business/advertising-a-magazine-called-divorce.html | Advertising; A Magazine Called Divorce | False | By Philip H. Dougherty | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/business/bionomic-sciences-internaional-reports-earnings-for-qtr-to-april-30.html | BIONOMIC SCIENCES INTERNAIONAL reports earnings for Qtr to April 30 | False | | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/business/santa-monica-bank-reports-earnings-for-qtr-to-june-30.html | SANTA MONICA BANK reports earnings for Qtr to June 30 | False | | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/business/business-digest-tuesday-july-7-1987.html | BUSINESS DIGEST; TUESDAY, JULY 7, 1987 | False | | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/sports/players-bronx-sees-a-lion-and-not-in-zoo.html | PLAYERS; BRONX SEES A LION, AND NOT IN ZOO | False | By Malcolm Moran | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/sports/sports-people-track-team-picked.html | SPORTS PEOPLE; TRACK TEAM PICKED | False | | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/business/dow-off-7.17-on-inflation-concerns.html | Dow Off 7.17 on Inflation Concerns | False | By Lawrence J. de Maria | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/us/money-for-politics-one-man-s-relentless-pursuit.html | MONEY FOR POLITICS: ONE MAN'S RELENTLESS PURSUIT | False | By Maureen Dowd, Special To the New York Times | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/obituaries/charles-c-maclean.html | CHARLES C. MACLEAN | False | | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/nyregion/lessons-for-russians-on-new-york-streets.html | LESSONS FOR RUSSIANS ON NEW YORK STREETS | False | By Samuel G. Freedman | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/business/european-jobless-drop.html | European Jobless Drop | False | AP | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/business/advertising-people.html | Advertising People | False | By Philip H. Dougherty | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/nyregion/court-affirms-ban-on-leading-roles-for-women-in-scouting.html | COURT AFFIRMS BAN ON LEADING ROLES FOR WOMEN IN SCOUTING | False | AP | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/sports/baseball-after-eight-losses-blue-jays-win-one.html | BASEBALL; AFTER EIGHT LOSSES, BLUE JAYS WIN ONE | False | AP | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/nyregion/insurance-salesman-sentenced-to-death-in-the-slaying-of-4-girls.html | INSURANCE SALESMAN SENTENCED TO DEATH IN THE SLAYING OF 4 GIRLS | False | By Richard L. Madden, Special To the New York Times | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/world/haitian-general-strike-is-peaceful-as-soldiers-avoid-confrontations.html | HAITIAN GENERAL STRIKE IS PEACEFUL AS SOLDIERS AVOID CONFRONTATIONS | False | By Joseph B. Treaster, Special To the New York Times | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/business/skipper-s-inc-reports-earnings-for-qtr-to-june-14.html | SKIPPER'S INC reports earnings for Qtr to June 14 | False | | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/sports/sports-of-the-times-the-latest-mcphail.html | SPORTS OF THE TIMES; THE LATEST MCPHAIL | False | By Dave Anderson | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/us/savannah-police-suit-settled.html | Savannah Police Suit Settled | False | AP | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/obituaries/alice-kavookjian.html | ALICE KAVOOKJIAN | False | | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/business/ccr-video-corp-reports-earnings-for-qtr-to-may-31.html | CCR VIDEO CORP reports earnings for Qtr to May 31 | False | | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/world/australian-leader-in-tough-re-election-fight.html | AUSTRALIAN LEADER IN TOUGH RE-ELECTION FIGHT | False | By Jane Perlez, Special To the New York Times | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/arts/nbc-strike-delays-work-on-an-abc-show.html | NBC STRIKE DELAYS WORK ON AN ABC SHOW | False | AP | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/us/search-for-killer-of-37-in-seattle-area-cut-back.html | SEARCH FOR KILLER OF 37 IN SEATTLE AREA CUT BACK | False | By Wallace Turner, Special To the New York Times | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/obituaries/bengt-stromgren-probed-mysteries-of-space.html | BENGT STROMGREN; PROBED MYSTERIES OF SPACE | False | By Wolfgang Saxon | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/science/personal-computers-word-processor-quest.html | PERSONAL COMPUTERS; WORD PROCESSOR QUEST | False | By Erik Sandberg-Diment | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/opinion/some-colonel-named-north.html | SOME COLONEL NAMED NORTH | False | By Tom Brokaw | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/business/rig-count-up-in-week.html | Rig Count Up in Week | False | AP | 1987-07-09 | TX 2-208975 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/nyregion/river-city-is-planned-for-jersey.html | RIVER CITY IS PLANNED FOR JERSEY | False | By Anthony Depalma | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/opinion/observer-that-old-brilliance-again.html | OBSERVER; THAT OLD BRILLIANCE AGAIN | False | By Russell Baker | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/business/high-level-shift-at-northrop.html | High-Level Shift at Northrop | False | AP | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/business/specialized-systems-inc-reports-earnings-for-year-to-march-31.html | SPECIALIZED SYSTEMS INC reports earnings for Year to March 31 | False | | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/business/royal-business-group-reports-earnings-for-qtr-to-may-31.html | ROYAL BUSINESS GROUP reports earnings for Qtr to May 31 | False | | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/world/tamil-rebels-kill-at-least-20-in-raid-on-a-sri-lanka-camp.html | Tamil Rebels Kill At Least 20 In Raid on a Sri Lanka Camp | False | AP | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/world/new-violence-flares-in-seoul-as-police-halt-march.html | NEW VIOLENCE FLARES IN SEOUL AS POLICE HALT MARCH | False | By Nicholas D. Kristof, Special To the New York Times | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/science/q-a-070087.html | Q&A | False | | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/sports/hitters-no-help-to-a-deft-guidry.html | HITTERS NO HELP TO A DEFT GUIDRY | False | By Murray Chass | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/us/some-victims-kin-suspicious-of-boxcar-survivor.html | SOME VICTIMS KIN SUSPICIOUS OF BOXCAR SURVIVOR | False | AP | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/opinion/l-habla-espanol-051687.html | HABLA ESPANOL | False | | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/world/panama-protesters-insist-on-ouster-of-general-as-key-to-talks.html | PANAMA PROTESTERS INSIST ON OUSTER OF GENERAL AS KEY TO TALKS | False | By Stephen Kinzer, Special To the New York Times | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/business/comsat-s-merger-called-off.html | COMSAT'S MERGER CALLED OFF | False | By Calvin Sims | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/sports/knick-coach-hunt-hits-snag.html | KNICK COACH HUNT HITS SNAG | False | By Sam Goldaper | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/business/finance-briefs-143687.html | FINANCE BRIEFS | False | | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/opinion/l-how-to-reduce-the-anarchy-in-lebanon-292587.html | HOW TO REDUCE THE ANARCHY IN LEBANON | False | | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/nyregion/c-corrections-270487.html | CORRECTIONS | False | | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/business/finance-new-issues-arco-rating-rise-studied.html | FINANCE/NEW ISSUES; ARCO Rating Rise Studied | False | | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/science/higher-cost-predicted-for-space-station.html | HIGHER COST PREDICTED FOR SPACE STATION | False | By Philip M. Boffey, Special To the New York Times | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/nyregion/bridge-the-far-east-championship-was-notable-for-close-finish.html | Bridge; The Far East Championship Was Notable for Close Finish | False | By Alan Truscott | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/world/news-summary-tuesday-july-7-1987.html | NEWS SUMMARY: TUESDAY, JULY 7, 1987 | False | | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/nyregion/chess-shamkovich-posts-a-victory-the-gentle-positional-way.html | Chess; Shamkovich Posts a Victory The Gentle, Positional Way | False | By Robert Byrne | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/business/auto-job-guarantees-sought.html | AUTO JOB GUARANTEES SOUGHT | False | By John Holusha, Special To the New York Times | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/opinion/l-in-chile-the-politics-of-registering-to-vote-044787.html | IN CHILE, THE POLITICS OF REGISTERING TO VOTE | False | | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/science/scientists-find-long-sought-key-to-how-blood-clots.html | SCIENTISTS FIND LONG-SOUGHT KEY TO HOW BLOOD CLOTS | False | By Sandra Blakeslee | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/sports/mets-braves-rained-out.html | METS, BRAVES RAINED OUT | False | Special to the New York Times | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/world/for-cambodia-still-misery-and-war.html | FOR CAMBODIA, STILL MISERY AND WAR | False | By Henry Kamm, Special To the New York Times | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/style/notes-on-fashion.html | NOTES ON FASHION | False | By Michael Gross | 1987-07-09 | TX 2-208975 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/world/genoa-archbishop-resigns.html | Genoa Archbishop Resigns | False | AP | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/business/dynamics-research-corp-reports-earnings-for-12wks-to-june-13.html | DYNAMICS RESEARCH CORP reports earnings for 12wks to June 13 | False | | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/business/business-people-ex-chief-at-gerber-is-back-for-a-while.html | BUSINESS PEOPLE; Ex-Chief at Gerber Is Back for a While | False | | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/science/science-watch-acid-soil.html | SCIENCE WATCH; ACID SOIL | False | | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/opinion/topics-of-the-times-blocking-traffic.html | TOPICS OF THE TIMES; BLOCKING TRAFFIC | False | | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/sports/nfl-tv-pact-under-scrutiny.html | N.F.L. TV PACT UNDER SCRUTINY | False | By Michael Goodwin | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/business/company-news-dainippon-may-lift-bid-for-reichhold.html | COMPANY NEWS; Dainippon May Lift Bid for Reichhold | False | Special to the New York Times | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/science/treatments-for-sweating.html | Treatments for Sweating | False | AP | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/nyregion/home-worker-guilty-in-killing-of-two-women.html | HOME WORKER GUILTY IN KILLING OF TWO WOMEN | False | By Robert D. McFadden | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/business/new-car-sales-for-june-down-10.2-from-86.html | NEW-CAR SALES FOR JUNE DOWN 10.2% FROM '86 | False | By Philip E. Ross, Special to the New York Times | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/sports/baseball-geriatrics-john-vs-joe-niekro.html | BASEBALL GERIATRICS; JOHN VS. JOE NIEKRO | False | By Murray Chass | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/world/north-from-national-hero-to-reluctant-witness.html | NORTH: FROM 'NATIONAL HERO' TO RELUCTANT WITNESS | False | By Fox Butterfield, Special to the New York Times | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/us/washington-talk-briefing-gephardt-v-dukakis.html | WASHINGTON TALK: BRIEFING; Gephardt v. Dukakis | False | | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/world/ankara-journal-2-for-the-seesaw-that-passes-for-turkish-politics.html | ANKARA JOURNAL; 2 FOR THE SEESAW THAT PASSES FOR TURKISH POLITICS | False | By Alan Cowell, Special To the New York Times | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/nyregion/metro-datelines-officer-s-accuser-denounced-as-liar.html | METRO DATELINES; Officer's Accuser Denounced as Liar | False | AP | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/world/us-asserts-baker-misspoke-on-gulf.html | U.S. ASSERTS BAKER MISSPOKE ON GULF | False | By David K. Shipler, Special To the New York Times | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/business/california-growers-deal.html | California Growers Deal | False | Special to the New York Times | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/business/decision-lost-by-shearson.html | Decision Lost By Shearson | False | | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/business/the-good-woman-of-benxi-a-success.html | THE GOOD WOMAN OF BENXI, A SUCCESS | False | By Edward A. Gargan, Special to the New York Times | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/nyregion/tinning-jury-to-hear-testimony-on-deaths.html | Tinning Jury to Hear Testimony on Deaths | False | | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/business/advertising-lowe-marschalk-gets-antonovich-furs-work.html | Advertising; Lowe Marschalk Gets Antonovich Furs Work | False | By Philip H. Dougherty | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/us/judge-blocks-us-sale-of-low-income-units.html | Judge Blocks U.S. Sale Of Low-Income Units | False | AP | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/arts/books-portrait-in-prose.html | Books: Portrait in Prose | False | By Herbert Mitgang | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/us/army-acts-against-8-in-recruiting-inquiry.html | Army Acts Against 8 In Recruiting Inquiry | False | AP | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/us/arizona-group-begins-drive-for-recall-of-gop-governor.html | Arizona Group Begins Drive For Recall of G.O.P. Governor | False | AP | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/business/zzzz-best-to-file-for-chapter-11.html | ZZZZ BEST TO FILE FOR CHAPTER 11 | False | By Richard W. Stevenson, Special To the New York Times | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/business/careers-consulting-marked-by-changes.html | Careers; Consulting Marked by Changes | False | By Elizabeth M. Fowler | 1987-07-09 | TX 2-208975 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/world/walters-opens-talks-with-syria.html | WALTERS OPENS TALKS WITH SYRIA | False | By Ihsan A. Hijazi, Special To the New York Times | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/business/company-news-warburg-pincus.html | COMPANY NEWS; Warburg Pincus | False | Special to the New York Times | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/nyregion/merchandise-is-missing-from-jail-commissaries.html | MERCHANDISE IS MISSING FROM JAIL COMMISSARIES | False | By James Barron | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/nyregion/our-towns-invoking-cicero-so-the-children-can-be-protected.html | Our Towns; Invoking Cicero So the Children Can Be Protected | False | By Michael Winerip | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/business/company-briefs-187187.html | COMPANY BRIEFS | False | | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/nyregion/metro-datelines-suffolk-transfers-head-of-its-bias-unit.html | METRO DATELINES; Suffolk Transfers Head of Its Bias Unit | False | AP | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/business/healthvest-reports-earnings-for-qtr-to-june-30.html | HEALTHVEST reports earnings for Qtr to June 30 | False | | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/nyregion/c-corrections-239787.html | Corrections | False | | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/business/reagn-urges-farm-changes.html | REAGAN URGES FARM CHANGES | False | By Steven V. Roberts, Special To the New York Times | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/sports/results-plus-tour-de-france.html | RESULTS PLUS; TOUR DE FRANCE | False | | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/business/market-place-phelps-dodge-s-turnaround.html | Market Place; Phelps Dodge's Turnaround | False | By Vartanig G. Vartan | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/us/veto-of-aids-testing-bills-is-urged-in-illinois.html | VETO OF AIDS TESTING BILLS IS URGED IN ILLINOIS | False | By Dirk Johnson, Special To the New York Times | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/business/company-news-chicago-utility-audit-planned.html | COMPANY NEWS; Chicago Utility Audit Planned | False | Special to the New York Times | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/arts/concert-philharmonic-in-the-park.html | CONCERT: PHILHARMONIC IN THE PARK | False | By Michael Kimmelman | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/books/soviet-authors-to-publish-in-us.html | SOVIET AUTHORS TO PUBLISH IN U.S. | False | By Edwin McDowell | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/business/business-people-new-mr-coffee-owner-has-dream-come-true.html | BUSINESS PEOPLE; New Mr. Coffee Owner Has Dream Come True | False | By Daniel F. Cuff | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/nyregion/change-in-shifts-to-add-rush-hour-cabs.html | CHANGE IN SHIFTS TO ADD RUSH-HOUR CABS | False | By Richard Levine | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/us/inquiry-sought-on-cattle-virus-link-to-aids.html | INQUIRY SOUGHT ON CATTLE VIRUS LINK TO AIDS | False | By Philip M. Boffey, Special To the New York Times | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/sports/scouting-football-business.html | SCOUTING; FOOTBALL BUSINESS | False | | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; COMINGS AND GOINGS | False | | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/science/beam-development-for-battlefield-detects-on-set-of-heart-attacks.html | BEAM, DEVELOPMENT FOR BATTLEFIELD, DETECTS ON SET OF HEART ATTACKS | False | By Malcolm W. Browne | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/arts/a-piano-series-at-rutgers.html | A Piano Series At Rutgers | False | | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/business/credit-markets-bond-prices-gain-modestly.html | CREDIT MARKETS; Bond Prices Gain Modestly | False | By Kenneth N. Gilpin | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/opinion/topics-of-the-times-unattendance-day.html | TOPICS OF THE TIMES; UNATTENDANCE DAY | False | | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/business/fbx-corp-reports-earnings-for-qtr-to-may-31.html | FBX CORP reports earnings for Qtr to May 31 | False | | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/business/home-loan-rates-rise-but-slowly.html | HOME LOAN RATES RISE, BUT SLOWLY | False | By Phillip H. Wiggins | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/business/chip-inquiry-in-europe.html | Chip Inquiry In Europe | False | AP | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/opinion/a-glossary-of-russia-s-third-revolution.html | A GLOSSARY OF RUSSIA'S THIRD REVOLUTION | False | By William H. Luers | 1987-07-09 | TX 2-208975 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/business/southland-s-move-tied-to-investor.html | SOUTHLAND'S MOVE TIED TO INVESTOR | False | By Robert J. Cole | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/sports/sports-people-all-star-coaches.html | SPORTS PEOPLE; ALL-STAR COACHES | False | | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/sports/transactions-249187.html | TRANSACTIONS | False | | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/arts/warhol-and-warships.html | WARHOL AND WARSHIPS | False | AP | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/business/diamond-seeking-deal-for-salt-unit.html | Diamond Seeking Deal for Salt Unit | False | AP | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/nyregion/metro-datelines-man-shot-for-playing-his-radio-too-loud.html | METRO DATELINES; Man Shot for Playing His Radio Too Loud | False | AP | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/sports/scouting-age-no-barrier-for-three-sisters.html | SCOUTING; AGE NO BARRIER FOR THREE SISTERS | False | | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/obituaries/daniel-j-houghton-is-dead-at-75-led-lockheed-in-turbulent-times.html | DANIEL J. HOUGHTON IS DEAD AT 75; LED LOCKHEED IN TURBULENT TIMES | False | By William G. Blair | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/business/executive-changes-127487.html | EXECUTIVE CHANGES | False | | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/business/company-news-coca-cola-division-buys-five-bottlers.html | COMPANY NEWS; Coca-Cola Division Buys Five Bottlers | False | AP | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/science/peripherals-hot-items-of-summer.html | PERIPHERALS; HOT ITEMS OF SUMMER | False | By Peter H. Lewis | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/nyregion/bill-signed-in-connecticut-permits-drug-testing.html | Bill Signed in Connecticut Permits Drug Testing | False | AP | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/science/brain-defect-tied-to-utter-amorality-of-the-psyhcopath.html | BRAIN DEFECT TIED TO UTTER AMORALITY OF THE PSYCHOPATH | False | By Daniel Goleman | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/world/military-analysis-afghan-air-war-us-missile-scores-on-russians.html | MILITARY ANALYSIS; AFGHAN AIR WAR: U.S. MISSILE SCORES ON RUSSIANS | False | By Bernard E. Trainor, Special To the New York Times | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/nyregion/quotation-of-the-day-269887.html | Quotation of the Day | False | | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/business/ohio-mattress-co-reports-earnings-for-qtr-to-may-31.html | OHIO MATTRESS CO reports earnings for Qtr to May 31 | False | | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/us/washington-talk-5-young-lawyers-who-would-be-heros-marine-who-wears-hero-s.html | WASHINGTON TALK; 5 YOUNG LAWYERS WHO WOULD BE HEROS... AND A MARINE WHO WEARS A HERO'S RIBBONS | False | By John H. Cushman Jr., Special To the New York Times | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/science/about-education-the-short-life-of-the-success-story.html | ABOUT EDUCATION; The Short Life of the Success Story | False | By Fred M. Hechinger | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/style/resort-fendi-armani-valentino.html | RESORT: FENDI, ARMANI, VALENTINO | False | By Bernadine Morris | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/business/finance-new-issues-sallie-mae-issue.html | FINANCE/NEW ISSUES; Sallie Mae Issue | False | | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/us/robertson-bid-relying-on-caucus-and-fervor.html | ROBERTSON BID RELYING ON CAUCUS AND FERVOR | False | By Wayne King, Special To the New York Times | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/world/networks-will-carry-washington-hearings.html | Networks Will Carry Washington Hearings | False | | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/business/drew-industries-reports-earnings-for-qtr-to-may-31.html | DREW INDUSTRIES reports earnings for Qtr to May 31 | False | | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/opinion/how-to-judge-judge-bork.html | HOW TO JUDGE JUDGE BORK | False | | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/us/convicted-killer-is-put-to-death-in-virginia.html | CONVICTED KILLER IS PUT TO DEATH IN VIRGINIA | False | AP | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/business/company-news-rj-reynolds-sells-2-tobacco-brands.html | COMPANY NEWS; R.J. Reynolds Sells 2 Tobacco Brands | False | AP | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/business/advertising-chevron-sets-move-to-y-r.html | Advertising Chevron Sets Move To Y.&R. | False | By Philip H. Dougherty | 1987-07-09 | TX 2-208975 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/nyregion/gop-seeks-out-trump.html | G.O.P. SEEKS OUT TRUMP | False | AP | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/books/rediscovering-history-of-china-in-rare-books.html | REDISCOVERING HISTORY OF CHINA IN RARE BOOKS | False | | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/world/pro-israel-group-exerts-quiet-might-as-it-rallies-supporters-in-congress.html | PRO-ISRAEL GROUP EXERTS QUIET MIGHT AS IT RALLIES SUPPORTERS IN CONGRESS | False | By Robert Pear With Richard L Berke, Special To the New York Times | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/us/marine-s-rape-conviction-voided-as-court-calls-defense-inadequate.html | MARINE'S RAPE CONVICTION VOIDED AS COURT CALLS DEFENSE INADEQUATE | False | AP | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/business/japan-and-europeans-cautious-on-us-plan.html | Japan and Europeans Cautious on U.S. Plan | False | Special to the New York Times | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/opinion/l-star-wars-isn-t-here-and-it-s-far-from-irrevocable-045087.html | 'Star Wars' Isn't Here, and It's Far From Irrevocable | False | | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/science/science-watch-friend-or-foe-bullfrogs-can-tell.html | SCIENCE WATCH; Friend or Foe? Bullfrogs Can Tell | False | | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/world/north-from-national-hero-to-reluctant-witness-the-critical-questions.html | NORTH: FROM 'NATIONAL HERO' TO RELUCTANT WITNESS; The Critical Questions | False | Special to the New York Times | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/business/key-rates-284487.html | KEY RATES | False | | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/business/company-news-cellular-phone-pact.html | COMPANY NEWS; Cellular Phone Pact | False | AP | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/nyregion/boy-16-found-fatally-shot-in-an-alley-near-hollis-home.html | Boy, 16, Found Fatally Shot In an Alley Near Hollis Home | False | | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/arts/tv-review-us-and-soviet-journalism-explored.html | TV REVIEW; U.S. AND SOVIET JOURNALISM EXPLORED | False | By John Corry | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/nyregion/inside-210887.html | INSIDE | False | | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/obituaries/david-e-weinland.html | DAVID E. WEINLAND | False | | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/science/leviation-science-brings-magic-to-life.html | LEVIATION: SCIENCE BRINGS MAGIC TO LIFE | False | By James Gleick | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/business/finance-new-issues-european-notes-in-us-market.html | FINANCE/NEW ISSUES; European Notes In U.S. Market | False | | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/arts/hectic-route-to-mostly-mozart.html | HECTIC ROUTE TO MOSTLY MOZART | False | By Michael Kimmelman | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/nyregion/us-judge-limits-detention-period-after-an-arrest.html | U.S JUDGE LIMITS DETENTION PERIOD AFTER AN ARREST | False | By Arnold H. Lubasch | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/business/carolina-freight-corp-reports-earnings-for-12wks-to-june-20.html | CAROLINA FREIGHT CORP reports earnings for 12wks to June 20 | False | | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/nyregion/adirondacks-camp-blends-basketball-and-evangelism.html | ADIRONDACKS CAMP BLENDS BASKETBALL AND EVANGELISM | False | Special to the New York Times | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/us/us-fines-chrysler-1.5-million-citing-wokers-exposure-to-peril.html | U.S. FINES CHRYSLER $1.5 MILLION, CITING WOKERS EXPOSURE TO PERIL | False | By John Holusha, Special To the New York Times | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/business/national-community-bank-of-nj-reports-earnings-for-qtr-to-june-30.html | NATIONAL COMMUNITY BANK OF NJ reports earnings for Qtr to June 30 | False | | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/business/business-people-mccall-pattern-s-head-pleased-by-new-owner.html | BUSINESS PEOPLE; McCall Pattern's Head Pleased by New Owner | False | By Daniel F. Cuff | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/us/washington-talk-briefing-mrs-north-interviewed.html | WASHINGTON TALK: BRIEFING; Mrs. North Interviewed | False | | 1987-07-09 | TX 2-208975 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/opinion/l-indian-museum-leaders-seen-determined-to-leave-new-york-045187.html | INDIAN MUSEUM LEADERS SEEM DETERMINED TO LEAVE NEW YORK | False | | 1987-07-09 | TX 2-208975 | | |
| 1987-07-07 | 1987-07-07 | https://www.nytimes.com/1987/07/07/opinion/topics-of-the-times-the-fall-of-a-sparrow.html | TOPICS OF THE TIMES; THE FALL OF A SPARROW | False | | 1987-07-09 | TX 2-208975 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/business/company-news-598587.html | COMPANY NEWS; | False | | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/world/34-hindus-killed-in-new-bus-raids-sikhs-suspected.html | 34 HINDUS KILLED IN NEW BUS RAIDS; SIKHS SUSPECTED | False | By Sanjoy Hazarika, Special To the New York Times | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/business/finance-new-issues-ford-unit-marketing-notes-at-8.23.html | FINANCE/NEW ISSUES; FORD UNIT MARKETING NOTES AT 8.23% | False | | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/us/leaking-water-heater-kills-8.html | LEAKING WATER HEATER KILLS 8 | False | AP | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/world/iran-contra-hearings-came-here-tell-you-truth-highlights-testimony.html | IRAN-CONTRA HEARINGS; 'I CAME HERE TO TELL YOU THE TRUTH'; Highlights of the Testimony | False | | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/obituaries/dr-florence-hollis.html | DR. FLORENCE HOLLIS | False | | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/us/larouche-denies-guilt-in-plot-case-and-retains-his-passport.html | LaROUCHE DENIES GUILT IN PLOT CASE AND RETAINS HIS PASSPORT | False | By Matthew L. Wald, Special To the New York Times | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/business/finance-new-issues-smithkline-raises-size-of-offering.html | FINANCE/NEW ISSUES; SMITHKLINE RAISES SIZE OF OFFERING | False | | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/sports/sports-people-tyson-is-charged.html | SPORTS PEOPLE; TYSON IS CHARGED | False | | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/us/ethics-code-approved-after-postal-scandals.html | Ethics Code Approved After Postal Scandals | False | AP | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/garden/60-minute-gourmet-337887.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/arts/tv-reviews-in-shopping-games-the-bargain-is-all.html | TV Reviews; In Shopping Games, the Bargain Is All | False | By John Corry | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/us/graphic-aids-prevention-film-ready-for-airing.html | Graphic AIDS-Prevention Film Ready for Airing | False | By Kathleen Teltsch | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/business/company-news-ma-hanna-seeks-day-international.html | COMPANY NEWS; M.A. HANNA SEEKS DAY INTERNATIONAL | False | Special to the New York Times | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/nyregion/new-york-court-limits-protection-to-confidential-news-materials.html | NEW YORK COURT LIMITS PROTECTION TO CONFIDENTIAL NEWS MATERIALS | False | By Alex S. Jones | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/business/business-technology-start-up-s-challenge-rapid-growth.html | BUSINESS TECHNOLOGY; START-UP'S CHALLENGE: RAPID GROWTH | False | By Thomas C. Hayes | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/nyregion/president-brings-out-civic-pride.html | PRESIDENT BRINGS OUT CIVIC PRIDE | False | By Richard L. Madden | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/us/cuomo-assails-white-house-on-its-record-on-civil-rights.html | CUOMO ASSAILS WHITE HOUSE ON ITS RECORD ON CIVIL RIGHTS | False | By Lena Williams | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/business/business-technology-berkeley-eggheads-tested.html | BUSINESS TECHNOLOGY; BERKELEY EGGHEADS TESTED | False | | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/nyregion/fugitive-runs-lights-is-seized.html | FUGITIVE RUNS LIGHTS, IS SEIZED | False | | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/us/court-tells-michigan-vfw-to-pay-tax-on-sales-of-cards.html | Court Tells Michigan V.F.W. To Pay Tax on Sales of Cards | False | AP | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/opinion/l-extension-on-shelf-life-of-milk-looks-political-358487.html | Extension on Shelf Life of Milk Looks Political | False | | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/garden/the-restaurant-game-a-frenetic-tale-of-survival.html | THE RESTAURANT GAME: A FRENETIC TALE OF SURVIVAL | False | By Trish Hall | 1987-07-13 | TX 2-208976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/business/president-s-trade-role-restrained.html | PRESIDENT'S TRADE ROLE RESTRAINED | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/sports/sports-people-parish-fined-5000.html | SPORTS PEOPLE; PARISH FINED $5,000 | False | | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/world/iran-contra-hearings-non-audience-audience-new-yorkers-are-fascinated-north.html | IRAN-CONTRA HEARINGS: THE NON-AUDIENCE AND THE AUDIENCE; NEW YORKERS ARE FASCINATED BY THE NORTH DRAMA | False | By Sam Howe Verhovek | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/us/jet-landing-is-19-miles-off.html | JET LANDING IS 19 MILES OFF | False | AP | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/garden/dance-is-more-than-exercise-new-jersey-youngsters-learn.html | DANCE IS MORE THAN EXERCISE, NEW JERSEY YOUNGSTERS LEARN | False | | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/opinion/washington-up-the-line.html | WASHINGTON; Up the Line | False | By James Reston | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/us/washington-talk-office-government-ethics-taking-lots-heat-about-meese.html | Washington Talk: Office of Government Ethics; Taking Lots of Heat From and About Meese | False | By Clifford D. May | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/nyregion/albany-accord-reached-on-increasing-pensions.html | Albany Accord Reached On Increasing Pensions | False | By Elizabeth Kolbert | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/arts/tv-reviews-8-women-in-miles-to-go.html | TV Reviews; 8 Women In 'Miles To Go' | False | By Jennifer Dunning | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/business/stock-manipulation-charged.html | STOCK MANIPULATION CHARGED | False | By Leslie Wayne | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/us/poll-hints-at-bork-support.html | Poll Hints at Bork Support | False | | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/opinion/l-let-s-stop-reneging-on-our-un-dues-358087.html | Let's Stop Reneging on Our U.N. Dues | False | | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/world/iran-contra-hearings-non-audience-audience-first-day-spotlight-lawyers-sparring.html | IRAN-CONTRA HEARINGS: THE NON-AUDIENCE AND THE AUDIENCE; ON FIRST DAY, SPOTLIGHT IS ON LAWYERS SPARRING | False | By Stephen Engelberg, Special To the New York Times | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/world/zaria-journal-perks-but-no-power-behind-red-velvet-throne.html | ZARIA JOURNAL; PERKS, BUT NO POWER, BEHIND RED VELVET THRONE | False | By James Brooke, Special To the New York Times | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/business/employees-challenging-world-bank-s-changes.html | EMPLOYEES CHALLENGING WORLD BANK'S CHANGES | False | By Peter T. Kilborn, Special To the New York Times | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/nyregion/c-corrections-565487.html | CORRECTIONS | False | | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/business/president-firm-on-tax-stance.html | PRESIDENT FIRM ON TAX STANCE | False | Special to the New York Times | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/opinion/the-editorial-notebook-who-s-responsible-for-safe-sex.html | The Editorial Notebook; Who's Responsible for 'Safe Sex'? | False | By Mary Cantwell | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/nyregion/tentative-contract-reached-with-jersey-garbage-haulers.html | Tentative Contract Reached With Jersey Garbage Haulers | False | | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/us/washington-talk-briefing-waiting-for-greenspan.html | Washington Talk: Briefing; Waiting for Greenspan | False | | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/sports/scouting-even-at-age-3-rose-made-mark.html | SCOUTING; EVEN AT AGE 3, ROSE MADE MARK | False | | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/world/iran-contra-hearings-came-here-tell-you-truth-people-used-walk-up-tell-me-what.html | IRAN-CONTRA HEARINGS: 'I CAME HERE TO TELL YOU THE TRUTH'; 'PEOPLE USED TO WALK UP TO TELL ME WHAT A GREAT JOB I DID' | False | | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/world/france-and-britain-uneasy-with-us-gulf-policy.html | FRANCE AND BRITAIN UNEASY WITH U.S. GULF POLICY | False | By James M. Markham, Special To the New York Times | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/nyregion/c-corrections-565687.html | CORRECTIONS | False | | 1987-07-13 | TX 2-208976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/us/washington-talk-briefing-speaking-up-for-hart.html | Washington Talk: Briefing; Speaking Up for Hart | False | | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/nyregion/illegal-load-of-asbestos-discovered.html | Illegal Load Of Asbestos Discovered | False | | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/sports/scouting-driving-in-style.html | SCOUTING; DRIVING IN STYLE | False | | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/us/retreat-may-be-club-s-last-without-women.html | RETREAT MAY BE CLUB'S LAST WITHOUT WOMEN | False | By Katherine Bishop, Special To the New York Times | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/sports/sports-people-olympic-plan-defined.html | SPORTS PEOPLE; OLYMPIC PLAN DEFINED | False | | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/sports/sports-people-oester-career-in-doubt.html | SPORTS PEOPLE; OESTER CAREER IN DOUBT | False | | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/business/long-distance-calls-may-go-up-in-price-in-new-fcc-plan.html | LONG-DISTANCE CALLS MAY GO UP IN PRICE IN NEW F.C.C. PLAN | False | By Calvin Sims | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/opinion/l-south-african-blacks-still-need-american-help-357487.html | South African Blacks Still Need American Help | False | | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/business/advertising-club-med-returning-to-ammirati-puris.html | ADVERTISING; Club Med Returning To Ammirati & Puris | False | By Philip H. Dougherty | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/sports/handicapped-senior-golfer-to-protest-ban-on-carts.html | HANDICAPPED SENIOR GOLFER TO PROTEST BAN ON CARTS | False | By Gordon S. White Jr., Special To the New York Times | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/us/california-taxpayers-to-get-1-billion-in-rebates.html | CALIFORNIA TAXPAYERS TO GET $1 BILLION IN REBATES | False | By Robert Lindsey, Special To the New York Times | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/books/books-of-the-times-401787.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/sports/sports-of-the-times-george-s-first-black-coach.html | SPORTS OF THE TIMES; GEORGE'S FIRST BLACK COACH | False | By Ira Berkow | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/us/washington-talk-commission-of-fine-arts-arbiters-of-monumental-taste.html | Washington Talk: Commission of Fine Arts; Arbiters of Monumental Taste | False | By Irvin Molotsky | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/world/an-air-of-confusion-lifts-veil-of-secrecy.html | An Air of Confusion Lifts Veil of Secrecy | False | Special to the New York Times | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/obituaries/robert-parent-is-dead-jazz-photo-portraitist.html | ROBERT PARENT IS DEAD; JAZZ PHOTO PORTRAITIST | False | | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/garden/l-women-in-court-430087.html | Women in Court | False | | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/business/advertising-berenter-greenhouse-gets-h-o-hot-cereals.html | ADVERTISING; BERENTER GREENHOUSE GETS H-O HOT CEREALS | False | By Philip H. Dougherty | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/opinion/free-at-last-in-the-milk-market.html | Free at Last in the Milk Market | False | | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/style/food-fitness-a-shirttail-kin-to-paella.html | FOOD & FITNESS; A SHIRTTAIL KIN TO PAELLA | False | By Jonathan Probber | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/opinion/in-the-nation-north-s-patriotic-lies.html | IN THE NATION; North's Patriotic Lies | False | By Tom Wicker | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/world/protest-march-at-haiti-palace.html | PROTEST MARCH AT HAITI PALACE | False | Special to the New York Times | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/nyregion/quotation-of-the-day-564087.html | Quotation of the Day | False | | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/garden/wine-talk-328987.html | WINE TALK | False | By Howard G. Goldberg | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/garden/for-a-secret-stew-recipe-time-is-running-out.html | FOR A SECRET STEW RECIPE, TIME IS RUNNING OUT | False | By Seth Mydans | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/business/market-place-gerber-lifted-by-conjecture.html | MARKET PLACE; GERBER LIFTED BY CONJECTURE | False | By Vartanig G. Vartan | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/opinion/let-the-u-n-reflag-gulf-vessels.html | Let the U. N. Reflag Gulf Vessels | False | By Cyrus R. Vance and Elliot L. Richardson | 1987-07-13 | TX 2-208976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/world/at-least-30-die-in-west-germany-in-explosion-of-a-gasoline-truck.html | AT LEAST 30 DIE IN WEST GERMANY IN EXPLOSION OF A GASOLINE TRUCK | False | AP | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/arts/the-pop-life-415887.html | THE POP LIFE | False | | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/garden/metropolitan-diary-274087.html | METROPOLITAN DIARY | False | By Ron Alexander | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/business/advertising-magazine-s-image-campaign.html | Advertising; MAGAZINE'S IMAGE CAMPAIGN | False | By Philip H. Dougherty | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/nyregion/18-arrested-at-stony-brook.html | 18 Arrested at Stony Brook | False | | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/nyregion/c-corrections-565587.html | CORRECTIONS | False | | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/nyregion/from-poland-emigrees-add-spirit-to-arts.html | FROM POLAND, EMIGREES ADD SPIRIT TO ARTS | False | By Douglas Martin | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/sports/new-met-casualty-dykstra-s-morale.html | NEW MET CASUALTY: DYKSTRA'S MORALE | False | By Michael Martinez, Special To the New York Times | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/business/company-news-texas-instruments-intel-in-chip-accord.html | COMPANY NEWS; TEXAS INSTRUMENTS, INTEL IN CHIP ACCORD | False | By Andrew Pollack, Special To the New York Times | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/garden/food-notes-418687.html | FOOD NOTES | False | By Florence Fabricant | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/world/iran-contra-hearings-tension-high-drama-north-insists-his-superiors-backed-iran.html | IRAN-CONTRA HEARINGS: TENSION AND HIGH DRAMA; NORTH INSISTS HIS SUPERIORS BACKED IRAN-CONTRA DEALS; ASSUMES REAGAN APPROVED | False | By David E. Rosenbaum, Special To the New York Times | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/world/nields-good-cop-chafes-in-exchanges.html | Nields, 'Good Cop,' Chafes in Exchanges | False | Special to the New York Times | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/business/company-news-genentech-loses-patent.html | COMPANY NEWS; GENENTECH LOSES PATENT | False | | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/business/2025-rise-puts-dow-near-peak.html | 20.25 RISE PUTS DOW NEAR PEAK | False | By Lawrence J. Demaria | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/theater/stage-hard-times.html | Stage: 'Hard Times' | False | By Walter Goodman | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/arts/festival-latino-is-shifting-emphasis.html | Festival Latino Is Shifting Emphasis | False | By Jeremy Gerard | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/business/banks-win-ruling-on-expansion.html | BANKS WIN RULING ON EXPANSION | False | By Nathaniel C. Nash, Special To the New York Times | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/nyregion/courts-to-speed-up-arrest-reviews.html | Courts to Speed Up Arrest Reviews | False | By Alan Finder | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/garden/l-travels-with-baby-633987.html | Travels With Baby | False | | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/business/economic-scene-how-to-gauge-inflation-rate.html | ECONOMIC SCENE; HOW TO GAUGE INFLATION RATE | False | By Louis Uchitelle | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/nyregion/news-summary-wednesday-july-8-1987.html | NEWS SUMMARY: WEDNESDAY, JULY 8, 1987 | False | | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/business/credit-markets-bond-prices-continue-climb.html | CREDIT MARKETS; BOND PRICES CONTINUE CLIMB | False | By Kenneth N. Gilpin | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/sports/yanks-down-by-7-rally-to-beat-twins.html | YANKS, DOWN BY 7, RALLY TO BEAT TWINS | False | By Malcolm Moran | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/world/iran-contra-hearings-came-here-tell-you-truth-colonel-states-his-case-country.html | IRAN-CONTRA HEARINGS: 'I CAME HERE TO TELL YOU THE TRUTH'; THE COLONEL STATES HIS CASE: COUNTRY AND ORDERS ABOVE ALL | False | | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/us/clinton-to-decide-next-week.html | Clinton to Decide Next Week | False | AP | 1987-07-13 | TX 2-208976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/business/business-people-chief-operating-officer-is-named-at-cetus-corp.html | BUSINESS PEOPLE; CHIEF OPERATING OFFICER IS NAMED AT CETUS CORP. | False | By Daniel C. Cuff | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/business/advertising-five-agencies-in-hyatt-race.html | ADVERTISING; FIVE AGENCIES IN HYATT RACE | False | By Philip H. Dougherty | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/world/iran-contra-hearings-non-audience-audience-white-house-tv-turned-off.html | IRAN-CONTRA HEARINGS: THE NON-AUDIENCE AND THE AUDIENCE; AT WHITE HOUSE, THE TV IS TURNED OFF | False | By Steven V. Roberts, Special To the New York Times | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/nyregion/excerpts-from-court-decision-on-the-shield-law.html | Excerpts From Court Decision on the Shield Law | False | | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/style/as-families-go-so-goes-picnicking-in-america.html | AS FAMILIES GO, SO GOES PICNICKING IN AMERICA | False | By Steven D. Stark | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/us/washington-talk-briefing-those-canadian-subs.html | Washington Talk: Briefing; Those Canadian Subs | False | | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/business/finance-new-issues-nevada-district-s-school-bonds-sold.html | FINANCE/NEW ISSUES; NEVADA DISTRICT'S SCHOOL BONDS SOLD | False | | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/arts/ballet-new-bolshoi-cast.html | Ballet: New Bolshoi Cast | False | By Anna Kisselgoff | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/arts/opera-boris-godunov-in-washington.html | Opera: 'Boris Godunov' in Washington | False | By John Rockwell | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/business/key-rates-614987.html | KEY RATES | False | | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/us/washington-talk-briefing-japanese-visit-delayed.html | Washington Talk: Briefing; Japanese Visit Delayed | False | | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/sports/rain-delays-state-golf.html | Rain Delays State Golf | False | Special to the New York Times | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/movies/film-vietnamese-side-of-the-war-in-karma.html | Film: Vietnamese Side Of the War in 'Karma' | False | By Janet Maslin | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/opinion/the-star-witness.html | The Star Witness | False | | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/sports/results-plus-tennis.html | RESULTS PLUS; TENNIS | False | | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/garden/for-folies-bergere-100-naughty-years.html | FOR FOLIES-BERGERE, 100 NAUGHTY YEARS | False | By Paul Lewis, Special To the New York Times | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/opinion/l-windfall-for-new-york-609187.html | Windfall for New York | False | | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/business/company-news-kidde-studies-sale-or-restructuring.html | COMPANY NEWS; KIDDE STUDIES SALE OR RESTRUCTURING | False | BY Robert J. Cole | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/world/iran-contra-hearings-non-audience-audience-networks-will-carry-washington.html | IRAN-CONTRA HEARINGS: THE NON-AUDIENCE AND THE AUDIENCE; Networks Will Carry Washington Hearings | False | | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/us/black-officials-side-with-barry.html | BLACK OFFICIALS SIDE WITH BARRY | False | AP | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/nyregion/deaths-from-aids-soar-in-new-york.html | DEATHS FROM AIDS SOAR IN NEW YORK | False | By Bruce Lambert | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/sports/time-for-memories-on-road-to-paris.html | TIME FOR MEMORIES ON ROAD TO PARIS | False | By Samuel Abt, Special To the New York Times | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/nyregion/about-new-york-group-therapy-for-the-victims-of-space-aliens.html | About New York; Group Therapy For the Victims Of Space Aliens | False | By William E. Geist | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/opinion/delay-the-bork-hearings.html | Delay the Bork Hearings | False | By Leonard B. Boudin | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/arts/promise-wins-humanitas.html | 'Promise' Wins Humanitas | False | By Aljean Harmetz | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/sports/darling-stops-2-1-2-month-slump.html | DARLING STOPS 2 1/2-MONTH SLUMP | False | By Michael Martinez, Special To the New York Times | 1987-07-13 | TX 2-208976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/sports/baseball-trailing-by-8-1-phillies-win.html | BASEBALL; TRAILING BY 8-1, PHILLIES WIN | False | AP | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/theater/dreamgirls-invites-comparison.html | 'Dreamgirls' Invites Comparison | False | By Leslie Bennetts | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/nyregion/wagner-wins-2d-term-at-board-of-education.html | Wagner Wins 2d Term at Board of Education | False | By James Barron | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/garden/a-yogurt-drink-with-caribbean-roots.html | A YOGURT DRINK WITH CARIBBEAN ROOTS | False | By Marialisa Calta | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/business/finance-new-issues-pacific-utility-s-250-million-issue.html | FINANCE/NEW ISSUES; PACIFIC UTILITY'S $250 MILLION ISSUE | False | | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/us/washington-talk-briefing-gore-offers-to-debate.html | Washington Talk: Briefing; Gore Offers to Debate | False | | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/nyregion/yonkers-council-approves-housing-integration-plan.html | Yonkers Council Approves Housing Integration Plan | False | By James Feron | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/us/kiwanis-international-votes-to-let-women-join-its-clubs.html | Kiwanis International Votes To Let Women Join Its Clubs | False | AP | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/garden/personal-health-407587.html | PERSONAL HEALTH | False | By Jane E. Brody | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/obituaries/dr-werner-henle-virological-pioneer-in-cancer-research.html | DR. WERNER HENLE, VIROLOGICAL PIONEER IN CANCER RESEARCH | False | | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/business/business-digest-wednesday-july-8-1987.html | BUSINESS DIGEST: WEDNESDAY, JULY 8, 1987 | False | | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/business/southland-suits-filed.html | SOUTHLAND SUITS FILED | False | Special to the New York Times | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/world/iran-contra-hearings-tension-high-drama-heated-exchange-were-funds-begged-for.html | IRAN-CONTRA HEARINGS: TENSION AND HIGH DRAMA; HEATED EXCHANGE: WERE FUNDS 'BEGGED FOR' OR 'OFFERED'? | False | | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/us/faa-nominee-urged-to-address-air-delays.html | F.A.A. NOMINEE URGED TO ADDRESS AIR DELAYS | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/nyregion/long-lines-make-miss-liberty-a-five-hour-outing.html | Long Lines Make Miss Liberty a Five-Hour Outing | False | By Sandra Bodovitz | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/world/in-australia-ecologists-map-out-the-campaign.html | IN AUSTRALIA, ECOLOGISTS MAP OUT THE CAMPAIGN | False | By Jane Perlez, Special To The New York Times | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/world/a-plane-from-haiti-crashes-carrying-4-american-tourists.html | A Plane From Haiti Crashes Carrying 4 American Tourists | False | AP | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/opinion/l-health-care-for-all-is-a-public-responsibility-357987.html | Health Care for All Is a Public Responsibility | False | | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/nyregion/inside-549087.html | INSIDE | False | | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/us/maryland-judge-casts-doubt-on-plan-for-2-new-stadiums.html | MARYLAND JUDGE CASTS DOUBT ON PLAN FOR 2 NEW STADIUMS | False | By Ben A. Franklin, Special To The New York Times | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/garden/erna-s-food-and-a-view-in-the-sierras.html | ERNA'S FOOD AND A VIEW IN THE SIERRAS | False | By Craig Claiborne | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/business/advertising-corporations-changes-of-names-increase.html | ADVERTISING; CORPORATIONS' CHANGES OF NAMES INCREASE | False | By Philip H. Dougherty | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/world/global-effects-of-reagan-farm-plan-raise-fears.html | GLOBAL EFFECTS OF REAGAN FARM PLAN RAISE FEARS | False | By Peter Maass, Special To The New York Times | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/world/paris-warns-of-break-with-iran-on-fugitive.html | Paris Warns of Break With Iran on Fugitive | False | Special to the New York Times | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/world/korean-riot-policemen-allow-peaceful-march.html | Korean Riot Policemen Allow Peaceful March | False | Special to the New York Times | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/nyregion/gop-senators-balk-at-accord-on-prison-space.html | G.O.P. Senators Balk at Accord On Prison Space | False | By Mark A. Uhlig | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/sports/outdoors-california-pastime-coming-to-the-east.html | OUTDOORS; CALIFORNIA PASTIME COMING TO THE EAST | False | By Charles Mohr | 1987-07-13 | TX 2-208976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/world/390-deaths-feared-as-barge-capsizes-in-a-river-in-africa.html | 390 DEATHS FEARED AS BARGE CAPSIZES IN A RIVER IN AFRICA | False | AP | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/sports/sports-people-paiement-a-penguin.html | SPORTS PEOPLE; PAIEMENT A PENGUIN | False | | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/arts/music-mostly-mozart-with-alicia-de-larrocha.html | MUSIC: MOSTLY MOZART, WITH ALICIA DE LARROCHA | False | By Donal Henahan | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/us/bork-on-his-evolution-far-from-the-new-deal.html | BORK ON HIS EVOLUTION: FAR FROM THE NEW DEAL | False | By Stuart Taylor Jr., Special To The New York Times | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/world/a-captive-journalist-says-on-a-videotape-he-spied.html | A CAPTIVE JOURNALIST SAYS, ON A VIDEOTAPE, HE SPIED | False | By Ihsan A. Hijazi, Special To the New York Times | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/us/life-vs-livelihood-at-chrysler-plant.html | LIFE VS. LIVELIHOOD AT CHRYSLER PLANT | False | By Lindsey Gruson, Special To the New York Times | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/opinion/l-travels-of-a-diner-358287.html | Travels of a Diner | False | | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/business/business-technology-advances.html | BUSINESS TECHNOLOGY: ADVANCES | False | By John Holusha, Special To the New York Times | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/world/gulf-ban-opposed-by-12-in-congress.html | GULF BAN OPPOSED BY 12 IN CONGRESS | False | By John H. Cushman Jr., Special To the New York Times | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/world/iran-contra-hearings-i-came-here-to-tell-you-the-truth-the-witness-file.html | IRAN-CONTRA HEARINGS: 'I CAME HERE TO TELL YOU THE TRUTH'; The Witness File | False | | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/opinion/keep-the-tax-cleanup-clean.html | Keep the Tax Cleanup Clean | False | | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/business/business-people-thompson-family-outside-dallas-mold.html | BUSINESS PEOPLE; THOMPSON FAMILY OUTSIDE DALLAS MOLD | False | By Peter H. Frank | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/us/judge-blocks-sale-of-federal-housing-projects.html | Judge Blocks Sale of Federal Housing Projects | False | Special to the New York Times | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/obituaries/gen-almerin-c-o-hara-dies-led-the-military-in-new-york.html | GEN. ALMERIN C. O'HARA DIES, LED THE MILITARY IN NEW YORK | False | By Edward Hudson | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/sports/scouting-fastest-miles.html | SCOUTING; FASTEST MILES | False | | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/world/hunt-for-colossus-yields-just-a-lump-of-rock.html | Hunt for Colossus Yields Just a Lump of Rock | False | By Alan Cowell, Special To the New York Times | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/arts/after-50-years-soviet-to-show-attic-full-of-avant-garde-art.html | After 50 Years, Soviet to Show Attic Full of Avant-Garde Art | False | By Felicity Barringer | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/sports/sports-people-mcgregor-is-optioned.html | SPORTS PEOPLE; MCGREGOR IS OPTIONED | False | | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/nyregion/c-corrections-459587.html | Corrections | False | | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/us/15-hopefuls-back-parties-debates.html | 15 HOPEFULS BACK PARTIES DEBATES | False | By Warren Weaver Jr., Special To the New York Times | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/garden/life-in-the-30-s.html | LIFE IN THE 30'S | False | By Anna Quindlen | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/nyregion/bridge-in-september-national-unit-will-mark-50th-anniversary.html | Bridge; In September, National Unit Will Mark 50th Anniversary | False | By Alan Truscott | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/us/air-crash-laid-to-flaw-in-control-system.html | AIR CRASH LAID TO FLAW IN CONTROL SYSTEM | False | By Richard Witkin | 1987-07-13 | TX 2-208976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/world/iran-contra-hearings-non-audience-audience-for-can-colonel-admissions-no-apology.html | IRAN CONTRA HEARINGS: THE NON-AUDIENCE AND THE AUDIENCE; FOR THE 'CAN DO' COLONEL, ADMISSIONS, NO APOLOGY | False | By Maureen Dowd, Special To the New York Times | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/opinion/l-plastic-debris-poses-a-threat-to-wildlife-607987.html | Plastic Debris Poses A Threat to Wildlife | False | | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/sports/boxing-notebook-attracting-educated-fighter.html | BOXING NOTEBOOK; ATTRACTING EDUCATED FIGHTER | False | By Phil Berger | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/business/corporate-pressures-slowing-gifts-to-charity.html | CORPORATE PRESSURES SLOWING GIFTS TO CHARITY | False | By Kathleen Teltsch | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/business/todd-shipyards-in-shift-at-top.html | TODD SHIPYARDS IN SHIFT AT TOP | False | | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/nyregion/protection-for-journalists.html | PROTECTION FOR JOURNALISTS | False | | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/world/chernobyl-trial-begins-in-soviet.html | CHERNOBYL TRIAL BEGINS IN SOVIET | False | AP | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/business/us-petroleum-data.html | U.S. PETROLEUM DATA | False | | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/sports/seven-ejected-in-beanball-exchange.html | SEVEN EJECTED IN BEANBALL EXCHANGE | False | AP | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/garden/discoveries.html | DISCOVERIES | False | By Carol Lawson | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/business/company-news-bausch-lomb.html | COMPANY NEWS; BAUSCH & LOMB | False | | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/us/abortion-bork-and-the-88-campaign.html | ABORTION, BORK AND THE '88 CAMPAIGN | False | By E. J. Dionne Jr., Special To the New York Times | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/business/real-estate-corporate-tenants-in-queens.html | REAL ESTATE; CORPORATE TENANTS IN QUEENS | False | By Shawn G Kennedy | 1987-07-13 | TX 2-208976 | | |
| 1987-07-08 | 1987-07-08 | https://www.nytimes.com/1987/07/08/nyregion/jersey-school-strikers-win-jail-reprieve.html | JERSEY SCHOOL STRIKERS WIN JAIL REPRIEVE | False | By Robert Hanley | 1987-07-13 | TX 2-208976 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/world/immigration-rules-are-eased-for-nicaraguan-exiles-in-us.html | IMMIGRATION RULES ARE EASED FOR NICARAGUAN EXILES IN U.S. | False | AP | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/us/2-jets-nearly-collide-over-the-atlantic.html | 2 JETS NEARLY COLLIDE OVER THE ATLANTIC | False | By Richard Witkin | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/business/company-news-shareholders-back-caesars-dividend.html | COMPANY NEWS; Shareholders Back Caesars Dividend | False | AP | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/world/iran-contra-hearings-fighting-good-fight-north-s-view-that-band-patriots-opposed.html | IRAN-CONTRA HEARINGS: FIGHTING THE GOOD FIGHT; North's View Is That of a Band of Patriots Opposed by a Hostile and Unreliable World | False | By R. W. Apple Jr., Special To the New York Times | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/opinion/find-an-alternative-to-reflagging.html | Find an Alternative to Reflagging | False | | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/sports/player-tries-the-open-again.html | PLAYER TRIES THE OPEN AGAIN | False | By Gordon S. White Jr., Special To the New York Times | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/us/states-may-lose-billions-if-us-excise-taxes-rise.html | STATES MAY LOSE BILLIONS IF U.S. EXCISE TAXES RISE | False | AP | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/garden/new-room-house-american-backyard-where-put-it-all-up-date-storage.html | A NEW ROOM IN THE HOUSE: THE AMERICAN BACKYARD; WHERE TO PUT IT ALL: UP-TO-DATE STORAGE | False | | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/nyregion/two-suspects-are-shot-in-bronx-cocaine-raid.html | TWO SUSPECTS ARE SHOT IN BRONX COCAINE RAID | False | | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/nyregion/bridge-cavendish-event-departs-from-american-tradition.html | BRIDGE; CAVENDISH EVENT DEPARTS FROM AMERICAN TRADITION | False | By Alan Truscott | 1987-07-13 | TX 2-208977 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/arts/going-out-guide-behind-the-curtain.html | GOING OUT GUIDE; BEHIND THE CURTAIN | False | By C Gerald Fraser | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/sports/scouting-a-new-breed.html | SCOUTING; A NEW BREED | False | | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/opinion/l-cherokee-have-history-of-women-leaders-695187.html | Cherokee Have History Of Women Leaders | False | | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/arts/long-island-youth-orchestra-plans-trip-to-cuba.html | LONG ISLAND YOUTH ORCHESTRA PLANS TRIP TO CUBA | False | | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/business/fleet-financial-group-inc-reports-earnings-for-qtr-to-june30.html | FLEET FINANCIAL GROUP INC reports earnings for Qtr to June 30 | False | | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/business/company-news-armstrong-plans-to-shut-tire-plant.html | COMPANY NEWS; Armstrong Plans To Shut Tire Plant | False | AP | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/business/savings-bonds-by-mail.html | Savings Bonds by Mail | False | AP | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/business/company-earnings-large-loss-at-morgan-in-quarter.html | COMPANY EARNINGS; LARGE LOSS AT MORGAN IN QUARTER | False | By Eric N. Berg | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/us/laxalt-says-chances-depend-on-avoiding-a-kill-by-bush.html | Laxalt Says Chances Depend On Avoiding a 'Kill' by Bush | False | AP | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/us/interest-rises-in-celebrating-ties-to-spain.html | INTEREST RISES IN CELEBRATING TIES TO SPAIN | False | By Catherine C. Robbins | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/garden/calendar-glass-art-pottery-basketry.html | CALENDAR; GLASS, ART POTTERY, BASKETRY | False | | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/books/random-house-to-buy-schocken-books.html | RANDOM HOUSE TO BUY SCHOCKEN BOOKS | False | By Edwin McDowell | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/garden/a-patch-of-green-for-homeless-men.html | A PATCH OF GREEN FOR HOMELESS MEN | False | | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/us/at-nyu-pioneering-brain-surgery.html | AT N.Y.U., PIONEERING BRAIN SURGERY | False | By Walter Sullivan | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/business/wall-st-eyes-are-on-teledyne.html | WALL ST. EYES ARE ON TELEDYNE | False | By Alison Leigh Cowan | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/business/business-people-mclean-industries-chooses-new-chief.html | BUSINESS PEOPLE; McLean Industries Chooses New Chief | False | By Daniel F. Cuff | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/business/cherokee-group-reports-earnings-for-qtr-to-may-30.html | CHEROKEE GROUP reports earnings for Qtr to May 30 | False | | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/business/finance-new-issues-bond-offering-by-philadelphia.html | FINANCE/NEW ISSUES; Bond Offering By Philadelphia | False | | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/garden/the-first-haven-for-man-and-his-auto.html | THE FIRST HAVEN FOR MAN AND HIS AUTO | False | By Joseph Giovannini | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/us/errors-in-air-traffic-control-reported-up-by-50-in-june.html | ERRORS IN AIR TRAFFIC CONTROL REPORTED UP BY 50% IN JUNE | False | By Richard Witkin, Special To the New York Times | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/sports/sports-people-shot-putter-suspended.html | SPORTS PEOPLE; SHOT-PUTTER SUSPENDED | False | | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/us/a-classic-example-of-dieting-gone-awry.html | A CLASSIC EXAMPLE OF DIETING GONE AWRY | False | By Philip M. Boffey, Special To the New York Times | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/nyregion/c-correction-691587.html | Correction | False | | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/world/house-approves-delay-in-gulf-duty.html | HOUSE APPROVES DELAY IN GULF DUTY | False | By Michael R. Gordon, Special To the New York Times | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/sports/results-plus-847487.html | RESULTS PLUS | False | | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/opinion/for-true-security-true-zero-not-near-zero.html | For True Security, 'True Zero,' Not 'Near Zero' | False | By Kenneth L. Adelman | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/nyregion/new-york-s-plan-to-speed-up-trials-is-missing-its-goal.html | NEW YORK'S PLAN TO SPEED UP TRIALS IS MISSING ITS GOAL | False | By Kirk Johnson | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/us/jackson-says-record-sets-him-apart-from-field.html | JACKSON SAYS RECORD SETS HIM APART FROM FIELD | False | By Lena Williams | 1987-07-13 | TX 2-208977 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/business/digital-communications-associates-reports-earnings-for-qtr-to-june-30.html | DIGITAL COMMUNICATIONS ASOCIATES reports earnings for Qtr to June 30 | False | | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/world/the-un-today-july-9-1987.html | The U.N. Today: July 9, 1987 | False | | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/business/federal-co-reports-earnings-for-qtr-to-may-30.html | FEDERAL CO reports earnings for Qtr to May 30 | False | | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/us/illegal-aliens-freed-in-texas-from-locked-railroad-trailer.html | ILLEGAL ALIENS FREED IN TEXAS FROM LOCKED RAILROAD TRAILER | False | AP | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/obituaries/robert-pilpel.html | ROBERT PILPEL | False | | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/nyregion/biaggi-s-lawyer-may-be-removed-by-judge.html | BIAGGI'S LAWYER MAY BE REMOVED BY JUDGE | False | By Jesus Rangel | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/business/scott-s-hospitality-reports-earnings-for-year-to-april-30.html | SCOTT'S HOSPITALITY reports earnings for Year to April 30 | False | | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/world/iran-contra-hearings-personal-use-of-funds-i-never-took-a-penny.html | IRAN-CONTRA HEARINGS; Personal Use of Funds? 'I Never Took a Penny' | False | | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/business/company-news-double-setback-for-bilzerian.html | COMPANY NEWS; Double Setback For Bilzerian | False | | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/opinion/on-my-mind-thatcher-s-second-revolution.html | ON MY MIND; Thatcher's Second Revolution | False | By A. M. Rosenthal | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/arts/goldman-band-in-pact-with-its-musicians.html | GOLDMAN BAND IN PACT WITH ITS MUSICIANS | False | | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/nyregion/c-corrections-875787.html | CORRECTIONS | False | | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/business/seaman-furniture-co-reports-earnings-for-qtr-to-april-30.html | SEAMAN FURNITURE CO reports earnings for Qtr to April 30 | False | | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/business/company-news-software-units-plan-to-merge.html | COMPANY NEWS; Software Units Plan to Merge | False | Special to the New York Times | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/arts/tv-reviews-trumpet-kings-on-13.html | TV REVIEWS; 'TRUMPET KINGS,' on 13 | False | By Jon Pareles | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/sports/2-ejected-in-brushback.html | 2 Ejected in Brushback | False | AP | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/business/consumer-rates-yields-are-mixed.html | CONSUMER RATES; Yields Are Mixed | False | By Robert Hurtado | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/finance-new-issues-foreign-currency-deals-by-2-us-companies.html | FINANCE/NEW ISSUES; Foreign Currency Deals By 2 U.S. Companies | False | | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/opinion/l-the-trade-in-value-of-that-fourth-shuttle-lightning-launch-946187.html | THE TRADE-IN VALUE OF THAT FOURTH SHUTTLE; Lightning Launch | False | | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/nyregion/c-corrections-875887.html | CORRECTIONS | False | | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/business/earnings-profits-at-allegis-nearly-quadruple.html | EARNINGS; Profits at Allegis Nearly Quadruple | False | By Agis Salpukas | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/world/anti-sikh-violence-in-northern-india.html | ANTI-SIKH VIOLENCE IN NORTHERN INDIA | False | By Sanjoy Hazarika, Special To the New York Times | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/business/net-deposits-rose-in-may.html | Net Deposits Rose in May | False | AP | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/garden/hers.html | HERS | False | By Nancy Mairs | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/business/currency-markets.html | CURRENCY MARKETS | False | By Barnaby J. Feder | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/business/sonoco-products-co-reports-earnings-for-qtr-to-june-30.html | SONOCO PRODUCTS CO reports earnings for Qtr to June 30 | False | | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/world/administration-starts-contra-aid-push-in-congress.html | Administration Starts Contra Aid Push in Congress | False | By Elaine Sciolino, Special To the New York Times | 1987-07-13 | TX 2-208977 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/business/systematics-inc-reports-earnings-for-qtr-to-may-31.html | SYSTEMATICS INC reports earnings for Qtr to May 31 | False | | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/business/business-people-execrocker-executives-reunited-at-mellon-bank.html | BUSINESS PEOPLE; Ex-Crocker Executives Reunited at Mellon Bank | False | By Daiel F. Cuff | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/sports/darling-adjusts-and-wins.html | DARLING ADJUSTS AND WINS | False | By Michael Martinez, Special To the New York Times | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/business/trade-bill-senate-test-on-layoffs.html | TRADE BILL: SENATE TEST ON LAYOFFS | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/business/executive-changes-719087.html | EXECUTIVE CHANGES | False | | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/arts/after-karajan-a-cloudy-crystal-ball.html | AFTER KARAJAN, A CLOUDY CRYSTAL BALL | False | AP | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/us/biden-vows-to-lead-forces-against-bork-s-confirmation.html | BIDEN VOWS TO LEAD FORCES AGAINST BORK'S CONFIRMATION | False | By Kenneth B. Noble, Special To the New York Times | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/business/british-price-airport-stock.html | British Price Airport Stock | False | AP | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/world/iran-contra-hearings-reporter-s-notebook-a-colonel-s-self-assurance.html | IRAN-CONTRA HEARINGS; REPORTER'S NOTEBOOK; A COLONEL'S SELF-ASSURANCE | False | By Clifford D. May, Special To the New York Times | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/business/gmac-won-t-call-antilles-bonds.html | G.M.A.C. WON'T CALL ANTILLES BONDS | False | By Kenneth N. Gilpin | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/world/us-downgrades-presence-at-third-world-forum.html | U.S. DOWNGRADES PRESENCE AT THIRD-WORLD FORUM | False | By Paul Lewis, Special To the New York Times | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/sports/scouting-lucky-7-and-13.html | SCOUTING; LUCKY 7 AND 13 | False | | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/garden/in-male-dominated-korea-an-island-of-sexual-equality.html | IN MALE-DOMINATED KOREA, AN ISLAND OF SEXUAL EQUALITY | False | By Georgia Dullea | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/business/company-news-clarendon-offer.html | COMPANY NEWS; Clarendon Offer | False | | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/garden/where-to-find-it-got-a-helmet-make-a-lamp.html | WHERE TO FIND IT; GOT A HELMET? MAKE A LAMP | False | By Daryln Brewer | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/us/washington-talk-bork-nomination-no-time-all-both-proponents-opponents-are-ready.html | WASHINGTON TALK: THE BORK NOMINATION; IN NO TIME AT ALL, BOTH PROPONENTS AND OPPONENTS ARE READY FOR BATTLE Foes on the Left Strive for Unity | False | By Linda Greenhouse | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/sports/nba-to-promote-equal-opportunities.html | N.B.A. TO PROMOTE EQUAL OPPORTUNITIES | False | By Sam Goldaper | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/sports/sports-of-the-times-celtics-are-being-unfair-to-rodgers.html | SPORTS OF THE TIMES; CELTICS ARE BEING UNFAIR TO RODGERS | False | By Dave Anderson | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/arts/pop-sleepy-la-beef.html | POP: SLEEPY LA BEEF | False | By Robert Palmer | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/sports/sports-people-howe-on-way-back.html | SPORTS PEOPLE; HOWE ON WAY BACK | False | | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/world/iran-contra-hearings-networks-will-carry-washington-hearings.html | IRAN-CONTRA HEARINGS; Networks Will Carry Washington Hearings | False | | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/us/larouche-links-indictment-to-his-stand-on-the-contras.html | LaROUCHE LINKS INDICTMENT TO HIS STAND ON THE CONTRAS | False | By Matthew L. Wald, Special To the New York Times | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/arts/channel-2-decides-not-to-move-cbs-news.html | CHANNEL 2 DECIDES NOT TO MOVE CBS NEWS | False | By Peter J. Boyer | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/opinion/l-it-s-far-fetched-to-call-powell-a-moderate-694487.html | It's Far-Fetched to Call Powell a Moderate | False | | 1987-07-13 | TX 2-208977 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/us/plan-on-radon-voted-by-senate-to-help-states.html | PLAN ON RADON VOTED BY SENATE TO HELP STATES | False | Special to the New York Times | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/arts/offbeat-art-spending-summer-on-east-river.html | OFFBEAT ART SPENDING SUMMER ON EAST RIVER | False | By Andrew L. Yarrow | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/business/amrep-corp-reports-earnings-for-qtr-to-april-30.html | AMREP CORP reports earnings for Qtr to April 30 | False | | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/business/market-place-upbeat-view-on-87-stocks.html | MARKET PLACE; Upbeat View On '87 Stocks | False | By Vartanig G. Vartan | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/business/star-entrepreneur-s-fall-from-grace.html | STAR ENTREPRENEUR'S FALL FROM GRACE | False | By Richard W. Stevenson, Special To the New York Times | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/us/most-bylines-withheld-from-washington-post.html | Most Bylines Withheld From Washington Post | False | Special to the New York Times | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/world/us-reported-to-thwart-a-marcos-coup-plot.html | U.S. Reported to Thwart a Marcos Coup Plot | False | By Neil A. Lewis, Special To the New York Times | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/business/gri-corp-reports-earnings-for-qtr-to-may-31.html | GRI CORP reports earnings for Qtr to May 31 | False | | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/nyregion/wedtec-accuses-ex-meese-adviser-of-fraud.html | WEDTEC ACCUSES EX-MEESE ADVISER OF FRAUD | False | By Josh Barbanel | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/nyregion/inside-872687.html | INSIDE | False | | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/business/cbs-net-fell-by-14.1-in-2d-quarter.html | CBS NET FELL BY 14.1% IN 2D QUARTER | False | By Leslie Wayne | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/sports/resurfacing-at-saratoga.html | RESURFACING AT SARATOGA | False | | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/world/house-panel-votes-subpoena-of-3-in-contra-drug-inquiry.html | House Panel Votes Subpoena Of 3 in Contra Drug Inquiry | False | AP | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/us/washington-talk-briefing-kemp-s-finances.html | WASHINGTON TALK: BRIEFING; Kemp's Finances | False | | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/arts/city-opera-student-prince.html | CITY OPERA: 'STUDENT PRINCE' | False | By Will Crutchfield | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/garden/teaching-old-parents-new-ways.html | TEACHING OLD PARENTS NEW WAYS | False | AP | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/us/no-headline-859687.html | No Headline | False | AIDS Tests for Inmates Announced by Koch | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/business/company-news-jmb-adjusts-cadillac-deal.html | COMPANY NEWS; JMB Adjusts Cadillac Deal | False | Special to the New York Times | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/opinion/putting-reins-on-wall-st.html | Putting Reins on Wall St. | False | By Bevis Longstreth | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/nyregion/c-corrections-875687.html | CORRECTIONS | False | | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/theater/an-american-in-london-plans-a-restored-globe-theater.html | AN AMERICAN IN LONDON PLANS A RESTORED GLOBE THEATER | False | By Michael Billington, Special To the New York Times | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/business/allegis-corp-reports-earnings-for-qtr-to-june-30.html | ALLEGIS CORP reports earnings for Qtr to June 30 | False | | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/world/un-may-open-files-on-nazis.html | U.N. May Open Files on Nazis | False | | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/garden/a-new-room-in-the-house-the-american-backyard-outdoors-all-the.html | A NEW ROOM IN THE HOUSE: THE AMERICAN BACKYARD; OUTDOORS, ALL THE ELECTRONIC COMFORTS OF HOME | False | By Myron Berger | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/us/aids-tests-urged-for-transplants.html | AIDS TESTS URGED FOR TRANSPLANTS | False | AP | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/business/company-news-ge-earnings-rose-15.9-in-2d-quarter.html | COMPANY NEWS; G.E. EARNINGS ROSE 15.9% IN 2D QUARTER | False | By Phillip H. Wiggins | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/business/company-news-sun-introduces-work-stations.html | COMPANY NEWS; Sun Introduces Work Stations | False | | 1987-07-13 | TX 2-208977 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/opinion/editorial-notebook-boarder-babies-priest-father-fagan-struck-better-deal-for.html | The Editorial Notebook: The Boarder Babies and the Priest; Father Fagan Struck A Better Deal For 'Little Guys' | False | By Diane Camper | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/arts/watts-recital-postponed.html | WATTS RECITAL POSTPONED | False | | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/business/finance-briefs-696687.html | FINANCE BRIEFS | False | | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/business/kaufman-broad-inc-reports-earnings-for-qtr-to-may-31.html | KAUFMAN & BROAD INC reports earnings for Qtr to May 31 | False | | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/business/roadway-services-inc-reports-earnings-for-qtr-to-june-20.html | ROADWAY SERVICES INC reports earnings for Qtr to June 20 | False | | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/world/death-toll-is-reduced-in-german-explosion.html | Death Toll Is Reduced In German Explosion | False | Special to the New York Times | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/business/cherry-corp-reports-earnings-for-qtr-to-may-31.html | CHERRY CORP reports earnings for Qtr to May 31 | False | | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/world/israelis-bar-redefining-of-a-jew-posing-threat-to-rule-by-shamir.html | ISRAELIS BAR REDEFINING OF A JEW, POSING THREAT TO RULE BY SHAMIR | False | By Thomas L. Friedman, Special To the New York Times | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/business/federal-paper-board-co-inc-reports-earnings-for-qtr-to-june-20.html | FEDERAL PAPER BOARD CO INC reports earnings for Qtr to June 20 | False | | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/garden/stains-provide-a-new-look.html | STAINS PROVIDE A NEW LOOK | False | By Michael Varese | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/nyregion/dinkins-and-ferrer-to-endorse-judge-in-bronx-surrogate-race.html | Dinkins and Ferrer to Endorse Judge in Bronx Surrogate Race | False | By Frank Lynn | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/business/company-news-penney-buys-stake-in-women-s-chain.html | COMPANY NEWS; Penney Buys Stake In Women's Chain | False | | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/us/paddling-in-school-custom-under-fire-anew.html | PADDLING IN SCHOOL: CUSTOM UNDER FIRE ANEW | False | By William E. Schmidt, Special To the New York Times | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/business/credit-markets-bond-prices-drop-in-slow-day.html | CREDIT MARKETS; Bond Prices Drop in Slow Day | False | By Kenneth N. Gilpin | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/nyregion/trial-delays-state-report-on-crime.html | TRIAL DELAYS STATE REPORT ON CRIME | False | By Selwyn Raab | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/us/gas-spurs-evacuation-order.html | Gas Spurs Evacuation Order | False | AP | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/business/suntrust-banks-inc-reports-earnings-for-qtr-to-june-30.html | SUNTRUST BANKS INC reports earnings for Qtr to June 30 | False | | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/world/reagan-denies-ploy-on-iran-hearing.html | REAGAN DENIES 'PLOY' ON IRAN HEARING | False | By Gerald M. Boyd, Special To the New York Times | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/sports/baseball-youmans-s-1-hitter-defeats-astros-1-0.html | BASEBALL; Youmans's 1-Hitter Defeats Astros, 1-0 | False | AP | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/movies/dragnet-in-first-place-in-holiday-ticket-sales.html | 'DRAGNET' IN FIRST PLACE IN HOLIDAY TICKET SALES | False | AP, Special to the New York Times | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/nyregion/landfill-in-queens-to-close-by-1991-under-agreement.html | LANDFILL IN QUEENS TO CLOSE BY 1991 UNDER AGREEMENT | False | By Lori B. Miller | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/business/talking-deals-tiny-wpp-s-dramatic-coup.html | TALKING DEALS; Tiny WPP's Dramatic Coup | False | By Steve Lohr | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/business/general-electric-inc-reports-earnings-for-qtr-to-june-30.html | GENERAL ELECTRIC INC reports earnings for Qtr to June 30 | False | | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/us/alvin-o-konski-83-former-congressman.html | Alvin O'Konski, 83, Former Congressman | False | AP | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/garden/home-beat-bottling-vintage-ships.html | HOME BEAT; BOTTLING VINTAGE SHIPS | False | By Elaine Louie | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/world/us-missiles-slide-off-road.html | U.S. Missiles Slide Off Road | False | AP | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/business/bank-of-new-hampshire-corp-reports-earnings-for-qtr-to-june-30.html | BANK OF NEW HAMPSHIRE CORP reports earnings for Qtr to June 30 | False | | 1987-07-13 | TX 2-208977 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/us/washington-talk-briefing-wirthlin-s-winners.html | WASHINGTON TALK: BRIEFING; Wirthlin's Winners | False | | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/business/wheat-forecast-shrinks.html | Wheat Forecast Shrinks | False | AP | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/nyregion/1000-new-officers-graduate-to-the-streets.html | 1,000 NEW OFFICERS GRADUATE TO THE STREETS | False | By Crystal Nix | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/sports/sports-people-warning-by-knight.html | SPORTS PEOPLE; WARNING BY KNIGHT | False | | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/business/walgreen-co-reports-earnings-for-qtr-to-may-31.html | WALGREEN CO reports earnings for Qtr to May 31 | False | | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/business/company-news-investor-raises-texaco-stake.html | COMPANY NEWS; Investor Raises Texaco Stake | False | By Lee A. Daniels | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/nyregion/new-york-aids-cost-for-1991-is-put-at-2-billion.html | NEW YORK AIDS COST FOR 1991 IS PUT AT $2 BILLION | False | By Ronald Sullivan | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/business/maxtor-names-chief-executive.html | Maxtor Names Chief Executive | False | Special to the New York Times | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/garden/all-new-york-auditions-as-a-set-for-tv-s-equalizer.html | ALL NEW YORK AUDITIONS AS A SET FOR TV'S 'EQUALIZER' | False | By Lisa Belkin | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/nyregion/the-talk-of-lyndhurst-town-torn-by-penalty-for-teachers.html | THE TALK OF LYNDHURST; Town Torn By Penalty For Teachers | False | By Robert Hanley, Special To the New York Times | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/opinion/latin-america-s-untouchables.html | Latin America's Untouchables | False | | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/business/consumers-cut-debts-by-560-million-in-may.html | CONSUMERS CUT DEBTS BY $560 MILLION IN MAY | False | AP | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/business/company-news-genetics-institute-s-new-heart-drug.html | COMPANY NEWS; Genetics Institute's New Heart Drug | False | | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/garden/city-gardener-a-corner-with-new-color.html | CITY GARDENER; A CORNER WITH NEW COLOR | False | By Linda Yang | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/business/dow-jumps-14.19-to-record-2463.97.html | DOW JUMPS 14.19, TO RECORD 2,463.97 | False | By Lawrence J. de Maria | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/business/colt-industries-inc-reports-earnings-for-qtr-to-june-30.html | COLT INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/business/advertising-behind-cbs-move-on-nielsen.html | Advertising; Behind CBS Move On Nielsen | False | By Philip H. Dougherty | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/business/business-digest-thursday-july-9-1987.html | BUSINESS DIGEST: THURSDAY, JULY 9, 1987 | False | | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/nyregion/study-cites-incidence-of-cancer-near-power-lines.html | STUDY CITES INCIDENCE OF CANCER NEAR POWER LINES | False | By Elizabeth Kolbert, Special To the New York Times | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/world/iran-contra-hearings-north-says-casey-aided-him-secret-contra-program-challenges.html | IRAN-CONTRA HEARINGS; NORTH SAYS CASEY AIDED HIM ON SECRET CONTRA PROGRAM; CHALLENGES KEY OFFICIALS | False | By Fox Butterfield, Special to the New York Times | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/sports/baseball-notebook-new-call-for-drug-program.html | BASEBALL NOTEBOOK; NEW CALL FOR DRUG PROGRAM | False | By Murray Chass | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/nyregion/officer-cleared-of-taking-graft-in-77th-precinct.html | OFFICER CLEARED OF TAKING GRAFT IN 77TH PRECINCT | False | By Leonard Buder | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/us/kennedy-cut-in-car-crash.html | Kennedy Cut in Car Crash | False | AP | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/arts/television-iran-contra-hearing-as-television-drama.html | TELEVISION; IRAN-CONTRA HEARING AS TELEVISION DRAMA | False | By John Corry | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/business/marriott-corporation-reports-earnings-for-qtr-to-june-19.html | MARRIOTT CORPORATION reports earnings for Qtr to June 19 | False | | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/sports/sports-people-919487.html | SPORTS PEOPLE | False | AASE OUT FOR SEASON | 1987-07-13 | TX 2-208977 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/sports/yank-hitters-rock-twins-for-2nd-game-in-a-row.html | YANK HITTERS ROCK TWINS FOR 2ND GAME IN A ROW | False | By Malcolm Moran | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/opinion/l-taking-some-of-the-guesswork-out-of-new-york-state-s-budget-695387.html | Taking Some of the Guesswork Out of New York State's Budget | False | | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/sports/throwing-error-is-costly-for-mets.html | THROWING ERROR IS COSTLY FOR METS | False | By Michael Martinez, Special To the New York Times | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/books/books-of-the-times-by-christopher-lehmann-haupt.html | BOOKS OF THE TIMES; By Christopher Lehmann-Haupt | False | | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/world/iran-contra-hearings-north-contradicts-testimony-others-contra-aid-efforts.html | IRAN-CONTRA HEARINGS; NORTH CONTRADICTS THE TESTIMONY OF OTHERS ON CONTRA AID EFFORTS | False | By Stephen Engelberg, Special To the New York Times | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/us/californian-sees-rise-in-asian-gangs.html | CALIFORNIAN SEES RISE IN ASIAN GANGS | False | By Robert Lindsey, Special To the New York Times | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/nyregion/metro-matters-blackout-starts-bushwick-s-rise-from-the-ashes.html | METRO MATTERS; BLACKOUT STARTS BUSHWICK'S RISE FROM THE ASHES | False | By Sam Roberts | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/world/clash-in-san-salvador-reported-to-injure-21.html | Clash in San Salvador Reported to Injure 21 | False | Special to the New York Times | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/world/unrest-is-said-to-rise-among-the-youth-of-vietnam.html | UNREST IS SAID TO RISE AMONG THE YOUTH OF VIETNAM | False | By Barbara Crossette, Special To the New York Times | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/business/marriott-s-net-rises-by-22.6.html | Marriott's Net Rises by 22.6% | False | AP | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/us/now-head-criticizes-democrats-as-being-aloof-on-women-s-issues.html | NOW HEAD CRITICIZES DEMOCRATS AS BEING ALOOF ON WOMEN'S ISSUES | False | By Robin Toner, Special To the New York Times | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/obituaries/michael-j-eagen.html | MICHAEL J. EAGEN | False | AP | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/world/iran-contra-hearings-day-2-the-president-s-knowledge-and-the-ayatollah-s-money.html | IRAN-CONTRA HEARINGS; Day 2: The President's Knowledge and the Ayatollah's Money | False | | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/business/snooker-debut-won-by-us.html | Snooker Debut Won by U.S. | False | Special to the New York Times | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/nyregion/police-kill-robbery-suspect-at-li-gas-station.html | POLICE KILL ROBBERY SUSPECT AT L.I. GAS STATION | False | | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/opinion/l-the-right-to-a-choice-946887.html | The Right to a Choice | False | | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/us/wife-of-dukakis-discloses-abuse-of-pills.html | WIFE OF DUKAKIS DISCLOSES ABUSE OF PILLS | False | By Maureen Dowd, Special To the New York Times | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/arts/dance-three-new-works-at-north-carolina-festival.html | DANCE: THREE NEW WORKS AT NORTH CAROLINA FESTIVAL | False | By Jack Andersonspecial To the New York Times | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/world/newcastle-journal-half-of-england-were-jobs-are-as-rare-as-tories.html | NEWCASTLE JOURNAL; HALF OF ENGLAND WERE JOBS ARE AS RARE AS TORIES | False | By Steve Lohr, Special To the New York Times | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/opinion/l-horror-film-defames-traditional-african-belief-693787.html | Horror Film Defames Traditional African Belief | False | | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/us/six-rail-workers-dismissed-over-failure-to-fight-blaze.html | Six Rail Workers Dismissed Over Failure to Fight Blaze | False | AP | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/us/income-up-ministry-says.html | Income Up, Ministry Says | False | AP | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/obituaries/howard-m-teichmann-playwright-dies-at-71.html | HOWARD M. TEICHMANN, PLAYWRIGHT, DIES AT 71 | False | By Joseph Berger | 1987-07-13 | TX 2-208977 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/garden/fishing-lure-sets-record-at-auction.html | FISHING LURE SETS RECORD AT AUCTION | False | AP | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/business/mead-corp-reports-earnings-for-qtr-to-june28.html | MEAD CORP reports earnings for Qtr to June 28 | False | | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/business/miniscribe-corp-reports-earnings-for-qtr-to-june-30.html | MINISCRIBE CORP reports earnings for Qtr to June 30 | False | | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/business/cbs-inc-reports-earnings-for-qtr-to-june-30.html | CBS INC reports earnings for Qtr to June 30 | False | | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/nyregion/c-corrections-764587.html | Corrections | False | | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/world/police-and-demonstrators-battle-in-seoul.html | POLICE AND DEMONSTRATORS BATTLE IN SEOUL | False | By Nicholas Kristof, Special To the New York Times | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/nyregion/jersey-high-court-lifts-ban-on-removing-radium-soil.html | JERSEY HIGH COURT LIFTS BAN ON REMOVING RADIUM SOIL | False | AP | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/sports/sports-people-giamatti-on-beanballs.html | SPORTS PEOPLE; GIAMATTI ON BEANBALLS | False | | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/world/iran-contra-hearings-colonel-without-protection-north-builds-fence-against.html | IRAN-CONTRA HEARINGS; A Colonel Without Protection: North Builds a Fence Against Terror Attack | False | | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/arts/music-marion-williams-sings-gospel.html | MUSIC: MARION WILLIAMS SINGS GOSPEL | False | By Jon Pareles | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/business/advertising-british-airways-shifts-agencies.html | ADVERTISING; British Airways Shifts Agencies | False | By Philip H. Dougherty | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/sports/scouting-make-room-for-lopez.html | SCOUTING; MAKE ROOM FOR LOPEZ | False | | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/sports/knicks-finally-sign-bianchi.html | KNICKS FINALLY SIGN BIANCHI | False | By Roy S. Johnson | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/sports/sports-people-starling-to-box-breland.html | SPORTS PEOPLE; STARLING TO BOX BRELAND | False | | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/opinion/l-the-trade-in-value-of-that-fourth-shuttle-695587.html | The Trade-In Value of That Fourth Shuttle | False | | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/nyregion/news-summary-thursday-july-9-1987.html | NEWS SUMMARY: THURSDAY, JULY 9, 1987 | False | | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/business/avantek-inc-reports-earnings-for-12wks-to-june-20.html | AVANTEK INC reports earnings for 12wks to June 20 | False | | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/garden/q-a-638187.html | Q&A | False | | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/garden/a-new-room-in-the-house-the-american-backyard.html | A NEW ROOM IN THE HOUSE: THE AMERICAN BACKYARD | False | By Daralice D. Boles | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/nyregion/brokerage-to-move-600-jobs-from-new-york-to-jersey-city.html | BROKERAGE TO MOVE 600 JOBS FROM NEW YORK TO JERSEY CITY | False | By Alfonso A. Narvaez, Special To the New York Times | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/us/aids-suspicion-bars-surgery.html | AIDS Suspicion Bars Surgery | False | AP | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/world/iran-contra-hearings-north-vs-others-a-sample-of-the-conflicts.html | IRAN-CONTRA HEARINGS; North vs. Others: A Sample of the Conflicts | False | | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/nyregion/quotation-of-the-day-875587.html | Quotation of the Day | False | | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/nyregion/bronx-woman-shoots-at-judge.html | BRONX WOMAN SHOOTS AT JUDGE | False | By Elizabeth Neuffer | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/nyregion/albany-reaches-accord-on-new-prison-measure.html | ALBANY REACHES ACCORD ON NEW PRISON MEASURE | False | By Mark A. Uhlig | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/us/12-catholic-dioceses-in-west-join-in-self-insurance-plan.html | 12 Catholic Dioceses in West Join in Self-Insurance Plan | False | AP | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/business/oslo-widens-inquiry-on-shipments-to-soviet.html | OSLO WIDENS INQUIRY ON SHIPMENTS TO SOVIET | False | By Susan F. Rasky, Special To the New York Times | 1987-07-13 | TX 2-208977 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/arts/dutch-artists-hunting-alternatives-to-the-dole.html | Dutch Artists Hunting Alternatives to the Dole | False | AP | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/business/key-rates-899787.html | KEY RATES | False | | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/us/washington-talk-briefing-chronology-ii.html | WASHINGTON TALK: BRIEFING; Chronology II | False | | 1987-07-13 | TX 2-208977 | | |
| 1987-07-09 | 1987-07-09 | https://www.nytimes.com/1987/07/09/sports/scouting-schoolgirls-boot-wembley-barrier.html | SCOUTING; SCHOOLGIRLS BOOT WEMBLEY BARRIER | False | | 1987-07-13 | TX 2-208977 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/world/iran-contra-hearings-boland-amendments-what-they-provided.html | IRAN-CONTRA HEARINGS; Boland Amendments: What They Provided | False | Special to the New York Times | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/sports/sports-people-mcmahon-hits-stride.html | SPORTS PEOPLE; McMahon Hits Stride | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/sports/jones-and-thomson-in-tie-for-open-lead.html | Jones and Thomson in Tie for Open Lead | False | By Gordon S. White Jr., Special To the New York Times | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/us/prosecutor-tells-court-deaver-lied-to-safeguard-sale-of-his-business.html | PROSECUTOR TELLS COURT DEAVER LIED TO SAFEGUARD SALE OF HIS BUSINESS | False | By Philip Shenon, Special To the New York Times | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/business/networks-to-get-more-for-ads.html | NETWORKS TO GET MORE FOR ADS | False | By Geraldine Fabrikant | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/us/flow-of-aliens-into-us-rises-despite-new-law.html | FLOW OF ALIENS INTO U.S. RISES DESPITE NEW LAW | False | By Peter Applebome, Special To the New York Times | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/world/iran-contra-hearings-the-question-of-liability.html | IRAN-CONTRA HEARINGS; The Question of Liability | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/arts/pop-and-jazz-guide-243487.html | POP AND JAZZ GUIDE | False | By Robert Palmer | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/world/iran-contra-hearings-north-says-his-shredding-continued-despite-presence-justice.html | IRAN-CONTRA HEARINGS; NORTH SAYS HIS SHREDDING CONTINUED DESPITE PRESENCE OF JUSTICE DEPARTMENT AIDES; SHADOW ON CASEY | False | By David E. Rosenbaum, Special To the New York Times | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/nyregion/19-are-injured-as-2-ferries-collide-in-heavy-fog-on-li-sound.html | 19 ARE INJURED AS 2 FERRIES COLLIDE IN HEAVY FOG ON L.I. SOUND | False | Special to the New York Times | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/nyregion/1750-homeless-offered-chance-for-new-homes.html | 1,750 HOMELESS OFFERED CHANCE FOR NEW HOMES | False | By Alan Finder | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/business/sec-said-to-expand-search-for-bond-fraud.html | S.E.C. Said to Expand Search for Bond Fraud | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/opinion/l-trailways-took-a-direct-hit-in-air-fare-wars-986287.html | Trailways Took a Direct Hit in Air-Fare Wars | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/business/senate-action-on-angola.html | Senate Action on Angola | False | Special to the New York Times | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/us/drug-linked-to-infant-deaths-results-in-federal-indictment.html | DRUG LINKED TO INFANT DEATHS RESULTS IN FEDERAL INDICTMENT | False | AP | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/sports/doran-homer-in-9th-shuts-down-mets.html | DORAN HOMER IN 9th SHUTS DOWN METS | False | By Michael Martinez, Special To the New York Times | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/business/florida-national-banks-of-florida-inc-reports-earnings-for-qtr-to-june-30.html | FLORIDA NATIONAL BANKS OF FLORIDA INC reports earnings for Qtr to June 30 | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/movies/film-the-squeeze-a-comedy-action-drama.html | FILM: 'THE SQUEEZE,' A COMEDY-ACTION DRAMA | False | By Janet Maslin | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/nyregion/bank-aide-convicted-in-girl-s-hit-run-death.html | Bank Aide Convicted In Girl's Hit-Run Death | False | | 1987-07-13 | TX 2-208978 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/us/administration-assails-biden-over-delay-on-bork.html | ADMINISTRATION ASSAILS BIDEN OVER DELAY ON BORK | False | AP | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/world/seoul-protesters-stage-huge-rally.html | SEOUL PROTESTERS STAGE HUGE RALLY | False | By Nicholas D. Kristof, Special To the New York Times | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/business/first-peoples-bank-of-nj-reports-earnings-for-qtr-to-june-30.html | FIRST PEOPLES BANK OF NJ reports earnings for Qtr to June 30 | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/sports/baseball-cardinals-win-8th-in-a-row-lead-by-9-1-2.html | BASEBALL; Cardinals Win 8th in a Row; Lead by 9 1/2 | False | AP | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/sports/sports-people-an-opinion-on-seoul.html | SPORTS PEOPLE; An Opinion on Seoul | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/arts/tours-of-ulster-homes-all-day-tomorrow.html | TOURS OF ULSTER HOMES ALL DAY TOMORROW | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/opinion/pinned-to-and-on-colonel-north.html | Pinned to, and on, Colonel North | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/opinion/let-s-get-all-the-lead-out-of-the-gasoline.html | Let's Get All the Lead Out of the Gasoline | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/business/finance-new-issues-chrysler-financial-offers-8-3-8-notes.html | FINANCE/NEW ISSUES; Chrysler Financial Offers 8 3/8% Notes | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/arts/auctions-classical-sculpture.html | AUCTIONS; CLASSICAL SCULPTURE | False | By Rita Reif | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/sports/scouting-ringside-seats.html | SCOUTING; Ringside Seats | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/business/tyco-laboratories-inc-reports-earnings-for-qtr-to-may-31.html | TYCO LABORATORIES INC reports earnings for Qtr to May 31 | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/nyregion/lawmakers-agree-on-income-tax-cut.html | LAWMAKERS AGREE ON INCOME TAX CUT | False | By Mark A. Uhlig, Special To the New York Times | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/business/advertising-b-s-buys-rath-firm.html | Advertising; B.&S. Buys Rath Firm | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/world/australia-s-liberals-slip-as-election-draws-near.html | AUSTRALIA'S LIBERALS SLIP AS ELECTION DRAWS NEAR | False | By Jane Perlez, Special To the New York Times | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/movies/directors-guild-in-pact-with-rambo-producer.html | DIRECTORS GUILD IN PACT WITH 'RAMBO' PRODUCER | False | AP | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/sports/results-plus-174687.html | RESULTS PLUS | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/business/u-s-sprint-president-quits-post.html | U S SPRINT PRESIDENT QUITS POST | False | By Calvin Sims | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L Yarrow | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/arts/misha-dichter-recital.html | Misha Dichter Recital | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/nyregion/quotation-of-the-day-226087.html | Quotation of the Day | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/arts/tv-review-irancontra-drama-a-cast-change.html | TV REVIEW; IRAN-CONTRA DRAMA: A CAST CHANGE | False | By Johh Corry | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/sports/sports-people-correa-suffers-fracture.html | SPORTS PEOPLE; Correa Suffers Fracture | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/business/company-news-trump-s-stake-in-golden-nugget.html | COMPANY NEWS; Trump's Stake In Golden Nugget | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/business/boys-markets-reports-earnings-for-12wks-to-june-14.html | BOYS MARKETS reports earnings for 12wks to June 14 | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/business/ponce-federal-bank-fsb-reports-earnings-for-qtr-to-june-30.html | PONCE FEDERAL BANK, FSB reports earnings for Qtr to June 30 | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/theater/stage-dragons-trilogy-a-canadian-panorama.html | STAGE: 'DRAGONS' TRILOGY,' A CANADIAN PANORAMA | False | By D.j.r. Bruckner | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/world/iran-contra-hearings-aides-say-reagan-is-viewing-north.html | IRAN-CONTRA HEARINGS; AIDES SAY REAGAN IS VIEWING NORTH | False | By Steven V. Roberts, Special To the New York Times | 1987-07-13 | TX 2-208978 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/world/drop-in-jews-leaving-soviet.html | Drop in Jews Leaving Soviet | False | Special to the New York Times | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/us/meese-tells-panel-he-didn-t-violate-us-law-on-ethics.html | MEESE TELLS PANEL HE DIDN'T VIOLATE U.S. LAW ON ETHICS | False | By Clifford D. May, Special To the New York Times | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/arts/summerfare-how-to-go-and-when.html | SUMMERFARE: HOW TO GO AND WHEN | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/business/washington-federal-savings-loan-assn-dc-o-reports-earnings-for-qtr-to-june-30.html | WASHINGTON FEDERAL SAVINGS & LOAN ASSN (DC)(O) reports earnings for Qtr to June 30 | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/nyregion/our-towns-stamping-out-sprinkler-abuse-in-old-westbury.html | Our Towns; Stamping Out Sprinkler Abuse In Old Westbury | False | By Michael Winerip | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/obituaries/jerry-livingston-dies-wrote-mairzy-doats.html | Jerry Livingston Dies; Wrote 'Mairzy Doats' | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/world/bombay-street-children-scamper-to-find-future.html | BOMBAY STREET CHILDREN SCAMPER TO FIND FUTURE | False | By Francis X. Clines, Special To the New York Times | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/opinion/topics-of-the-times-pulling-life-from-a-soviet-attic.html | TOPICS OF THE TIMES; Pulling Life From a Soviet Attic | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/us/washington-talk-briefing-1591-pages-fat.html | WASHINGTON TALK: BRIEFING; 1,591 Pages Fat | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/obituaries/howard-v-funk.html | HOWARD V. FUNK | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/obituaries/roland-maycock.html | ROLAND MAYCOCK | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/sports/scouting-ready-to-run.html | SCOUTING; Ready to Run | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/opinion/l-israel-guards-its-rights-in-iran-arms-case-986487.html | Israel Guards Its Rights in Iran Arms Case | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/style/city-tennis-it-takes-either-money-or-time.html | CITY TENNIS: IT TAKES EITHER MONEY OR TIME | False | By Craig Wolff | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/arts/summerfare-gives-dance-its-day-don-juan-his-due.html | SUMMERFARE GIVES DANCE ITS DAY, DON JUAN HIS DUE | False | By Jennifer Dunning | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/arts/restaurants-diner-s-journal.html | RESTAURANTS; Diner's Journal | False | By Bryan Miller | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/opinion/l-gaining-on-paris-282387.html | Gaining on Paris | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/business/computer-designed-systems-inc-reports-earnings-for-qtr-to-may-31.html | COMPUTER DESIGNED SYSTEMS INC reports earnings for Qtr to May 31 | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/arts/mozart-at-caramoor.html | MOZART AT CARAMOOR | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/world/iran-contra-hearings-had-many-worst-days.html | IRAN-CONTRA HEARINGS; 'HAD MANY WORST DAYS' | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/business/advertising-the-image-group-gets-all-of-cosmopolitan.html | Advertising; The Image Group Gets All of Cosmopolitan | False | By Philip H. Dougherty | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/business/company-news-denny-s-says-no-to-marriott.html | COMPANY NEWS; Denny's Says No to Marriott | False | Special to the New York Times | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/sports/sports-people-ueberroth-s-hiring-goal.html | SPORTS PEOPLE; Ueberroth's Hiring Goal | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/business/company-news-tiffany-in-munich.html | COMPANY NEWS; Tiffany in Munich | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/business/mgm-ua-communications-reports-earnings-for-qtr-to-may-31.html | MGM-UA COMMUNICATIONS reports earnings for Qtr to May 31 | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/theater/equity-approves-briton-for-road-to-mecca.html | EQUITY APPROVES BRITON FOR 'ROAD TO MECCA' | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/nyregion/a-jury-tries-a-bachelor-but-convicts-a-husband.html | A JURY TRIES A BACHELOR, BUT CONVICTS A HUSBAND | False | By James Barron | 1987-07-13 | TX 2-208978 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/business/key-rates-232487.html | KEY RATES | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/business/market-place-quick-trading-done-for-meese.html | Market Place; Quick Trading Done for Meese | False | By Lawrence J. de Maria | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/world/iran-contra-hearings-note-of-braggadocio-resounds-at-hearing.html | IRAN-CONTRA HEARINGS; Note of Braggadocio Resounds at Hearing | False | Special to the New York Times | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/world/iran-contra-hearings-a-fall-guy-yes-a-patsy-no-a-president-s-servant-says.html | IRAN-CONTRA HEARINGS; A FALL GUY YES, A PATSY NO, A PRESIDENT'S SERVANT SAYS | False | By Maureen Dowd, Special to the New York Times | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/business/company-news-bid-for-pay-n-pak-is-placed-on-hold.html | COMPANY NEWS; Bid for Pay 'N Pak Is Placed on Hold | False | By Isadore Barmash | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/business/architect-of-soviet-change.html | ARCHITECT OF SOVIET CHANGE | False | By Philip Taubman, Special to the New York Times | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/nyregion/inquiry-sought-in-rangers-role-in-liberty-gifts.html | INQUIRY SOUGHT IN RANGERS ROLE IN LIBERTY GIFTS | False | By Sandra Bodovitz | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/business/weis-markets-reports-earnings-for-qtr-to-june-27.html | WEIS MARKETS reports earnings for Qtr to June 27 | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/sports/no-comeback-for-a-change.html | No Comeback For a Change | False | By Murray Chass | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/business/di-industries-reports-earnings-for-year-to-march-31.html | DI INDUSTRIES reports earnings for Year to March 31 | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/business/concern-about-takeover-bill.html | Concern About Takeover Bill | False | Special to the New York Times | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/business/company-news-amc-merger-data-sought.html | COMPANY NEWS; A.M.C. Merger Data Sought | False | Special to the New York Times | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/nyregion/an-fbi-agent-is-shot-in-a-jersey-hotel-room.html | An F.B.I. Agent Is Shot In a Jersey Hotel Room | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/business/amsouth-bancorporation-reports-earnings-for-qtr-to-june-30.html | AMSOUTH BANCORPORATION reports earnings for Qtr to June 30 | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/business/company-news-borg-warner-fees-total-48-million.html | COMPANY NEWS; Borg-Warner Fees Total $48 Million | False | Special to the New York Times | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/world/where-a-panamanian-hero-s-death-interrupted-the-dream.html | WHERE A PANAMANIAN HERO'S DEATH INTERRUPTED THE DREAM | False | By Stephen Kinzer, Special To the New York Times | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/theater/broadway-big-advance-for-into-the-woods.html | BROADWAY; BIG ADVANCE FOR 'INTO THE WOODS' | False | By Enid Nemy | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/business/taiwan-shift-on-exporters.html | Taiwan Shift On Exporters | False | AP | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/books/books-of-the-times-994287.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/business/hycor-biomedical-reports-earnings-for-qtr-to-june-30.html | HYCOR BIOMEDICAL reports earnings for Qtr to June 30 | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/business/goldome-gets-92-million.html | Goldome Gets $92 Million | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/movies/the-trama-of-being-a-kubrick-marine.html | THE TRAMA OF BEING A KUBRICK MARINE | False | By Leslie Bennetts | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/nyregion/new-york-held-not-liable-for-parolee.html | NEW YORK HELD NOT LIABLE FOR PAROLEE | False | By Dennis Hevesi | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/us/senators-seek-budget-change.html | SENATORS SEEK BUDGET CHANGE | False | Special to the New York Times | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/business/advertising-fewer-new-products.html | Advertising Fewer New Products | False | By Philip H. Dougherty | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/business/burlington-northern-inc-reports-earnings-for-qtr-to-june-30.html | BURLINGTON NORTHERN INC reports earnings for Qtr to June 30 | False | | 1987-07-13 | TX 2-208978 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/arts/restaurants-a-sanctuary-and-indian-surprises.html | RESTAURANTS; A SANCTUARY AND INDIAN SURPRISES | False | By Bryan Miller | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/us/baker-asks-naacp-for-fairness-on-bork.html | BAKER ASKS N.A.A.C.P. FOR FAIRNESS ON BORK | False | By Lena Williams | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/arts/art-people-a-brooklyn-talent-scout.html | ART PEOPLE; A BROOKLYN TALENT SCOUT | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/business/ea-engineering-science-technology-reports-earnings-for-qtr-to-may-31.html | EA ENGINEERING SCIENCE & TECHNOLOGY reports earnings for Qtr to May 31 | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/nyregion/inside-130387.html | INSIDE | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/opinion/foreign-affairs-the-long-seventh-day.html | FOREIGN AFFAIRS; The Long Seventh Day | False | By Flora Lewis | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/arts/a-wish-for-a-musical-glasnost.html | A WISH FOR A MUSICAL GLASNOST | False | By Michael Kimmelman | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/us/at-washington-post-byline-strike-goes-on.html | At Washington Post, Byline Strike Goes On | False | Special to the New York Times | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/nyregion/bridge-long-island-tournament-will-be-played-elsewhere.html | BRIDGE; LONG ISLAND TOURNAMENT WILL BE PLAYED ELSEWHERE | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/world/part-of-new-delhi-put-on-curfew-after-riots.html | Part of New Delhi Put On Curfew After Riots | False | Special to the New York Times | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/world/iran-contra-hearings-head-high-shoulders-straight-north-chain-command-when-bc.html | IRAN-CONTRA HEARINGS; 'HEAD HIGH AND SHOULDERS STRAIGHT'; NORTH AND THE CHAIN OF COMMAND: WHEN TO BE A SCAPEGOAT AND WHEN NOT | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/obituaries/richard-langendorf.html | RICHARD LANGENDORF | False | AP | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/us/remains-of-pvt-eddie-slovik-lost-in-transit-from-france.html | Remains of Pvt. Eddie Slovik Lost in Transit From France | False | AP | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/business/advertising-a-family-production-for-revlon-shampoo.html | Advertising; A Family Production For Revlon Shampoo | False | By Philip H. Dougherty | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/us/2-more-jets-in-near-miss-over-atlantic.html | 2 MORE JETS IN NEAR-MISS OVER ATLANTIC | False | By Richard Witkin | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/business/student-loan-marketing-assn-reports-earnings-for-qtr-to-june-30.html | STUDENT LOAN MARKETING ASSN reports earnings for Qtr to June 30 | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/world/iran-contra-hearings-two-legal-minds-at-the-hearings.html | IRAN-CONTRA HEARINGS; Two Legal Minds at the Hearings | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/business/company-news-ansa-is-acquired.html | COMPANY NEWS; Ansa Is Acquired | False | Special to the New York Times | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/business/advertising-merrill-promotion-hails-constitution.html | Advertising; Merrill Promotion Hails Constitution | False | By Philip H. Dougherty | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/arts/music-the-goldman-band.html | MUSIC: THE GOLDMAN BAND | False | By Will Crutchfield | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/world/iran-contra-hearings-tower-panelists-watching-for-answers-on-north-s-role.html | IRAN-CONTRA HEARINGS; TOWER PANELISTS WATCHING FOR ANSWERS ON NORTH'S ROLE | False | By Richard L. Berke, Special to the New York Times | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/business/safety-kleen-corp-reports-earnings-for-qtr-to-june-20.html | SAFETY-KLEEN CORP reports earnings for Qtr to June 20 | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/business/indictment-for-tax-evasion.html | Indictment for Tax Evasion | False | Special to the New York Times | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/arts/gold-medal-violinist.html | GOLD MEDAL VIOLINIST | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/business/dow-jones-co-inc-reports-earnings-for-qtr-to-june-30.html | DOW JONES & CO INC reports earnings for Qtr to June 30 | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/business/world-bank-assailed.html | World Bank Assailed | False | Special to the New York Times | 1987-07-13 | TX 2-208978 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/business/systematics-inc-reports-earnings-for-qtr-to-may-31.html | SYSTEMATICS INC reports earnings for Qtr to May 31 | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/arts/pop-and-jazz-guide-960687.html | POP AND JAZZ GUIDE | False | By Stephen Holden | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/business/credit-markets-bonds-drift-in-light-trading.html | CREDIT MARKETS; BONDS DRIFT IN LIGHT TRADING | False | By Alison Leigh Cowan | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/nyregion/judge-refuses-to-delay-order-to-review-arrests.html | JUDGE REFUSES TO DELAY ORDER TO REVIEW ARRESTS | False | By Arnold H. Lubasch | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/business/data-translation-inc-reports-earnings-for-qtr-to-may-31.html | DATA TRANSLATION INC reports earnings for Qtr to May 31 | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/sports/scouting-hard-work-big-rewards.html | SCOUTING; Hard Work, Big Rewards | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/nyregion/poster-ads-cheap-fast-publicity.html | POSTER ADS: CHEAP, FAST PUBLICITY | False | By Thomas Morgan | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/world/iran-contra-hearings-networks-will-carry-washington-hearings.html | IRAN-CONTRA HEARINGS; Networks Will Carry Washington Hearings | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/business/banponce-corp-reports-earnings-for-qtr-to-june-30.html | BANPONCE CORP reports earnings for Qtr to June 30 | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/world/iran-contra-hearings-colonel-presents-his-case-his-beliefs-his-work-his.html | IRAN-CONTRA HEARINGS; THE COLONEL PRESENTS HIS CASE: HIS BELIEFS, HIS WORK AND HIS GRIEVANCES | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/sports/johnson-says-he-s-sorry.html | Johnson Says He's Sorry | False | Special to the New York Times | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/business/senate-plant-rule-kept-import-discretion.html | SENATE PLANT RULE KEPT; IMPORT DISCRETION | False | By Jonthan Fuerbringer, Special To the New York Times | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/sports/horse-racing-notebook-aqueduct-parlay-plan-profits-can-ride.html | HORSE RACING NOTEBOOK; Aqueduct Parlay Plan: Profits Can Ride | False | By Steven Crist | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/opinion/l-still-time-to-act-on-bias-related-violence-986787.html | Still Time to Act on Bias-Related Violence | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/business/finance-new-issues-new-york-city-plans-competitive-note-sale.html | FINANCE/NEW ISSUES; New York City Plans Competitive Note Sale | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/business/business-people-90-1-return-for-investor.html | BUSINESS PEOPLE; 90-1 Return for Investor | False | By Daniel F. Cuff | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/business/stocks-weaken-dow-gives-up-12.76.html | Stocks Weaken; Dow Gives Up 12.76 | False | By Lawrence J. de Maria | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/nyregion/2-jersey-judges-void-jail-terms-in-school-strike.html | 2 JERSEY JUDGES VOID JAIL TERMS IN SCHOOL STRIKE | False | By Robert Hanley, Special To the New York Times | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/arts/art-gauguin-in-brittany-in-quest-of-primitivism.html | ART: GAUGUIN IN BRITTANY IN QUEST OF PRIMITIVISM | False | By Vivien Raynor | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/world/russians-faulted-in-african-crash.html | RUSSIANS FAULTED IN AFRICAN CRASH | False | AP | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/sports/transactions-177387.html | TRANSACTIONS | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/world/west-german-chief-and-waldheim-plan-traditional-meeting.html | WEST GERMAN CHIEF AND WALDHEIM PLAN TRADITIONAL MEETING | False | By James M. Markham, Special To the New York Times | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/nyregion/albany-in-accord-on-court-program-and-business-tax.html | ALBANY IN ACCORD ON COURT PROGRAM AND BUSINESS TAX | False | By Jeffrey Schmalz, Special To the New York Times | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/world/iran-contra-hearings-fbi-refused-to-aid-north-in-april-86.html | IRAN-CONTRA HEARINGS; F.B.I. REFUSED TO AID NORTH IN APRIL '86 | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/movies/at-the-movies-stockwell-in-demand.html | AT THE MOVIES; STOCKWELL IN DEMAND | False | By Lawrence Van Gelder | 1987-07-13 | TX 2-208978 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/us/washington-talk-the-iran-contra-affair-where-no-news-is-good-news.html | WASHINGTON TALK: THE IRAN-CONTRA AFFAIR; Where No News Is Good News | False | By Philip Shenon | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/nyregion/residents-balk-at-proposed-connecticut-expressway.html | RESIDENTS BALK AT PROPOSED CONNECTICUT EXPRESSWAY | False | By Nick Ravo, Special To the New York Times | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/nyregion/after-a-death-workers-tested-for-a-sickness.html | AFTER A DEATH, WORKERS TESTED FOR A SICKNESS | False | By Lori B. Miller | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/business/home-savings-loan-assn-reports-earnings-for-qtr-to-june-30.html | HOME SAVINGS & LOAN ASSN reports earnings for Qtr to June 30 | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/business/kohlberg-is-raising-5-billion.html | KOHLBERG IS RAISING $5 BILLION | False | By James Sterngold | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/business/united-air-in-venture-in-europe.html | UNITED AIR IN VENTURE IN EUROPE | False | By Agis Salpukas | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/business/company-news-amoco-weighing-a-dome-pullout.html | COMPANY NEWS; Amoco Weighing A Dome Pullout | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/opinion/last-call-for-albany-housing-action.html | Last Call for Albany Housing Action | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/us/washington-talk-briefing-new-magazine.html | WASHINGTON TALK: BRIEFING; New Magazine | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/world/iran-contra-hearings-in-poll-most-believe-north.html | IRAN-CONTRA HEARINGS; In Poll, Most Believe North | False | AP | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/nyregion/news-offers-buyouts-to-printer.html | NEWS OFFERS BUYOUTS TO PRINTER | False | By Alex S. Jones | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/nyregion/two-portions-of-new-york-rent-stabilization-law-are-voided.html | TWO PORTIONS OF NEW YORK RENT STABILIZATION LAW ARE VOIDED | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/movies/film-caine-and-geilgud-in-the-whistle-blower.html | FILM: CAINE AND GEILGUD IN 'THE WHISTLE BLOWER' | False | By Janet Maslin | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/business/rowan-companies-inc-reports-earnings-for-qtr-to-june-30.html | ROWAN COMPANIES INC reports earnings for Qtr to June 30 | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/business/finance-new-issues-kraft-offers-foreign-issue.html | FINANCE/NEW ISSUES; Kraft Offers Foreign Issue | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/us/washington-talk-briefing-gephardt-v-kemp.html | WASHINGTON TALK: BRIEFING; Gephardt v. Kemp | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/us/atlantans-strive-to-preserve-a-home-far-far-from-tara.html | ATLANTANS STRIVE TO PRESERVE A HOME FAR, FAR FROM TARA | False | By William E. Schmidt, Special To the New York Times | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/business/economic-scene-latin-market-ebbs-for-us.html | Economic Scene; Latin Market Ebbs for U.S. | False | By Louis Uchitelle | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/arts/dining-out-guide-with-music.html | DINING OUT GUIDE: WITH MUSIC | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/style/new-summer-staple.html | NEW SUMMER STAPLE | False | By Bryan Miller | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/obituaries/george-vila-dies-ex-uniroyal-head.html | GEORGE VILA DIES; EX-UNIROYAL HEAD | False | By James Barron | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/business/first-bank-system-reports-earnings-for-qtr-to-june-30.html | FIRST BANK SYSTEM reports earnings for Qtr to June 30 | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/obituaries/william-o-sweeney.html | WILLIAM O. SWEENEY | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/world/boxcar-victims-buried-as-migration-goes-on.html | BOXCAR VICTIMS BURIED, AS MIGRATION GOES ON | False | By Larry Rohter, Special To the New York Times | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/opinion/l-trailways-took-a-direct-hit-in-air-fare-wars-value-shrinking-daily-281087.html | TRAILWAYS TOOK A DIRECT HIT IN AIR-FARE WARS; Value Shrinking Daily | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/theater/stage-richard-ii-in-the-park.html | STAGE: 'RICHARD II IN THE PARK | False | By Frank Rich | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/business/hill-samuel-invites-takeover-by-swiss.html | HILL SAMUEL INVITES TAKEOVER BY SWISS | False | By Peter Maass, Special To the New York Times | 1987-07-24 | TX 2-208978 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/business/company-news-new-apple-unit.html | COMPANY NEWS; New Apple Unit | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/business/communtiy-bank-system-reports-earnings-for-qtr-to-june-30.html | COMMUNTIY BANK SYSTEM reports earnings for Qtr to June 30 | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/arts/horne-and-upshaw.html | HORNE AND UPSHAW | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/business/about-real-estate-li-resort-built-in-the-20-s-is-rescued.html | ABOUT REAL ESTATE; L.I. RESORT BUILT IN THE 20'S IS RESCUED | False | By Andree Brooks | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/us/judge-who-was-thurmond-aide-called-a-key-candidate-for-fbi.html | JUDGE WHO WAS THURMOND AIDE CALLED A KEY CANDIDATE FOR F.B.I. | False | By Kenneth B. Noble, Special To the New York Times | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/sports/bianchi-gets-down-to-work.html | Bianchi Gets Down to Work | False | By Sam Goldaper | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/opinion/topics-of-the-times-saving-whales-from-science.html | TOPICS OF THE TIMES; Saving Whales From 'Science' | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/opinion/gorbachev-or-not-reform-will-stay.html | Gorbachev or Not, Reform Will Stay | False | By Arakady N. Shevchenko | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/arts/rebels-to-revivalists-who-s-who-at-seminar.html | REBELS TO REVIVALISTS: WHO'S WHO AT SEMINAR | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/arts/short-boat-trips-for-local-salts.html | SHORT BOAT TRIPS FOR LOCAL SALTS | False | By Andrew L. Yarrow | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/arts/pop-jazz-a-new-music-festival-rocks-with-bands-of-outsiders.html | POP/JAZZ; A NEW-MUSIC FESTIVAL ROCKS WITH BANDS OF OUTSIDERS | False | By Jon Pareles | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/sports/rhoden-angry-at-snub.html | Rhoden Angry at Snub | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/business/rubbermaid-inc-reports-earnings-for-qtr-to-june-30.html | RUBBERMAID INC reports earnings for Qtr to June 30 | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/world/turkey-tries-to-stay-aloof-on-war.html | TURKEY TRIES TO STAY ALOOF ON WAR | False | By Alan Cowell, Special To the New York Times | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/obituaries/samuel-hoffman.html | SAMUEL HOFFMAN | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/us/in-1988-it-s-trendy-to-tell-all.html | IN 1988, IT'S TRENDY TO TELL ALL | False | By E. J. Dionne Jr., Special To the New York Times | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/nyregion/news-summary-friday-july-10-1987.html | NEWS SUMMARY: FRIDAY, JULY 10, 1987 | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/sports/sports-of-the-times-pythagoras-to-the-rescue.html | SPORTS OF THE TIMES; Pythagoras to the Rescue | False | By Ira Berkow | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/business/business-people-usfl-official-to-weintraub-post.html | BUSINESS PEOPLE; U.S.F.L. Official To Weintraub Post | False | By Daniel F. Cuff | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/sports/a-few-surprises-in-all-star-reserves.html | A Few Surprises in All-Star Reserves | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/business/great-atlantic-pacific-tea-co-of-america-reports-earnings-for-16wks-to-june-20.html | GREAT ATLANTIC & PACIFIC TEA CO OF AMERICA reports earnings for 16wks to June 20 | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/world/gop-filibuster-in-senate-blocks-vote-on-gulf-delay.html | G.O.P. FILIBUSTER IN SENATE BLOCKS VOTE ON GULF DELAY | False | By Michael R. Gordon, Special To the New York Times | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/opinion/topics-of-the-times-wiser-heads-in-new-jersey.html | TOPICS OF THE TIMES; Wiser Heads in New Jersey | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/arts/art-7-of-warhol-s-final-paintings.html | ART: 7 OF WARHOL'S FINAL PAINTINGS | False | By Roberta Smith | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/sports/sports-people-devils-sign-sauve.html | SPORTS PEOPLE; Devils Sign Sauve | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/us/invasion-of-trash-from-sea-overwhelming-coastal-states.html | INVASION OF TRASH FROM SEA OVERWHELMING COASTAL STATES | False | By Robert Reinhold, Special To the New York Times | 1987-07-13 | TX 2-208978 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/opinion/dont-count-the-gipper-out.html | Don't Count the Gipper Out | False | By Anthony R. Dolan | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/world/kwale-journal-road-to-good-water-strewn-with-failed-projects.html | KWALE JOURNAL; ROAD TO GOOD WATER STREWN WITH FAILED PROJECTS | False | By Sheila Rule, Special To the New York Times | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/opinion/l-new-york-city-keeps-trying-to-evict-its-drug-dealer-tenants-986687.html | New York City Keeps Trying to Evict Its Drug-Dealer Tenants | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/business/gruntal-financial-corp-reports-earnings-for-qtr-to-may-29.html | GRUNTAL FINANCIAL CORP reports earnings for Qtr to May 29 | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/arts/australian-to-direct-wadsworth-atheneum.html | AUSTRALIAN TO DIRECT WADSWORTH ATHENEUM | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/arts/abc-to-start-drug-tests.html | ABC TO START DRUG TESTS | False | By Peter J. Boyer | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/arts/tv-weekend-werewolf-on-channel-5.html | TV WEEKEND; 'WEREWOLF,' ON CHANNEL 5 | False | By John Corry | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/business/york-international-corp-reports-earnings-for-qtr-to-june-30.html | YORK INTERNATIONAL CORP reports earnings for Qtr to June 30 | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/nyregion/slotnick-hurt-in-attack-leaving-his-office.html | SLOTNICK HURT IN ATTACK LEAVING HIS OFFICE | False | By Howard W. French | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/business/finance-briefs-067987.html | FINANCE BRIEFS | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/us/washington-talk-the-ethics-law-in-re-the-nofziger-predicament.html | WASHINGTON TALK: THE ETHICS LAW; In Re the Nofziger Predicament | False | By Jeff Gerth | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/business/citicorp-plan-on-antilles.html | Citicorp Plan On Antilles | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/world/iran-contra-hearings-terms-from-the-testimony.html | IRAN-CONTRA HEARINGS; Terms from the Testimony | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/arts/where-to-find-the-boats.html | WHERE TO FIND THE BOATS | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/archives/the-evening-hours.html | THE EVENING HOURS | True | By Jonathan Probber | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/sports/scouting-to-new-heights.html | SCOUTING; To New Heights | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/world/iran-contra-hearings-head-high-shoulders-straight-am-not-lying-protect-anybody.html | IRAN-CONTRA HEARINGS; 'HEAD HIGH AND SHOULDERS STRAIGHT'; 'I AM NOT LYING TO PROTECT ANYBODY, COUNSEL' | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/arts/chamber-music.html | CHAMBER MUSIC | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/business/business-digest-friday-july-10-1987.html | BUSINESS DIGEST: FRIDAY, JULY 10, 1987 | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/business/digital-microwave-reports-earnings-for-qtr-to-march-31.html | DIGITAL MICROWAVE reports earnings for Qtr to March 31 | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/sports/baum-in-a-playoff-wins-state-open.html | Baum, in a Playoff, Wins State Open | False | By Alex Yannis, Special to the New York Times | 1987-07-13 | TX 2-208978 | | |
| 1987-07-10 | 1987-07-10 | https://www.nytimes.com/1987/07/10/nyregion/2-doctors-among-24-seized-in-a-medicaid-fraud-inquiry.html | 2 Doctors Among 24 Seized In a Medicaid Fraud Inquiry | False | | 1987-07-13 | TX 2-208978 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/nyregion/c-correction-585287.html | CORRECTION | False | | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/sports/rodriguez-seizes-senior-lead.html | Rodriguez Seizes Senior Lead | False | By Gordon S. White Jr., Special To the New York Times | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/business/hibernia-corp-reports-earnings-for-qtr-to-june-30.html | HIBERNIA CORP reports earnings for Qtr to June 30 | False | | 1987-07-23 | TX 2-113749 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/business/park-electrochemical-corp-reports-earnings-for-qtr-to-may-31.html | PARK ELECTROCHEMICAL CORP reports earnings for Qtr to May 31 | False | | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/world/iran-contra-hearings-we-were-not-breaking-the-law.html | IRAN-CONTRA HEARINGS; 'We Were Not Breaking the Law' | False | | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/world/vietnam-is-said-to-plan-to-keep-cambodia-role.html | Vietnam Is Said To Plan To Keep Cambodia Role | False | By Henry Kamm, Special To the New York Times | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/world/moscow-and-bonn-are-inching-closer.html | MOSCOW AND BONN ARE INCHING CLOSER | False | By James M. Markham, Special To the New York Times | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/nyregion/trash-barge-to-end-trip-in-brooklyn.html | Trash Barge To End Trip In Brooklyn | False | By Philip S. Gutis, Special To the New York Times | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/us/aids-fear-spawns-ethics-debate-as-some-doctors-withhold-care.html | AIDS Fear Spawns Ethics Debate As Some Doctors Withhold Care | False | By Lindsey Gruson | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/us/after-nixon-and-reagan-young-republicans-face-88-with-uncertainty.html | After Nixon and Reagan, Young Republicans Face '88 With Uncertainty | False | By Bernard Weinraub, Special To the New York Times | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/movies/film-nerds-in-paradise-a-sequel.html | Film: 'Nerds in Paradise,' a Sequel | False | By Janet Maslin | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/opinion/observer-move-over-vanna.html | OBSERVER; Move Over, Vanna | False | By Russell Baker | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/us/pilot-whales-still-together-off-nantucket-trackers-say.html | Pilot Whales Still Together Off Nantucket, Trackers Say | False | AP | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/obituaries/javier-a-white-head-of-law-firm-in-harlem.html | Javier A. White, Head Of Law Firm in Harlem | False | | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/business/mellon-seeking-cut-in-costs.html | Mellon Seeking Cut in Costs | False | AP | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/sports/baseball-stieb-s-4-hitter-blanks-royals.html | BASEBALL; Stieb's 4-Hitter Blanks Royals | False | AP | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/sports/piquet-fastest-in-race-trials.html | Piquet Fastest In Race Trials | False | AP | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/business/abbott-laboratories-reports-earnings-for-qtr-to-june-30.html | ABBOTT LABORATORIES reports earnings for Qtr to June 30 | False | | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/business/vlsi-technology-inc-reports-earnings-for-qtr-to-june-30.html | VLSI TECHNOLOGY INC reports earnings for Qtr to June 30 | False | | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/us/6-workmen-killed-in-a-plunge-to-deck-of-ship-in-san-diego.html | 6 Workmen Killed In a Plunge To Deck Of Ship in San Diego | False | AP | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/business/stuart-hall-co-reports-earnings-for-qtr-to-may-31.html | STUART HALL CO reports earnings for Qtr to May 31 | False | | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/business/company-news-tiffany-in-munich.html | COMPANY NEWS; Tiffany in Munich | False | | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/style/consumer-saturday-new-calls-are-issued-for-testing-of-poultry.html | CONSUMER SATURDAY; New Calls Are Issued For Testing Of Poultry | False | By Craig Wolff | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/us/bush-agrees-to-4-debates.html | BUSH AGREES TO 4 DEBATES | False | Special to the New York Times | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/us/photo-satellites-restricted-by-us.html | PHOTO SATELLITES RESTRICTED BY U.S. | False | AP | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/world/iran-contra-hearings-telling-the-truth.html | IRAN-CONTRA HEARINGS; Telling the Truth? | False | | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/obituaries/henry-e-hasiwar-70-dies-labor-adviser-and-executive.html | Henry E. Hasiwar, 70, Dies; Labor Adviser and Executive | False | | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/us/democrats-and-women-party-shifts-approach.html | Democrats and Women: Party Shifts Approach | False | By Robin Toner, Special To the New York Times | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/obituaries/e-george-thiem.html | E. GEORGE THIEM | False | AP | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/nyregion/news-summary-saturday-july-11-1987.html | NEWS SUMMARY: SATURDAY, JULY 11, 1987 | False | | 1987-07-23 | TX 2-113749 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/opinion/in-the-nation-war-ain-t-peace-yet.html | IN THE NATION; War Ain't Peace Yet | False | By Tom Wicker | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/opinion/l-the-big-show-617887.html | The Big Show | False | | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/business/nuclear-data-inc-reports-earnings-for-qtr-to-may-31.html | NUCLEAR DATA INC reports earnings for Qtr to May 31 | False | | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/us/lack-of-exercise-is-linked-to-heart-disease.html | Lack of Exercise Is Linked to Heart Disease | False | AP | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/world/economy-lags-but-race-is-on-in-new-zealand.html | Economy Lags but Race Is On in New Zealand | False | By Charlotte Evans, Special To the New York Times | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/us/three-police-officers-slain-in-siege-at-michigan-motel.html | Three Police Officers Slain In Siege at Michigan Motel | False | AP | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/sports/players-a-fat-little-kid-has-the-last-laugh.html | PLAYERS; A 'Fat Little Kid' Has the Last Laugh | False | By Paul Gardner | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/world/cyprus-bomb-kills-2-in-car.html | Cyprus Bomb Kills 2 in Car | False | AP | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/world/asuncion-journal-it-s-official-it-s-cheap-it-s-smuggled.html | ASUNCION JOURNAL; It's Official, It's Cheap, It's Smuggled | False | By Alan Riding, Special To the New York Times | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/business/fall-in-grape-crop-seen.html | Fall in Grape Crop Seen | False | AP | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/nyregion/officer-suspended-for-letting-a-sex-film-be-shown-in-jail.html | Officer Suspended for Letting A Sex Film Be Shown in Jail | False | | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/obituaries/olive-e-andrews.html | OLIVE E. ANDREWS | False | | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/style/once-was-a-time-sharing-the-60-s.html | Once Was a Time: Sharing the 60's | False | By Patricia Leigh Brown | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/nyregion/on-wards-i-center-offers-addicts-way-to-keep-children.html | ON WARDS I., CENTER OFFERS ADDICTS WAY TO KEEP CHILDREN | False | By Esther Iverem | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/business/day-accepts-new-hanna-bid.html | Day Accepts New Hanna Bid | False | Special to the New York Times | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/business/anthem-electronics-inc-reports-earnings-for-qtr-to-june-26.html | ANTHEM ELECTRONICS INC reports earnings for Qtr to June 26 | False | | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/obituaries/william-halstead-84-stereo-radio-innovator.html | William Halstead, 84, Stereo Radio Innovator | False | | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/world/iran-contra-hearings-memo-details-frustrated-reagan-pondered-ways-to-get-aid.html | IRAN-CONTRA HEARINGS; Memo Details How a Frustrated Reagan Pondered Ways to Get Aid to the Contras | False | By Stephen Engelberg, Special To the New York Times | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/sports/white-water-team-shoots-for-the-top.html | White-Water Team Shoots for the Top | False | By William N. Wallace, Special To the New York Times | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/business/company-news-sowell-airs-letter-to-todd-shipyards.html | COMPANY NEWS; Sowell Airs Letter To Todd Shipyards | False | Special to the New York Times | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/business/credit-markets-us-issues-rise-moderately.html | CREDIT MARKETS; U.S. Issues Rise Moderately | False | By Phillip H. Wiggins | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/business/a-workers-beer-gains-status.html | A WORKERS' BEER GAINS STATUS | False | By Andrea Adelson, Special To the New York Times | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/us/reagan-bruises-his-eyelid.html | Reagan Bruises His Eyelid | False | AP | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/business/japan-trade-surplus-falls.html | Japan Trade Surplus Falls | False | AP | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/nyregion/reporters-rights-altered-interpretation-of-new-york-s-law.html | REPORTERS' RIGHTS; ALTERED INTERPRETATION OF NEW YORK'S LAW | False | By E. R. Shipp | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/business/csc-industries-reports-earnings-for-qtr-to-march-31.html | CSC INDUSTRIES reports earnings for Qtr to March 31 | False | | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/business/patents-loading-equipment.html | Patents; Loading Equipment | False | By Stacy V. Jones | 1987-07-23 | TX 2-113749 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/world/panama-policemen-prevent-anti-government-gathering.html | Panama Policemen Prevent Anti-Government Gathering | False | Special to the New York Times | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/business/mca-reports-chief-is-better.html | MCA Reports Chief Is Better | False | | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/business/cpc-international-inc-reports-earnings-for-qtr-to-june-30.html | CPC INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/sports/sports-people-cox-breaks-foot.html | SPORTS PEOPLE; Cox Breaks Foot | False | | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/business/fed-panel-backed-slight-tightening.html | Fed Panel Backed Slight Tightening | False | AP | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/business/treasury-eases-antilles-tax-move.html | TREASURY EASES ANTILLES TAX MOVE | False | By Peter T. Kilborn, Special To the New York Times | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/business/midlantic-corp-reports-earnings-for-qtr-to-june-30.html | MIDLANTIC CORP reports earnings for Qtr to June 30 | False | | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/arts/tv-perception-of-north-the-key.html | TV: Perception of North the Key | False | By John Corry | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/us/pvt-eddie-slovik-s-remains-are-found-in-san-francisco.html | Pvt. Eddie Slovik's Remains Are Found in San Francisco | False | AP | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/business/jury-sets-polaroid-damages.html | JURY SETS POLAROID DAMAGES | False | By Matthew L. Wald, Special To the New York Times | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/business/valley-industries-inc-reports-earnings-for-qtr-to-may-31.html | VALLEY INDUSTRIES INC reports earnings for Qtr to May 31 | False | | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/us/first-us-diphtheria-death-since-82-occurs-in-florida.html | First U.S. Diphtheria Death Since '82 Occurs in Florida | False | AP | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/opinion/l-in-support-of-a-human-rights-appointment-323587.html | In Support of a Human Rights Appointment | False | | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/business/offer-for-phillips-van-heusen.html | OFFER FOR PHILLIPS-VAN HEUSEN | False | By Peter H. Frank, Special To the New York Times | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/business/patents-a-water-rescue-device.html | Patents; A Water Rescue Device | False | By Stacy V. Jones | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/opinion/l-you-can-t-keep-a-good-concept-down-323487.html | You Can't Keep a Good Concept Down | False | | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/business/rsi-corp-reports-earnings-for-qtr-to-may-31.html | RSI CORP reports earnings for Qtr to May 31 | False | | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/sports/yanks-homers-knock-off-sox.html | Yanks' Homers Knock Off Sox | False | By Murray Chass | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/world/iran-contra-hearings-north-testimony-to-be-book.html | IRAN-CONTRA HEARINGS; North Testimony to Be Book | False | | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/sports/knicks-celtics-talks-at-the-top.html | Knicks, Celtics: Talks at The Top | False | By Sam Goldaper | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/business/fairchild-to-reorgnize-and-sell-more-divisions.html | FAIRCHILD TO REORGNIZE AND SELL MORE DIVISIONS | False | By Robert J. Cole | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/business/key-rates-576887.html | KEY RATES | False | | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/arts/home-video-persuasive-orfeo.html | HOME VIDEO; Persuasive Orfeo | False | By Donal Henahan | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/us/us-links-3-to-boxcar-deaths.html | U.S. Links 3 to Boxcar Deaths | False | AP | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/business/conston-corporation-reports-earnings-for-qtr-to-may-38.html | CONSTON CORPORATION reports earnings for Qtr to May 38 | False | | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/arts/the-dance-a-salute-to-the-hula.html | The Dance: A Salute To the Hula | False | By Jack Anderson, Special to the New York Times | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/business/continental-information-systems-corp-reports-earnings-for-qtr-to-may-31.html | CONTINENTAL INFORMATION SYSTEMS CORP reports earnings for Qtr to May 31 | False | | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/obituaries/israel-packel.html | ISRAEL PACKEL | False | AP | 1987-07-23 | TX 2-113749 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/obituaries/charles-king-jr.html | CHARLES KING JR. | False | | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/business/patents-an-aircraft-to-launch-and-retrieve-planes.html | Patents; An Aircraft to Launch And Retrieve Planes | False | By Stacy V. Jones | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/world/iran-contra-hearings-the-tables-turned-iran-panel-bickers-as-north-is-praised.html | IRAN-CONTRA HEARINGS; The Tables Turned, Iran Panel Bickers As North Is Praised | False | By Maureen Dowd, Special To the New York Times | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/nyregion/judge-rules-in-lawsuit-on-building-of-tower.html | Judge Rules in Lawsuit On Building of Tower | False | | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/business/bandag-inc-reports-earnings-for-qtr-to-june-30.html | BANDAG INC reports earnings for Qtr to June 30 | False | | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/us/judge-says-us-officials-honoring-constitution-violated-protesters-rights.html | Judge Says U.S. Officials, Honoring Constitution, Violated Protesters' Rights | False | By William K. Stevens, Special To the New York Times | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/us/greenspan-says-he-d-sit-out-some-federal-reserve-votes.html | Greenspan Says He'd Sit Out Some Federal Reserve Votes | False | By Nathaniel C. Nash, Special To the New York Times | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/opinion/l-war-games-618387.html | War Games | False | | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/books/books-of-the-times-cheerless-affairs.html | Books of The Times; Cheerless Affairs | False | By Michiko Kakutani | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/business/dow-gains-4.78-points-to-2455.99.html | DOW GAINS 4.78 POINTS TO 2,455.99 | False | By Lawrence J. de Maria | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/world/koreans-testing-democracy-s-limits.html | Koreans Testing Democracy's Limits | False | By Nicholas D. Kristof Special To the New York Times | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/world/iran-contra-hearings-iranian-businessman-derides-north-s-story.html | IRAN-CONTRA HEARINGS; Iranian Businessman Derides North's Story | False | Special to the New York Times | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/sports/sports-people-seeking-a-lost-crown.html | SPORTS PEOPLE; Seeking a Lost Crown | False | | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/nyregion/move-toward-milk-price-rise.html | MOVE TOWARD MILK PRICE RISE | False | Special to the New York Times | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/arts/rock-petty-s-caravan.html | Rock: Petty's 'Caravan' | False | By Jon Pareles | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/nyregion/the-talk-of-the-hamptons-li-jitneys-and-newcomers-phone-prefixes.html | THE TALK OF THE HAMPTONS; L.I. JITNEYS AND NEWCOMERS' PHONE PREFIXES | False | By Eric Schmitt, Special To the New York Times | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/business/caterpillar-inc-reports-earnings-for-qtr-to-june-30.html | CATERPILLAR INC reports earnings for Qtr to June 30 | False | | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/opinion/new-york-must-spend-more-on-aids-education.html | New York Must Spend More on AIDS Education | False | By Tom Boasberg | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/business/western-steer-mom-n-pop-s-reports-earnings-for-qtr-to-may-22.html | WESTERN STEER-MOM 'N' POP'S reports earnings for Qtr to May 22 | False | | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/business/united-virginia-bankshares-inc-reports-earnings-for-qtr-to-june-30.html | UNITED VIRGINIA BANKSHARES INC reports earnings for Qtr to June 30 | False | | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/sports/sports-people-mcenroe-on-us-team.html | SPORTS PEOPLE; McEnroe on U.S. Team | False | | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/opinion/time-to-talk-strategy-with-moscow.html | Time to Talk Strategy With Moscow | False | | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/arts/operetta-new-leads-in-prince.html | Operetta: New Leads In 'Prince' | False | By Bernard Holland | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/style/de-gustibus-mesclun-latest-in-salads.html | DE GUSTIBUS; Mesclun: Latest in Salads | False | By Marian Burros | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/nyregion/c-correction-584987.html | CORRECTION | False | | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/arts/louvre-to-seek-private-backing-in-us.html | Louvre to Seek Private Backing in U.S. | False | By Douglas C. McGill | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/arts/music-wind-instruments-at-festival.html | Music: Wind Instruments At Festival | False | By John Rockwell | 1987-07-23 | TX 2-113749 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/business/southeast-banking-corporation-reports-earnings-for-qtr-to-june30.html | SOUTHEAST BANKING CORPORATION reports earnings for Qtr to June 30 | False | | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/nyregion/inside-480387.html | INSIDE | False | | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/opinion/l-the-limits-of-milton-s-tolerance-613487.html | The Limits of Milton's Tolerance | False | | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/world/iran-contra-hearings-north-says-casey-proposed-using-arms-profit-for-fund-kept.html | IRAN-CONTRA HEARINGS; NORTH SAYS CASEY PROPOSED USING ARMS PROFIT FOR FUND KEPT SECRET FROM PRESIDENT MANY ARE FOUND TO BELIEVE NORTH | False | By E. J. Dionne Jr. | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/business/total-system-services-reports-earnings-for-qtr-to-june-30.html | TOTAL SYSTEM SERVICES reports earnings for Qtr to June 30 | False | | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/nyregion/c-correction-585087.html | CORRECTION | False | | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/opinion/letter-on-wilderness-preserves-alaska-has-withdrawn-its-fair-share.html | Letter: On Wilderness Preserves; Alaska Has Withdrawn Its Fair Share | False | | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/nyregion/mounting-delays-hinder-arrest-system.html | MOUNTING DELAYS HINDER ARREST SYSTEM | False | By Douglas Martin | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/nyregion/cyclists-fault-limited-use-of-bridge.html | CYCLISTS FAULT LIMITED USE OF BRIDGE | False | By Sandra Bodovitz | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/us/us-says-soviet-is-stalling-on-arms-and-summit-issues.html | U.S. SAYS SOVIET IS STALLING ON ARMS AND SUMMIT ISSUES | False | By Neil A. Lewis, Special To the New York Times | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/nyregion/c-correction-432487.html | Correction | False | | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/us/pilot-in-near-collision-over-ocean-suggested-incident-be-kept-secret.html | PILOT IN NEAR COLLISION OVER OCEAN SUGGESTED INCIDENT BE KEPT SECRET | False | By Richard Witkin | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/business/production-of-missle-approved.html | PRODUCTION OF MISSLE APPROVED | False | By John H. Cushman Jr., Special To the New York Times | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/world/faeroe-islanders-seek-ouster-of-a-us-warship-on-a-visit.html | Faeroe Islanders Seek Ouster Of a U.S. Warship on a Visit | False | AP | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/us/divestment-plan-is-approved.html | Divestment Plan Is Approved | False | AP | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/opinion/a-lesson-of-the-barbie-trial.html | A Lesson of the Barbie Trial | False | By Kathleen McCaffrey | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/us/landlord-told-to-begin-sentence-30-days-in-his-squalid-apartment.html | Landlord Told to Begin Sentence: 30 Days in His Squalid Apartment | False | AP | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/us/us-anti-drug-effort-found-ineffective-in-halting-supply.html | U.S. Anti-Drug Effort Found Ineffective in Halting Supply | False | Special to the New York Times | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/business/senators-back-trade-retaliation.html | SENATORS BACK TRADE RETALIATION | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/business/producer-prices-climb-only-0.2-food-sector-a-key.html | PRODUCER PRICES CLIMB ONLY 0.2%; FOOD SECTOR A KEY | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/business/patents-electricity-from-a-gas-furnace.html | Patents; Electricity From a Gas Furnace | False | By Stacy V. Jones | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/business/paxton-frank-co-o-reports-earnings-for-year-to-march-31.html | PAXTON (FRANK) CO (O) reports earnings for Year to March 31 | False | | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/business/grossman-s-inc-reports-earnings-for-qtr-to-june-30.html | GROSSMANS INC reports earnings for Qtr to June 30 | False | | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/business/business-digest-saturday-july-11-1987.html | BUSINESS DIGEST: SATURDAY, JULY 11, 1987 | False | | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/nyregion/tax-abatement-to-be-renewed-by-legislator.html | TAX ABATEMENT TO BE RENEWED BY LEGISLATOR | False | By Mark A. Uhlig, Special To the New York Times | 1987-07-23 | TX 2-113749 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/opinion/l-let-s-have-no-censorship-on-new-york-s-air-323787.html | Let's Have No Censorship on New York's Air | False | | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/arts/opera-cavalleria-in-park.html | Opera: 'Cavalleria' in Park | False | By Bernard Holland | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/business/world-container-reports-earnings-for-qtr-to-may-31.html | WORLD CONTAINER reports earnings for Qtr to May 31 | False | | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/nyregion/quotations-of-the-day-577287.html | Quotations of the Day | False | | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/nyregion/bridge-at-19-woman-from-queens-holds-potential-for-stardom.html | Bridge; At 19, Woman From Queens Holds Potential For Stardom | False | By Alan Truscott | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/world/thai-officials-say-laos-turns-to-marijuana-to-help-budget.html | Thai Officials Say Laos Turns To Marijuana to Help Budget | False | By Barbara Crossette, Special To the New York Times | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/business/dekalb-corp-reports-earnings-for-qtr-to-may-31.html | DEKALB CORP reports earnings for Qtr to May 31 | False | | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/world/in-australia-vote-today-unions-are-a-nonissue.html | In Australia Vote Today, Unions Are a Nonissue | False | By Jane Perlez, Special To the New York Times | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/sports/sports-people-new-acc-chief.html | SPORTS PEOPLE; New A.C.C. Chief? | False | | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/world/zambia-death-toll-is-cut.html | Zambia Death Toll Is Cut | False | AP | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/world/iran-contra-hearings-and-the-telegrams-pour-in.html | IRAN-CONTRA HEARINGS; And the Telegrams Pour In | False | Special to the New York Times | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/obituaries/john-hammond-76-critic-and-discoverer-of-pop-talent-dies.html | John Hammond, 76, Critic and Discoverer Of Pop Talent, Dies | False | | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/opinion/retreat-from-populism-in-maryland.html | Retreat From Populism in Maryland | False | | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/world/chinese-find-tomb-figures.html | Chinese Find Tomb Figures | False | AP | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/sports/sports-people-a-longer-list.html | SPORTS PEOPLE; A Longer List | False | | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/opinion/the-senate-helps-trade-but-not-enough.html | The Senate Helps Trade, but Not Enough | False | | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/us/judge-withdraws-as-candidate-to-head-fbi.html | Judge Withdraws as Candidate to Head F.B.I. | False | By Kenneth B. Noble, Special To the New York Times | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/business/british-inflation-at-4.2.html | British Inflation at 4.2% | False | AP | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/business/chip-orders-dropped-in-june.html | Chip Orders Dropped in June | False | Special to the New York Times | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/business/consolidated-papers-inc-reports-earnings-for-qtr-to-june-30.html | CONSOLIDATED PAPERS INC reports earnings for Qtr to June 30 | False | | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/business/raytheon-co-reports-earnings-for-qtr-to-june-30.html | RAYTHEON CO reports earnings for Qtr to June 30 | False | | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/world/iran-contra-hearings-capital-drama-lawyers-take-note.html | IRAN-CONTRA HEARINGS; Capital Drama: Lawyers Take Note | False | By Clifford D. May, Special To the New York Times | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/world/iran-contra-hearings-judge-upholds-special-prosecutor-s-role-on-north.html | IRAN-CONTRA HEARINGS; Judge Upholds Special Prosecutor's Role on North | False | By Philip Shenon, Special To the New York Times | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/us/abortion-aid-cutoff-is-blocked.html | Abortion Aid Cutoff Is Blocked | False | AP | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/arts/sifton-moves-to-knopf.html | Sifton Moves to Knopf | False | | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/world/iran-contra-hearings-an-evangelist-and-north.html | IRAN-CONTRA HEARINGS; AN EVANGELIST AND NORTH | False | By Bernard Weinraub, Special To the New York Times | 1987-07-23 | TX 2-113749 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/arts/tv-hayley-mills-as-teacher.html | TV: HAYLEY MILLS AS TEACHER | False | By Walter Goodman | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/arts/north-outdraws-the-top-show-on-daytime-tv.html | NORTH OUTDRAWS THE TOP SHOW ON DAYTIME TV | False | By Peter J. Boyer | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/nyregion/man-and-woman-found-slain-in-an-east-village-apartment.html | Man and Woman Found Slain In an East Village apartment | False | | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/business/national-bancorp-of-alaska-reports-earnings-for-qtr-to-june-30.html | NATIONAL BANCORP OF ALASKA reports earnings for Qtr to June 30 | False | | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/business/patents-improvement-made-in-teller-machines.html | Patents; Improvement Made In Teller Machines | False | By Stacy V. Jones | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/sports/radio-sports-too-much-of-a-bad-thing.html | RADIO SPORTS; TOO MUCH OF A BAD THING | False | By Michael Goodwin | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/business/saudi-holds-stake-in-transamerica.html | SAUDI HOLDS STAKE IN TRANSAMERICA | False | By Andrew Pollack, Special To the New York Times | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/business/company-news-spinoff-is-named-by-hospital-corp.html | COMPANY NEWS; Spinoff Is Named By Hospital Corp. | False | AP | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/world/iran-contra-hearings-north-s-methods-calling-up-the-memory-of-teddy-roosevelt.html | IRAN-CONTRA HEARINGS; North's Methods: Calling Up the Memory of Teddy Roosevelt | False | | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/business/company-news-alcoa-planning-big-write-off.html | COMPANY NEWS; Alcoa Planning Big Write-Off | False | | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/business/eli-lilly-co-reports-earnings-for-qtr-to-june-30.html | ELI LILLY & CO reports earnings for Qtr to June 30 | False | | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/opinion/l-arias-plan-deserves-better-from-us-323387.html | Arias Plan Deserves Better From Us | False | | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/business/your-money-a-tax-strategy-for-investors.html | Your Money; A Tax Strategy For Investors | False | By Leonard Sloane | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/world/iran-contra-hearings-casey-planned-to-write-memoirs.html | IRAN-CONTRA HEARINGS; Casey Planned to Write Memoirs | False | By Edwin McDowell | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/nyregion/about-new-york-on-queensboro-the-cottonwood-grows-very-tall.html | ABOUT NEW YORK; On Queensboro, The Cottonwood Grows Very Tall | False | By William E. Geist | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/nyregion/handful-of-bills-in-albany-touch-everyday-situations.html | HANDFUL OF BILLS IN ALBANY TOUCH EVERYDAY SITUATIONS | False | By Elizabeth Kolbert, Special To the New York Times | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/sports/mets-pound-astros-7-3.html | Mets Pound Astros, 7-3 | False | By Michael Martinez, Special To the New York Times | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/sports/sports-of-the-times-lots-and-lots-of-rumors.html | SPORTS OF THE TIMES; Lots and Lots of Rumors | False | By Steven Crist | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/business/solitron-devices-inc-reports-earnings-for-qtr-to-may-31.html | SOLITRON DEVICES INC reports earnings for Qtr to May 31 | False | | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/arts/home-video-demonic-cackle.html | HOME VIDEO; Demonic Cackle | False | By Steve Schneider | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/nyregion/judge-in-teachers-case-sees-drift-from-respect.html | JUDGE IN TEACHERS' CASE SEES DRIFT FROM RESPECT | False | By Robert Hanley, Special To the New York Times | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/arts/satirist-paints-soviet-future.html | Satirist Paints Soviet Future | False | By Serge Schmemann, Special To the New York Times | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/world/un-group-meets-amid-anxiety.html | U.N. Group Meets Amid Anxiety | False | By Paul Lewis, Special To the New York Times | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/world/iran-contra-hearings-cards-calls-cash-pour-for-north-hero-many-americans.html | IRAN-CONTRA HEARINGS; Cards and Calls (and Cash) Pour In for North, a Hero to Many Americans | False | By Wayne King, Special To the New York Times | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/sports/results-plus-539487.html | RESULTS PLUS | False | | 1987-07-23 | TX 2-113749 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/nyregion/of-bears-bulls-and-body-builders.html | OF BEARS, BULLS AND BODY-BUILDERS | False | By Lori B. Miller | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/world/a-haiti-vacation-ends-in-plane-crash-at-sea-for-4-americans.html | A Haiti Vacation Ends in Plane Crash at Sea for 4 Americans | False | By Joseph B. Treaster, Special To the New York Times | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/business/old-kent-financial-corp-reports-earnings-for-qtr-to-june-30.html | OLD KENT FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/opinion/l-pension-funds-start-with-lower-wages-323687.html | Pension Funds Start With Lower Wages | False | | 1987-07-23 | TX 2-113749 | | |
| 1987-07-11 | 1987-07-11 | https://www.nytimes.com/1987/07/11/business/company-news-texaco-stake-9.5-for-holmes-a-court.html | COMPANY NEWS; Texaco Stake 9.5% For Holmes a Court | False | By Lee A. Daniels | 1987-07-23 | TX 2-113749 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/world/iran-contra-hearings-white-house-rethinking-its-outlook.html | IRAN-CONTRA HEARINGS; White House Rethinking Its Outlook | False | By Steven V. Roberts, Special To the New York Times | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/magazine/l-the-perfect-hamburger-040987.html | The Perfect Hamburger | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/theater-review-growing-up-jewish.html | THEATER REVIEW; GROWING UP JEWISH | False | By Leah D. Frank | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/style/debora-l-toffey-becomes-the-bride-of-r-c-puckette.html | DEBORA L. TOFFEY BECOMES THE BRIDE OF R. C. PUCKETTE | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/world/chun-foe-s-plans-stir-south-korea.html | CHUN FOE'S PLANS STIR SOUTH KOREA | False | By Nicholas D. Kristof, Special To the New York Times | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/style/dr-anthony-c-cahan-wed-to-mary-beth-hyer-nurse.html | Dr. Anthony C. Cahan Wed To Mary Beth Hyer, Nurse | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/books/adversity-is-just-around-the-corner.html | ADVERSITY IS JUST AROUND THE CORNER | False | By Eliot Janeway | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/style/lanesa-l-white-wed-to-dr-frank-leana-jr.html | LANESA L. WHITE WED TO DR. FRANK LEANA JR. | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/weekinreview/the-region-the-barge-stops-here.html | THE REGION; The Barge Stops Here | False | By Mary Connelly and Carlyle C. Douglas | 1987-07-21 | TX 2-127599 | | |
| | | | EROS MAKES WAR By Isabel Allende. Translated by Margaret Sayers Peden. 274 pp. New York: Alfred A. Knopf. $17.95. FEW literary legends can compare to that surrounding "The House of the Spirits," Isabel Allende's family-chronicle-cum-history of her native Chile. Her very first novel, published when she was in her early 40's, rose to best-sellerdom. Reviewers were indulgent. Here was a beautiful, humane, talented woman who happened to be the exiled niece of the martyred Chilean President Salvador Allende. The troublesome secret was that in prose and format the book was mostly imitation Garcia Marquez. Happily, Ms. Allende is no longer the novice in "Of Love and Shadows," a suspenseful thriller. Set in the terrorized Chile of Gen. Augusto Pinochet (himself an occasional character), it tells of the love that grows between Irene Beltran - feisty, innocent, marginally upper-class and a reporter for a women's magazine - and Francisco Leal, son of impoverished Spanish Republican exiles, an unemployed psychologist and sometime political activist who casually drifts into | | | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/books/eros-makes-war-isabel-allende-translated-margaret-sayers-peden-274-pp-new-york.html | Irene's office as a freelance photographer. Together they investigate a variety of beats, but something clicks when they start investigating Evangelina, a 15-year-old peasant girl and fabled miracle worker. During a brutal army search of her family's house, Evangelina, in a trance, singlehandedly lifts up a cruel lieutenant and hurls him out the door. Soon thereafter Evangelina "disappears"; through journalistic tips and footwork the hero and heroine locate the girl's corpse in an abandoned mine shaft, where bodies of dozens of the regime's opponents are also decaying. Francisco takes photos; word spreads; a scandal ensues. Then someone sprays Irene with bullets from a passing car. She survives in the hospital but is obviously marked for Government liquidation. With help from friends she and Francisco assume disguises, quietly flee Santiago and cross the Andes into Argentina, ready to fight the dictatorship from exile. "We will return," they say. LOVE and struggle a la "Casablanca" - it's all there. Ms. Allende skillfully evokes both the terrors of daily life under military rule and the subtler forms of resistance in the hidden corners and "shadows" of her title, particularly in the churches or in simple unsung acts of solidarity. At the same time the author ably captures the voices of the regime's apologists - the complex lies and cliches of its proud male foot soldiers and the pat false phrases of its rich lady cheerleaders. A journalist herself, Ms. Allende renders with expert detail such offbeat worlds as the professional routines of a hairdresser, the range of types in a private nursing home or the operations of the Santiago city morgue. While her prose at times verges on soap opera, that is also one of its charms. She can just as deftly depict loving tenderness as convey the high fire of eroticism. And when you've successfully mingled sex and politics with a noble cause, how can you go wrong? While the translation by Margaret Sayers Peden is at times awkward (for example, "pythoness" and "chiromancy" instead of "fortune teller" and "palmistry") and could use more colloquialisms and contractions, on the whole it's a supple piece of work. | False | By Gene H. Bell-Villada | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/travel/shopper-s-world-kyoto-has-fans-for-all-reasons.html | SHOPPER'S WORLD; Kyoto Has Fans For All Reasons | False | By Amanda Mayer Stinchecum | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/style/street-fashion-hot-dots-the-dress-that-s-everywhere-at-once.html | Street Fashion; Hot Dots: The Dress That's Everywhere At Once | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/us/medical-care-sharply-curtailed-by-doctors-protest-in-florida.html | Medical Care Sharply Curtailed by Doctors' Protest in Florida | False | By George Volsky, Special To the New York Times | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/business/why-business-is-barging-into-the-classroom.html | Why Business Is Barging Into the Classroom | False | By Pamela G. Hollie | 1987-07-21 | TX 2-127599 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/weekinreview/the-world-keeping-heat-on-panama-s-military.html | THE WORLD; Keeping Heat on Panama's Military | False | By Milt Freudenheim, Katherine Roberts and James F. Clarity | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/c-correction-656087.html | CORRECTION | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/style/ms-slomkowski-is-wed-in-boston.html | MS. SLOMKOWSKI IS WED IN BOSTON | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/magazine/on-language-doing-the-needful.html | ON LANGUAGE; Doing the Needful | False | By Steven R. Weisman | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/magazine/about-men-a-father-s-pictures.html | ABOUT MEN; A Father's Pictures | False | By Dean Pitchford | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/editors-note-656687.html | Editors' Note | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/business/what-s-new-in-zoos-how-the-call-of-the-wild-pays-off.html | WHAT'S NEW IN ZOOS; How the Call of the Wild Pays Off | False | By Hilary Stout | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/weekinreview/us-role-in-gulf-seen-as-a-way-to-regain-arabs-favor.html | U.S. Role in Gulf Seen as a Way to Regain Arabs' Favor | False | By David K. Shipler | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/realestate/in-the-region-long-island-recent-sales-626687.html | In the Region: Long Island; Recent Sales | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/nature-watch-crane-fly.html | NATURE WATCH; CRANE FLY | False | By Sy Barlowe | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/business/l-lean-and-mean-718487.html | Lean and Mean? | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/style/dr-katherine-a-lindberg-marries-wayne-k-canner.html | DR. KATHERINE A. LINDBERG MARRIES WAYNE K. CANNER | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/travel/a-step-back-in-time-with-the-artisans.html | A Step Back in Time With the Artisans | False | By Susan Lumsden | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/style/sarah-chubb-has-wedding.html | SARAH CHUBB HAS WEDDING | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/books/truth-was-the-last-straw.html | TRUTH WAS THE LAST STRAW | False | By Willaim Herrick | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/sports/horse-racing-chatham-light-takes-pace.html | HORSE RACING; Chatham Light Takes Pace | False | By Alex Yannis, Special To the New York Times | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/travel/western-outpost-of-festivals.html | Western Outpost of Festivals | False | By Susan Benner | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/magazine/l-growing-up-with-privilege-and-prejudice-035587.html | Growing Up With Privilege and Prejudice | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | In the Region: Connecticut and Westchester; Recent Sales | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/weekinreview/hartford-gets-blunt-about-hiring-goals.html | Hartford Gets Blunt About Hiring Goals | False | By Nick Ravo | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/magazine/l-don-t-count-out-conservatism-041587.html | Don't Count Out Conservatism | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/opinion/on-my-mind-a-country-not-a-lament.html | ON MY MIND; A Country, Not a Lament | False | By A. M. Rosenthal | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/westchester-journal-cropsey-debate.html | WESTCHESTER JOURNAL; CROPSEY DEBATE | False | By Tessa Melvin | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/weekinreview/the-region-realignment-for-bronx-democrats.html | THE REGION; Realignment for Bronx Democrats | False | By Mary Connelly and Carlyle C. Douglas | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/style/around-the-garden-water-water.html | AROUND THE GARDEN; WATER, WATER ... | False | By Joan Lee Faust | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/sports/baseball-saberhagen-wins-15th-as-royals-defeat-jays.html | BASEBALL; Saberhagen Wins 15th As Royals Defeat Jays | False | AP | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/sports/boxing-olympic-champion-wins-impressively.html | BOXING; Olympic Champion Wins Impressively | False | By Phil Berger, Special To the New York Times | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/books/stars-in-the-press-box.html | STARS IN THE PRESS BOX | False | By James D. Atwater | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/books/cigarettes-rolled-from-the-bible.html | CIGARETTES ROLLED FROM THE BIBLE | False | By Diane McWhorter | 1987-07-21 | TX 2-127599 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/style/stamps-for-the-conservation-of-waterfowl.html | STAMPS; FOR THE CONSERVATION OF WATERFOWL | False | By John F. Dunn | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/books/bookshelf.html | Bookshelf | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/us/jaguar-recalls-3500-sedans.html | Jaguar Recalls 3,500 Sedans | False | AP | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/business/investing.html | INVESTING | False | By John C. Boland | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/opinion/washington-a-pardon-for-north.html | WASHINGTON; A Pardon for North? | False | By James Reston | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/us/powell-on-his-approach-doing-justice-case-by-case.html | Powell on His Approach: Doing Justice Case by Case | False | By Stuart Taylor Jr., Special To the New York Times | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/reaching-the-hard-to-reach-aid-for-addicts.html | Reaching the Hard-to-Reach: Aid for Addicts | False | By Sandra Bodovitz | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/sports/outdoors-exploring-wildlife-of-china.html | Outdoors; Exploring Wildlife of China | False | By Nelson Bryant | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/l-the-trash-that-won-t-go-away-620987.html | THE TRASH THAT WON'T GO AWAY | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/c-correction-749887.html | CORRECTION | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/dining-out-the-surprises-of-a-roadhouse.html | DINING OUT; THE SURPRISES OF A ROADHOUSE | False | By Patricia Brooks | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/long-island-opinion-seduced-by-books-frothy-romances-to-true-adventure.html | LONG ISLAND OPINION; SEDUCED BY BOOKS, FROTHY ROMANCES TO TRUE ADVENTURE | False | By Judi Culbertson | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/us/t-shirts-crowding-bottles-at-famous-boston-bar.html | T-Shirts Crowding Bottles at Famous Boston Bar | False | Special to the New York Times | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/weekinreview/headliners-a-hopeful-schools-chief.html | Headliners; A Hopeful Schools Chief | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/us/follow-up-on-the-news-street-parking-by-credit-card.html | FOLLOW-UP ON THE NEWS; Street Parking By Credit Card? | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/business/l-superbanks-718687.html | Superbanks | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/college-faculties-facing-reforms.html | COLLEGE FACULTIES FACING REFORMS | False | By Priscilla van Tassel | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/fire-island-gets-help-on-erosion.html | FIRE ISLAND GETS HELP ON EROSION | False | By Ronnie Wacker | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/opinion/the-irancontra-hearings-needless-muck.html | The Iran-Contra Hearings: Needless Muck | False | By Raymond Price | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/style/herbert-van-ingen-3d-married-to-cissy-wade.html | HERBERT VAN INGEN 3D MARRIED TO CISSY WADE | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/travel/l-the-dordogne-905487.html | The Dordogne | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/c-correction-749687.html | CORRECTION | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/arts/recordings-292587.html | RECORDINGS | False | By Robert Palmer | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/arts/ballet-the-bolshoi-s-raymonda.html | Ballet: The Bolshoi's 'Raymonda' | False | By Anna Kisselgoff | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/art-morris-museum-fails-its-test.html | ART; MORRIS MUSEUM FAILS ITS TEST | False | By Vivien Raynor | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/business/l-making-arms-718587.html | Making Arms | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/gardening-plants-vs-deer-what-works.html | GARDENING; PLANTS VS. DEER: WHAT WORKS | False | By Carl Totemeier | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/fairfield-finds-problems-in-success.html | Fairfield Finds Problems in Success | False | By Nick Ravo, Special To the New York Times | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/world/priests-increasing-rapidly-in-the-third-world.html | Priests Increasing Rapidly in the Third World | False | By Roberto Suro, Special To the New York Times | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/c-correction-749787.html | CORRECTION | False | | 1987-07-21 | TX 2-127599 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/realestate/residential-resales-602287.html | Residential Resales | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/marketing-art-prints.html | MARKETING ART PRINTS | False | By Marcia Saft | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/sports/notebook-drysdale-brushes-back-pitchers-and-batters-for-beanings.html | NOTEBOOK; Drysdale Brushes Back Pitchers and Batters for Beanings | False | By Murray Chass | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/us/army-auditors-urging-unit-to-sell-3-airplanes.html | Army Auditors Urging Unit to Sell 3 Airplanes | False | AP | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/style/anne-davis-becomes-a-bride.html | ANNE DAVIS BECOMES A BRIDE | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/fighting-the-greenhead-fly.html | FIGHTING THE GREENHEAD FLY... | False | By Nancy Zeldis | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/arts/home-video-documentary.html | HOME VIDEO; DOCUMENTARY | False | By Michelle Jacobs | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/us/northeast-journal-indian-cemetery-peace-in-delaware.html | NORTHEAST JOURNAL; Indian Cemetery: Peace in Delaware | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/us/nantucket-may-obtain-land.html | NANTUCKET MAY OBTAIN LAND | False | AP | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/medicare-advice-access-is-eased.html | MEDICARE ADVICE: ACCESS IS EASED | False | By Sandra Friedland | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/travel/sampling-florences-restaurants-and-hotels.html | Sampling Florence's restaurants and hotels | False | By Marcella Senni | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/books/l-dance-festival-in-durham-658687.html | Dance Festival in Durham | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/13-show-latest-collage-concepts.html | 13 SHOW LATEST COLLAGE CONCEPTS | False | By Helen A. Harrison | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/long-islanders-test-tutoring-leads-to-a-career-as-author.html | LONG ISLANDERS; TEST TUTORING LEADS TO A CAREER AS AUTHOR | False | By Brenda Fowler | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/plains-area-to-be-preserved-is-ecological-history-text.html | PLAINS AREA TO BE PRESERVED IS ECOLOGICAL HISTORY TEXT | False | By Sue Rubenstein | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/realestate/national-notebook-manteno-ill-a-new-lease-on-life.html | NATIONAL NOTEBOOK: Manteno, Ill.; A New Lease On Life | False | By Jay Pridmore | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/realestate/l-quality-housing-cons-and-pros-632687.html | Quality Housing Cons and Pros | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/world/at-mosque-medicine-with-a-message.html | AT MOSQUE, MEDICINE WITH A MESSAGE | False | By John Kifner, Special To the New York Times | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/sports/sports-people-uneasy-umpire.html | SPORTS PEOPLE; Uneasy Umpire | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/us/going-on-in-the-northeast.html | Going On in the Northeast | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/sports/myers-and-johnson-save-game-for-mets.html | Myers and Johnson Save Game for Mets | False | By Michael Martinez, Special To the New York Times | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/books/a-spy-in-the-house-of-saud.html | A SPY IN THE HOUSE OF SAUD | False | By Elaine Sciolino | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/us/pregnant-unmarried-and-much-in-the-public-eye.html | Pregnant, Unmarried and Much in the Public Eye | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/speaking-personally-recalling-a-one-of-a-kind-grandfather.html | SPEAKING PERSONALLY; RECALLING A ONE-OF-A-KIND GRANDFATHER | False | By Dorothy Stack Bosted | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/world/north-popularity-won-t-curb-panel-legislators-say.html | NORTH POPULARITY WON'T CURB PANEL, LEGISLATORS SAY | False | By David E. Rosenbaum, Special To the New York Times | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/magazine/the-unflinching-eye-photojournalist-mary-ellen-mark.html | THE UNFLINCHING EYE: PHOTOJOURNALIST MARY ELLEN MARK | False | By Vicki Goldberg | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/world/russian-says-us-ignores-arms-bids.html | RUSSIAN SAYS U.S. IGNORES ARMS BIDS | False | AP | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/style/judith-mcclure-weds-dr-richard-hessney.html | JUDITH MCCLURE WEDS DR. RICHARD HESSNEY | False | | 1987-07-21 | TX 2-127599 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/style/katherine-vossen-marries.html | KATHERINE VOSSEN MARRIES | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/travel/l-appalachian-trail-905187.html | Appalachian Trail | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/books/why-the-sky-is-blue.html | WHY THE SKY IS BLUE | False | By Jonathan Weiner | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/business/business-forum-judging-the-judges-of-business-climates-we-never.html | BUSINESS FORUM: JUDGING THE JUDGES OF 'BUSINESS CLIMATES; We Never Said It Was a 'Business' Index | False | By Selwin E. Price | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/books/in-short-fiction.html | IN SHORT: FICTION | False | By Merle Robin | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/travel/practical-traveler-getting-a-seat-at-paris-salons.html | PRACTICAL TRAVELER; Getting a Seat At Paris Salons | False | By Anne Aghion | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/movies/her-wit-and-his-heart-make-a-movie-team.html | HER WIT AND HIS HEART MAKE A MOVIE TEAM | False | By Nina Darnton | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/dining-out-italian-food-why-its-so-popular.html | DINING OUT; ITALIAN FOOD: WHY IT'S SO POPULAR | False | By Valerie Sinclair | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/realestate/commercial-property-westchester-offices-20-vacancy-casts-pall-once-booming.html | Commercial Property: Westchester Offices; 20% Vacancy Casts a Pall in Once-Booming Suburb | False | By Mark McCain | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/realestate/data-update.html | Data Update | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/sports/question-of-the-week-how-should-the-mets-handle-the-rifts-on-their-team.html | QUESTION OF THE WEEK; HOW SHOULD THE METS HANDLE THE RIFTS ON THEIR TEAM? | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/us/criminal-in-massachusetts-have-new-reason-for-gloves.html | CRIMINAL IN MASSACHUSETTS HAVE NEW REASON FOR GLOVES | False | Special to the New York Times | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/173-beds-for-elderly-approved.html | 173 BEDS FOR ELDERLY APPROVED | False | By Tessa Melvin | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/realestate/region-connecticut-westchester-radon-risk-brings-surge-testing.html | In the Region: Connecticut and Westchester; The Radon Risk Brings a Surge in Testing | False | By Eleanor Charles | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/weekinreview/anti-americanism-grows-in-south-korea.html | Anti-Americanism Grows in South Korea | False | By Nicholas D. Kristof | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/rockland-hires-an-expert-for-mountains-of-paper.html | Rockland Hires an Expert for Mountains of Paper | False | By Robert O. Boorstin, Special To the New York Times | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/arts/critics-choices-cable-tv.html | CRITICS' CHOICES; Cable TV | False | By Howard Thompson | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/arts/recordings-292387.html | RECORDINGS | False | By Robert Palmer | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/weekinreview/search-for-solutions-housing-squeeze-my-blue-heaven-what-if-tenants-projects.html | A SEARCH FOR SOLUTIONS TO THE HOUSING SQUEEZE; My Blue Heaven: What If Tenants In the Projects Owned the Place? | False | By Kenneth B. Noble | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/books/best-sellers-july-12-1987.html | BEST SELLERS: JULY 12, 1987 | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/world/panamanians-promise-more-protests.html | PANAMANIANS PROMISE MORE PROTESTS | False | By Stephen Kinzer, Special to the New York Times | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/arts/l-supreme-moment-283787.html | Supreme Moment | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/weekinreview/plotting-a-global-attack-against-farm-subsidies.html | Plotting a Global Attack Against Farm Subsidies | False | By Peter T. Kilborn | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/hotel-association-urges-concessions-in-new-room-tax.html | HOTEL ASSOCIATION URGES CONCESSIONS IN NEW ROOM TAX | False | By Gary Kriss | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/us/series-of-pit-bull-attacks-stirs-a-clamor-for-laws.html | Series of Pit Bull Attacks Stirs a Clamor for Laws | False | By Peter Applebome, Special To the New York Times | 1987-07-21 | TX 2-127599 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/in-sultry-new-york-tourists-are-undaunted.html | In Sultry New York, Tourists Are Undaunted | False | By Elizabeth Neuffer | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/style/randi-goldberg-to-wed.html | RANDI GOLDBERG TO WED | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/realestate/northeast-notebook-brookfield-mass-aquino-land-sold-for-condos.html | NORTHEAST NOTEBOOK; Brookfield, Mass.: Aquino Land Sold for Condos | False | By Robert R. Bliss | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/style/toba-and-elicia-weinstein-plan-to-wed.html | TOBA AND ELICIA WEINSTEIN PLAN TO WED | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/books/how-beautiful-was-helen-of-troy-what-homer-never-told-us.html | HOW BEAUTIFUL WAS HELEN OF TROY? WHAT HOMER NEVER TOLD US | False | By Arthur Krystal | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/style/constance-cullen-becomes-a-bride.html | CONSTANCE CULLEN BECOMES A BRIDE | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/arts/l-a-critic-mourned-286287.html | A Critic Mourned | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/connecticut-opinion-nursing-homes-a-haven-not-a-horror.html | CONNECTICUT OPINION; NURSING HOMES: A HAVEN, NOT A HORROR | False | By Susan L. Sandel | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/arts/l-air-light-and-city-planning-405687.html | AIR, LIGHT AND CITY PLANNING | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/books/l-sense-and-criticism-256087.html | Sense and Criticism | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | Votes in Congress; Last Week's Tally in Key Eastern States | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/business/data-bank-july-12-1987.html | Data Bank: July 12, 1987 | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/business-notes.html | BUSINESS NOTES | False | By Marian Courtney | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/sports/golf-okamoto-shoots-66-to-increase-lead.html | GOLF; Okamoto Shoots 66 To Increase Lead | False | AP | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/weekinreview/the-nation-dealings-broke-no-law-meese-says.html | THE NATION; Dealings Broke No Law, Meese Says | False | By Martha A. Miles and Caroline Rand Herron | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/style/heather-mitchell-and-pb-murphy-marry-in-chicago.html | HEATHER MITCHELL AND P.B. MURPHY MARRY IN CHICAGO | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/magazine/l-the-perfect-hamburger-040387.html | The Perfect Hamburger | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/arts/antiques-when-ships-were-palaces-on-the-waves.html | ANTIQUES; WHEN SHIPS WERE PALACES ON THE WAVES | False | By Rita Reif | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/prisoners-may-pick-up-trash.html | PRISONERS MAY PICK UP TRASH | False | By Howard Breuer | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/weekinreview/why-pet-plan-for-new-york-city-failed-albany-public-campaign-financing-close-but.html | WHY A PET PLAN FOR NEW YORK CITY FAILED IN ALBANY; Public Campaign Financing Close but No Cigar | False | By Elizabeth Kolbert | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/judge-expected-to-approve-plan-to-integrate-housing-in-yonkers.html | Judge Expected to Approve Plan To Integrate Housing in Yonkers | False | By James Feron, Special To the New York Times | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/us/reagan-signs-bill-on-spending.html | Reagan Signs Bill on Spending | False | AP | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/arts/recordings-292287.html | RECORDINGS | False | By Jon Pareles | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/travel/l-las-vegas-905287.html | Las Vegas | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/style/michael-markoe-schieffelin-a-student-is-wed-to-miss-speyer-in-mount-kisco.html | Michael Markoe Schieffelin, a Student, Is Wed to Miss Speyer in Mount Kisco | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Caryl Emerson | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/movies/home-video-history.html | HOME VIDEO; HISTORY | False | By Andrew L. Yarrow | 1987-07-21 | TX 2-127599 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/westchester-guide-219787.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/style/lynda-j-johnson-becomes-a-bride.html | LYNDA J. JOHNSON BECOMES A BRIDE | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/realestate/postings-lake-george-views-adirondack-appeasement.html | POSTINGS; Lake George Views: Adirondack Appeasement | False | By Lisa Foderaro | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/new-jersey-opinion-dorothea-l-dix-an-early-advocate-for-world-s-mentally-ill.html | NEW JERSEY OPINION; DOROTHEA L. DIX: AN EARLY ADVOCATE FOR WORLD'S MENTALLY ILL | False | By Michael Rotov | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/music-waterford-festival-expands-offerings.html | MUSIC; WATERFORD FESTIVAL EXPANDS OFFERINGS | False | By Robert Sherman | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/quotation-of-the-day-749587.html | Quotation of the Day | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/us/draft-resister-begins-a-3-year-term-in-prison.html | DRAFT RESISTER BEGINS A 3-YEAR TERM IN PRISON | False | By Kendall J. Wills | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/business/business-forum-ultimate-competitive-weapon-looking-forward-casino-society.html | BUSINESS FORUM: THE ULTIMATE COMPETITIVE WEAPON; Looking Forward to the Casino Society | False | By Herbert L. Kahn | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/us/investment-accounts-gain-favor-as-way-to-pay-college-costs.html | Investment Accounts Gain Favor as Way To Pay College Costs | False | By Edward B. Fiske | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/weekinreview/the-world-the-trial-begins-at-chernobyl.html | THE WORLD; The Trial Begins At Chernobyl | False | By Milt Freudenheim, Katherine Roberts and James F. Clarity | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/off-duty-officer-in-military-uniform-is-shot-in-the-head.html | Off-Duty Officer In Military Uniform Is Shot in the Head | False | By Lori B. Miller | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/style/karen-crow-weds-capt-c-p-evans.html | KAREN CROW WEDS CAPT. C. P. EVANS | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/style/camera-lessons-learned.html | CAMERA; LESSONS LEARNED | False | By Andy Grundberg | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/sports/long-day-for-yanks.html | Long Day for Yanks | False | By Murray Chass | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/and-insect-that-attacks-hemlocks.html | ...AND INSECT THAT ATTACKS HEMLOCKS | False | By Susan Carroll | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/realestate/in-the-region-new-jersey-builders-deplore-curbs-in-wetlands-law.html | In the Region: New Jersey; Builders Deplore Curbs in Wetlands Law | False | By Rachelle Garbarine | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/style/chess-the-quick-kill-will-keep-things-lively.html | CHESS; THE QUICK KILL WILL KEEP THINGS LIVELY | False | By Robert Byrne | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/fraternities-admit-women-into-ranks.html | FRATERNITIES ADMIT WOMEN INTO RANKS | False | By Robert A. Hamilton | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/interest-in-ballooning-is-soaring.html | INTEREST IN BALLOONING IS SOARING | False | BY Patricia Reardon AND Helen Lippman Collins | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/connecticut-guide-213087.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/style/ann-elizabeth-jacobus-is-wed-to-vj-kordahl.html | ANN ELIZABETH JACOBUS IS WED TO V.J. KORDAHL | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/travel/fare-of-the-country-potato-chips-with-hawaiian-crunch.html | FARE OF THE COUNTRY; Potato Chips with Hawaiian Crunch | False | By Malabar Hornblower | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/style/miss-flanigan-wed-to-dr-marc-yland.html | MISS FLANIGAN WED TO DR. MARC YLAND | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/magazine/l-mountains-and-mystique-037987.html | Mountains And Mystique | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/court-in-jersey-bans-builders-payments-to-repair-roadways.html | Court in Jersey Bans Builders' Payments To Repair Roadways | False | AP | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/business/what-s-new-in-zoos-sunday-in-the-zoo-with-penguins.html | WHAT'S NEW IN ZOOS; Sunday in the Zoo With Penguins | False | By Hilary Stout | 1987-07-21 | TX 2-127599 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/weekinreview/search-for-solutions-housing-squeeze-tent-city-scratching-find-shelter-for.html | A SEARCH FOR SOLUTIONS TO THE HOUSING SQUEEZE; Tent City: Scratching to Find Shelter for Nation's Homeless Families | False | By James Barron | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/world/iran-contra-hearings-courthouse-barber-shop-drugstore-they-re-with-north-alabama.html | IRAN-CONTRA HEARINGS; At the Courthouse, the Barber Shop and the Drugstore, They're With North In Alabama, Pride is Undisguised | False | By William E. Schmidt, Special To the New York Times | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/books/l-ben-gurion-s-zionism-255687.html | Ben-Gurion's Zionism | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/travel/q-and-a-900387.html | Q and A | False | By Stanley Carr | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/magazine/sunday-observer-relevant-ignorance.html | SUNDAY OBSERVER; Relevant Ignorance | False | By Russell Baker | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/dining-out-thai-dishes-in-new-rochelle.html | DINING OUT; THAI DISHES IN NEW ROCHELLE | False | By M. H. Reed | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/weekinreview/the-nation-two-close-calls-for-air-travelers.html | THE NATION; Two Close Calls For Air Travelers | False | By Martha A. Miles and Caroline Rand Herron | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/realestate/if-youre-thinking-of-living-in-marlboro.html | If You're Thinking of Living in:; MARLBORO | False | By Rachelle Garbarine | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/sports/auto-racing-fueled-funded-for-a-record.html | AUTO RACING; Fueled, Funded For a Record | False | By Steve Potter | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/us/transsexual-presses-bias-case-in-new-hampshire.html | Transsexual Presses Bias Case in New Hampshire | False | Special to the New York Times | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/books/l-seth-not-death-256287.html | Seth, Not Death | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/archives/numismatics-a-proposal-to-support-the-olympic-games.html | NUMISMATICS; A PROPOSAL TO SUPPORT THE OLYMPIC GAMES | True | By Ed Reiter | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/books/i-pledge-allegiance-to-myself.html | I PLEDGE ALLEGIANCE TO MYSELF | False | By Ellen Currie | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/opinion/the-stars-below.html | The Stars Below | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/wop-bop-aloo-in-bridgeport.html | 'WOP BOP ALOO' IN BRIDGEPORT | False | By Alvin Klein | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/books/not-what-they-expected.html | NOT WHAT THEY EXPECTED | False | By Emily Listfield | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/on-east-side-bars-upset-residents.html | On East Side, Bars Upset Residents | False | By Elizabeth Neuffer | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/opinion/rogue-colonel-rogue-government.html | Rogue Colonel? Rogue Government | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/connecticut-opinion-peace-is-our-responsibility.html | CONNECTICUT OPINION; PEACE IS OUR RESPONSIBILITY | False | By Allison A. Davis | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/sports/the-changing-baseball-through-the-eras.html | The Changing Baseball, Through the Eras | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/sports/l-remembering-mr-lomax-654687.html | Remembering Mr. Lomax | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/books/collected-prose.html | 'Collected Prose' | False | Reviewed by Donald Davie | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/us/pay-raises-voted-as-bitter-session-closes-in-albany.html | PAY RAISES VOTED AS BITTER SESSION CLOSES IN ALBANY | False | By Jeffrey Schmalz, Special to the New York Times | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/fight-brews-on-truck-site.html | FIGHT BREWS ON TRUCK SITE | False | By Peggy McCarthy | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/style/dina-a-miglio-marries-edward-rojas-lawyer.html | DINA A. MIGLIO MARRIES EDWARD ROJAS, LAWYER | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/theater/british-theater-s-changing-of-the-guard.html | BRITISH THEATER'S CHANGING OF THE GUARD | False | By Frank Rich | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/arts/jazz-dick-wellstood-at-carlyle-bar-s-piano.html | Jazz: Dick Wellstood At Carlyle Bar's Piano | False | By John S. Wilson | 1987-07-21 | TX 2-127599 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/realestate/northeast-notebook-allentown-pa-peopling-a-warehouse.html | NORTHEAST NOTEBOOK; Allentown, Pa.: Peopling A Warehouse | False | By Tom Lowry | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/style/jane-l-colombo-married-to-peter-jerome-mcguire.html | JANE L. COLOMBO MARRIED TO PETER JEROME MCGUIRE | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/medical-leave-bill-li-opinions-split.html | MEDICAL LEAVE BILL: L.I. OPINIONS SPLIT | False | By Vicki Metz | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/magazine/l-mountains-and-mystique-038487.html | Mountains And Mystique | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/weekinreview/iran-contra-affair-a-defiant-tale-of-evasive-actions.html | IRAN-CONTRA AFFAIR; A Defiant Tale of Evasive Actions | False | By Joel Brinkley | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/sports/sports-people-undercard-of-triplets.html | SPORTS PEOPLE; Undercard of Triplets | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/business/the-executive-computer-when-you-write-by-committee.html | THE EXECUTIVE COMPUTER; When You Write by Committee | False | Erik Sandberg-Diment | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/business/the-book-clubs-chapter-2.html | The Book Clubs, Chapter 2 | False | By William Glaberson | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/arts/architecture-view-in-houston-a-symbol-os-confused-ambitions.html | ARCHITECTURE VIEW; IN HOUSTON, A SYMBOL OS CONFUSED AMBITIONS | False | By Paul Goldberger | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/style/andrea-godbout-becomes-a-bride.html | ANDREA GODBOUT BECOMES A BRIDE | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/weekinreview/headliners-death-for-a-serial-killer.html | Headliners; Death for a Serial Killer | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/music-waterloo-planning-a-pavlion.html | MUSIC; WATERLOO PLANNING A PAVLION | False | By Rena Fruchter | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/style/miss-sachs-weds-dr-daniel-miller.html | MISS SACHS WEDS DR. DANIEL MILLER | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/books/in-short-nonfiction-the-other-side-of-the-eye.html | IN SHORT: NONFICTION; THE OTHER SIDE OF THE EYE | False | By Stephen Garmey | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/long-island-opinion-battling-with-unruly-nature.html | LONG ISLAND OPINION; BATTLING WITH UNRULY NATURE | False | By Edwin Dobb | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/westchester-journal-49-awards.html | WESTCHESTER JOURNAL; 49 AWARDS | False | By Lynne Ames | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/books/l-hands-up-sds-255987.html | Hands Up, S.D.S. | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/sports/sports-of-the-times-baseball-beanballs-and-thon.html | Sports of The Times; Baseball, Beanballs And Thon | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/realestate/postings-dealing-with-a-hazard-asbestos-guide.html | POSTINGS; Dealing With a Hazard: Asbestos Guide | False | By Lisa Foderaro | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/obituaries/walter-e-kingston.html | WALTER E. KINGSTON | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/arts/recordings-293987.html | RECORDINGS | False | By Jon Pareles | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/weekinreview/ideas-trends-boy-scouts-win-it-s-a-man-s-job.html | IDEAS & TRENDS; Boy Scouts Win: It's a Man's Job | False | By George Johnson and Laura Mansnerus | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/business/how-the-white-house-lost-its-big-bank-battle.html | How the White House Lost Its Big Bank Battle | False | By Nathaniel C. Nash | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/a-fresh-air-visit-offers-new-tastes.html | A Fresh Air Visit Offers New Tastes | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/style/new-yorkers.html | New Yorkers, | False | By Enid Nemy | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/shortages-of-dorms-confront-colleges.html | SHORTAGES OF DORMS CONFRONT COLLEGES | False | By Robert A. Hamilton | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/realestate/q-and-a-602087.html | Q AND A | False | By Shawn G. Kennedy | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/style/a-connecticut-wedding-for-bettina-maria-bretz.html | A CONNECTICUT WEDDING FOR BETTINA MARIA BRETZ | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/realestate/in-the-region-long-island-last-call-for-oceanfront-dream-houses.html | In the Region: Long Island; 'Last Call' for Oceanfront Dream Houses | False | By Diana Shaman | 1987-07-21 | TX 2-127599 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/sports/nba-larry-brown-says-offer-wasn-t-made.html | N.B.A.; LARRY BROWN SAYS OFFER WASN'T MADE | False | By Sam Goldaper | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/realestate/financing-housing-for-affordability.html | Financing Housing For Affordability | False | By Michael Decoursy Hinds | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/realestate/streetscapes-graham-court-grande-dame-tries-regain-her-respectability-harlem.html | Streetscapes: Graham Court; Grande Dame Tries to Regain Her Respectability in Harlem | False | By Christopher Gray | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/business/prospects.html | PROSPECTS | False | By Pamela G. Hollie | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/weekinreview/the-nation-door-opens-wider-for-nicaraguans.html | THE NATION; Door Opens Wider For Nicaraguans | False | By Martha A. Miles and Caroline Rand Herron | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/weekinreview/headliners-confessional-politics.html | Headliners; Confessional Politics | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/a-moving-revival-of-all-my-sons.html | A MOVING REVIVAL OF 'ALL MY SONS' | False | By Alvin Klein | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/movies/snow-white-at-50-undimmed-magic.html | 'SNOW WHITE' AT 50; UNDIMMED MAGIC | False | By John Culhane | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/realestate/national-notebook-jacksonville-fla-a-lift-along-the-riverfront.html | NATIONAL NOTEBOOK: Jacksonville, Fla.; A Lift Along The Riverfront | False | By Jennifer Stoffel | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/music-two-pianists-join-westchester-chamber-festival.html | MUSIC; TWO PIANISTS JOIN WESTCHESTER CHAMBER FESTIVAL | False | By Robert Sherman | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/theater-familiar-festival-opener.html | THEATER; FAMILIAR FESTIVAL OPENER | False | By Alvin Klein | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/connecticut-q-a-alvin-novick.html | CONNECTICUT Q & A; ALVIN NOVICK | False | By Jacqueline Weaver | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/arts/critics-choices-dance.html | CRITICS' CHOICES; Dance | False | By Jack Anderson | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/arts/l-missing-dolly-285487.html | Missing Dolly | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/connecticut-opinion-the-wetlands-and-route-7.html | CONNECTICUT OPINION; THE WETLANDS AND ROUTE 7 | False | By Judy Glattstein | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/theater/photo-of-scene-from-stage-adaptation-of-1984-jiri-zizka.html | photo of scene from stage adaptation of "1984" (Jiri Zizka) | False | By Jeremy Gerard | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/us/fishing-lure-brings-9240.html | Fishing Lure Brings $9,240 | False | AP | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/opinion/the-promise-of-a-global-farm-fix.html | The Promise of a Global Farm Fix | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/realestate/perspectives-luxury-decontrol-lifting-regulation-while-aiding-the-poor.html | Perspectives: 'Luxury' Decontrol; Lifting Regulation While Aiding the Poor | False | By Alan S. Oser | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/for-a-dean-of-boxing-the-longest-fight.html | FOR A DEAN OF BOXING, THE LONGEST FIGHT | False | By Gordon M. Goldstein | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/books/harry-s-luck.html | HARRY'S LUCK | False | By John A. Garraty | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/opinion/l-what-is-to-be-done-about-the-bork-nomination-political-creationism-751487.html | What Is to Be Done About the Bork Nomination; Political Creationism | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/arts/cabaret-claiborne-cary-in-varied-bill.html | Cabaret: Claiborne Cary in Varied Bill | False | By John S. Wilson | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/style/victoria-morash-and-t-m-evarts-wed.html | VICTORIA MORASH AND T. M. EVARTS WED | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/business/business-forum-judging-the-judges-of-business-climates-why-north.html | BUSINESS FORUM: JUDGING THE JUDGES OF 'BUSINESS CLIMATES'; Why North Dakota Can't Really Be No. 1 | False | By Fritz Wiecking and Jeff Spinner | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/arts/home-video-children-303187.html | HOME VIDEO; CHILDREN | False | By Constance Rosenblum | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/long-island-journal-883087.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1987-07-21 | TX 2-127599 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/books/lured-by-the-master.html | LURED BY THE MASTER | False | By Ruth Wisse | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/obituaries/harold-f-cherniss-an-expert-in-greek-philosophy-is-dead.html | Harold F. Cherniss, an Expert In Greek Philosophy, Is Dead | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/magazine/food-a-different-barbecue.html | FOOD; A DIFFERENT BARBECUE | False | By Karen Lee With Alexandra Branyon | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/39-from-county-joining-choristers-in-the-royal-festival-hall.html | 39 FROM COUNTY JOINING CHORISTERS IN THE ROYAL FESTIVAL HALL | False | By Roberta Hershanson | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/movies/home-video-movies-302787.html | HOME VIDEO; MOVIES | False | By Caryn James | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/religion-notes-indian-week-bible-week-observance-a-conflict.html | Religion Notes; Indian Week-Bible Week Observance: a Conflict | False | By Ari L. Goldman | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/westchester-journal-food-for-the-hungry.html | WESTCHESTER JOURNAL; FOOD FOR THE HUNGRY | False | By Betsy Brown | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/sports/knight-reflects-on-former-family.html | Knight Reflects on Former 'Family' | False | By David Falkner | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/weekinreview/the-nation-chrysler-fined-for-safety-violations.html | THE NATION; Chrysler Fined for Safety Violations | False | By Martha A. Miles and Caroline Rand Herron | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/opinion/abolish-medicare-broaden-medicaid.html | Abolish Medicare, Broaden Medicaid | False | By Harry Schwarts | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/animals-trapped-for-jersey-highway-project.html | Animals Trapped for Jersey Highway Project | False | Special to the New York Times | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/us/directors-strike-called-for-nbc-and-2-studios.html | Directors' Strike Called for NBC And 2 Studios | False | By Aljean Harmetz, Special To the New York Times | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/theater-all-my-sons-in-westport.html | THEATER; 'ALL MY SONS' IN WESTPORT | False | By Alvin Klein | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/us/mayor-councilmen-survive-a-recall-drive-in-galveston.html | Mayor, Councilmen Survive A Recall Drive in Galveston | False | AP | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/arts/home-video-music-306287.html | HOME VIDEO; MUSIC | False | By Samuel G. Freedman | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/books/anybody-home.html | ANYBODY HOME? | False | By Robin McKinley | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/about-westchester-dining-out.html | ABOUT WESTCHESTER; DINING OUT | False | By Lynne Ames | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/l-need-for-stockpiling-waste-disposal-sites-883787.html | NEED FOR STOCKPILING WASTE DISPOSAL SITES | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/business/l-changing-names-718387.html | Changing Names | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/theater/a-return-to-the-land-of-fairy-tales.html | A RETURN TO THE LAND OF FAIRY TALES | False | By Bruno Bettelheim | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/style/w-f-allman-writer-wed-to-patricia-dillon.html | W. F. ALLMAN, WRITER, WED TO PATRICIA DILLON | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/weekinreview/the-region-ny-courts-must-expedite-arrest-review.html | THE REGION; N.Y. Courts Must Expedite Arrest Review | False | By Mary Connelly and Carlyle C. Douglas | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/weekinreview/the-world-captive-writer-appears-on-tape.html | THE WORLD; Captive Writer Appears on Tape | False | By Milt Freudenheim, Katherine Roberts and James F. Clarity | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/business/investing-warren-buffett-s-pricy-bargain.html | INVESTING; Warren Buffett's Pricy 'Bargain' | False | By John C. Boland | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/harriman-society-lists-goals.html | HARRIMAN SOCIETY LISTS GOALS | False | By Gordon M. Goldstein | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/style/now-it-s-glitter-mouse.html | Now It's Glitter Mouse | False | By Michael Gross | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/movies/film-view-only-ankle-deep-in-adventure.html | FILM VIEW; ONLY ANKLE DEEP IN ADVENTURE | False | By Janet Maslin | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/style/catherine-hamersley-weds.html | CATHERINE HAMERSLEY WEDS | False | | 1987-07-21 | TX 2-127599 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/art-bronx-show-looks-at-origins-of-food-in-natural-setting.html | ART; BRONX SHOW LOOKS AT ORIGINS OF FOOD IN "NATURAL" SETTING | False | By William Zimmer | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/weekinreview/cuomo-finally-puts-his-hamlet-image-to-rest.html | Cuomo Finally Puts His 'Hamlet' Image to Rest | False | By Jeffrey Schmalz | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/realestate/l-quality-housing-cons-and-pros-602687.html | Quality Housing Cons and Pros | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/travel/where-the-mystical-meets-the-bizarre.html | Where the Mystical Meets the Bizarre | False | By Frank Rose | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/weekinreview/turkey-s-westward-yearnings.html | Turkey's Westward Yearnings | False | By Alan Cowell | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/business/consumer-rates.html | CONSUMER RATES | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/weekinreview/a-bank-battles-poverty.html | A Bank Battles Poverty | False | By Seth Mydans | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/magazine/l-summer-touches-for-whites-only-041287.html | 'Summer Touches' For Whites Only | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/suffolk-police-reform-pressure-grows.html | SUFFOLK POLICE: REFORM PRESSURE GROWS | False | By John Rather | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/grange-insured-bringing-back-fair.html | GRANGE, INSURED, BRINGING BACK FAIR | False | By Gary Kriss | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/sports/results-plus-660687.html | RESULTS PLUS | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/finale-in-albany-politics-pizza-and-lots-of-bills.html | Finale in Albany: Politics, Pizza and Lots of Bills | False | By Elizabeth Kolbert, Special To the New York Times | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/sports/different-fortunes-for-two-champions-giants-have-a-quiet-off-season.html | Different Fortunes for Two Champions; GIANTS HAVE A QUIET OFF SEASON | False | By Frank Litsky | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/arts/l-changing-styles-285187.html | Changing Styles | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/world/iran-contra-hearings-marines-uneasy-at-first-now-see-north-as-honor-to-corps.html | IRAN-CONTRA HEARINGS; MARINES, UNEASY AT FIRST, NOW SEE NORTH AS HONOR TO CORPS | False | By Bernard E. Trainor, Special To the New York Times | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/sports/a-livelier-ball-let-s-check-the-statistics.html | A Livelier Ball? Let's Check the Statistics | False | By Leonard Koppett | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/arts/music-marilyn-home-in-orfeo-edridice-and-orlando-furioso-excerpts.html | Music: Marilyn Horne in 'Orfeo edridice'and 'Orlando Furioso' Excerpts | False | By Will Crutchfield | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/arts/sound-europe-maintains-the-high-standards-of-hi-fi.html | SOUND; EUROPE MAINTAINS THE HIGH STANDARDS OF HI-FI | False | By Hans Fantel | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/confidence-down-in-bronx-leaders.html | CONFIDENCE DOWN IN BRONX LEADERS | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/world/a-dissident-returns-to-seoul-from-us-with-congressman.html | A Dissident Returns to Seoul From U.S. With Congressman | False | Special to the New York Times | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/opinion/l-what-is-to-be-done-about-the-bork-nomination-conservatives-wake-751587.html | What Is to Be Done About the Bork Nomination; Conservatives, Wake! | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/books/be-fruitful-and-multiply.html | BE FRUITFUL AND MULTIPLY | False | By Jamar Jacoby | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/arts/ballet-new-casts-in-bolshoi-program-of-excerpts.html | Ballet: New Casts in Bolshoi Program of Excerpts | False | By Jennifer Dunning | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/antiques-maritime-theme-in-perth-amboy.html | ANTIQUES; MARITIME THEME IN PERTH AMBOY | False | By Muriel Jacobs | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/us/boston-loses-prize-lobster.html | BOSTON LOSES PRIZE LOBSTER | False | AP | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/arts/pop-view-a-proposal-send-out-the-clones.html | POP VIEW; A PROPOSAL: SEND OUT THE CLONES | False | By Jon Pareles | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/fom-noank-to-the-world-lobsters-by-the-box.html | FOM NOANK TO THE WORLD, LOBSTERS BY THE BOX | False | By Gail Braccidiferro | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/laws-procedures-help-generic-sales.html | LAWS, PROCEDURES HELP GENERIC SALES | False | By Carol Steinberg | 1987-07-21 | TX 2-127599 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/weekinreview/ideas-trends-the-american-approach-on-aids-we-have-more-answers-than-questions.html | IDEAS & TRENDS; The American Approach: On AIDS, We Have More Answers Than Questions | False | By Bruce Lambert | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/magazine/is-collusion-the-name-of-the-game.html | IS COLLUSION THE NAME OF THE GAME? | False | By Bob Spitz | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/arts/new-york-images-jewish-sojourn-germany-light-its-tragic-outcome.html | NEW YORK; IMAGES OF THE JEWISH SOJOURN IN GERMANY IN THE LIGHT OF ITS TRAGIC OUTCOME | False | By John Gross | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/sports/baseball-cardinals-streak-is-snapped.html | BASEBALL; Cardinals' Streak Is Snapped | False | AP | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/arts/tv-view-beauty-pageants-vs-debates.html | TV VIEW; BEAUTY PAGEANTS VS. DEBATES | False | By John Corry | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/opinion/l-what-is-to-be-done-about-the-bork-nomination-under-a-cloud-723087.html | What Is to Be Done About the Bork Nomination; Under a Cloud | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/sports/horse-racing-dance-of-life-wins-tidal-on-late-rally.html | HORSE RACING; Dance of Life Wins Tidal on Late Rally | False | By Steven Crist | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/arts/jazz-jungle-orchestra.html | Jazz: Jungle Orchestra | False | By Robert Palmer | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/opinion/l-what-is-to-be-done-about-the-bork-nomination-liberals-wake-751687.html | What Is to Be Done About the Bork Nomination; Liberals, Wake! | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/realestate/recent-sales-621987.html | Recent Sales | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/weekinreview/ideas-trends-court-s-ruling-of-shield-law.html | IDEAS & TRENDS; Court's Ruling Of Shield Law | False | By George Johnson and Laura Mansnerus | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/books/what-s-left-out-of-literature.html | WHAT'S LEFT OUT OF LITERATURE | False | By Charles Newman | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/weekinreview/the-colonel-stands-his-ground-north-wins-the-public-at-expense-of-superiors.html | THE COLONEL STANDS HIS GROUND; North Wins The Public At Expense Of Superiors | False | By R. W. Apple Jr. | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/dressing-for-opulence.html | DRESSING FOR OPULENCE | False | By Bess Liebenson | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/magazine/l-growing-up-with-privilege-and-prejudice-034787.html | Growing Up With Privilege and Prejudice | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/new-jersey-journal-886987.html | NEW JERSEY JOURNAL | False | By Leo H. Carney | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/realestate/talking-exteriors-keeping-a-home-in-shape.html | Talking Exteriors; Keeping A Home In Shape | False | By Andree Brooks | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/travel/c-correction-905887.html | CORRECTION | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/us/at-velcro-mill-the-ideas-keep-coming.html | AT VELCRO MILL, THE IDEAS KEEP COMING | False | Special to the New York Times | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/movies/home-video-nature.html | HOME VIDEO; NATURE | False | By Alex Ward | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/weekinreview/the-world-in-israel-a-vote-on-who-is-a-jew.html | THE WORLD; In Israel, a Vote On Who Is a Jew | False | By Milt Freudenheim, Katherine Roberts and James F. Clarity | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/realestate/northeast-notebook-laconia-nh-building-with-blocks.html | NORTHEAST NOTEBOOK; Laconia, N.H.: Building With Blocks | False | By Shirley Elder | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/style/mary-ellen-mongillo-wed-to-george-selby.html | MARY ELLEN MONGILLO WED TO GEORGE SELBY | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/boating-increase-testing-marine-police.html | BOATING INCREASE TESTING MARINE POLICE | False | By Leo H. Carney | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/speaking-personally-a-deferential-father-and-a-son-who-was-different.html | SPEAKING PERSONALLY; A DEFERENTIAL FATHER AND A SON WHO WAS DIFFERENT | False | By John Guinan | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/arts/opera-orchestra-group-announces-88-season.html | Opera Orchestra Group Announces '88 Season | False | | 1987-07-21 | TX 2-127599 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/us/two-more-escapees-caught.html | Two More Escapees Caught | False | AP | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/business/what-s-new-in-zoos-getting-the-rhino-into-the-computer.html | WHAT'S NEW IN ZOOS; Getting the Rhino Into the Computer | False | By Hilary Stout | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/crafts-3-fairs-on-devotees-agenda.html | CRAFTS; 3 FAIRS ON DEVOTEES AGENDA | False | By Patricia Malarcher | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/style/paige-r-gillette-marries-lawyer.html | PAIGE R. GILLETTE MARRIES LAWYER | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/us/follow-up-on-the-news-garden-of-peace-a-big-step-closer.html | FOLLOW-UP ON THE NEWS; Garden of Peace: A Big Step Closer | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/travel/what-s-doing-in-san-francisco.html | WHAT'S DOING IN; SAN FRANCISCO | False | By Robert Lindsey | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/world/cambodia-reported-ready-to-repatriate-refugees.html | Cambodia Reported Ready to Repatriate Refugees | False | By Henry Kamm, Special To the New York Times | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/business/week-in-business-keeping-southland-all-in-the-family.html | WEEK IN BUSINESS; Keeping Southland All in the Family | False | By Merrill Perlman | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/travel/l-maine-905787.html | Maine | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/sports/l-bad-argument-757187.html | Bad Argument | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/style/frederic-siegel-a-lawyer-and-barby-kogon-to-wed.html | FREDERIC SIEGEL, A LAWYER, AND BARBY KOGON TO WED | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/books/crime-661187.html | CRIME | False | By Newgate Callendar | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/long-island-opinion-coming-to-terms-with-the-island.html | LONG ISLAND OPINION; COMING TO TERMS WITH THE ISLAND | False | By Alan D. Abbey | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/news-summary-sunday-july-12-1987.html | NEWS SUMMARY: SUNDAY, JULY 12, 1987 | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/travel/new-england-ski-museum.html | New England Ski Museum | False | By Ruth Robinson | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/careful-shopper.html | CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/inside-662887.html | INSIDE | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/arts/dance-view-stylization-gilds-the-bolshoi-s-golden-age.html | DANCE VIEW; STYLIZATION GILDS THE BOLSHOI'S 'GOLDEN AGE' | False | By Anna Kisselgoff | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/books/art-evil-and-the-poet.html | ART, EVIL AND THE POET | False | By Donald Davie | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/reporter-s-notebook-an-invitation-from-fat-tony.html | Reporter's Notebook: An Invitation From 'Fat Tony' | False | By Arnold H. Lubasch | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/magazine/china-s-cultural-crackdown.html | CHINA'S CULTURAL CRACKDOWN | False | By Edward A. Gargan | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/arts/music-his-no-1-job-is-to-strenghthen-the-city-opera-s-orchester.html | MUSIC; HIS NO. 1 JOB IS TO STRENGHTHEN THE CITY OPERA'S ORCHESTER | False | By Bernard Holland | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/arts/television-writing-a-winning-sitcim-can-the-craft-be-taught.html | TELEVISION; WRITING A WINNING SITCIM: CAN THE CRAFT BE TAUGHT | False | By Stephen Farber | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/world/threat-to-nato-is-seen-in-armor-on-soviet-tanks.html | Threat to NATO Is Seen in Armor On Soviet Tanks | False | By Malcolm W. Browne | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/opinion/l-reason-for-a-residence-for-secretary-of-state-722887.html | Reason for a Residence For Secretary of State | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/judge-blocks-a-plan-to-burn-barge-s-garbage-in-brooklyn.html | Judge Blocks a Plan to Burn Barge's Garbage in Brooklyn | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/sports/l-lasix-and-racing-757287.html | Lasix and Racing | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/world/islamic-fundamentalism-gains-in-egypt.html | Islamic Fundamentalism Gains in Egypt | False | By John Kifner, Special To the New York Times | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/business/in-quotes.html | IN QUOTES | False | | 1987-07-21 | TX 2-127599 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/archives/gardening-perennial-grasses-can-be-planted-for-elegance.html | GARDENING; PERENNIAL GRASSES CAN BE PLANTED FOR ELEGANCE | True | By Patricia Hubbell | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/realestate/postings-2d-request-for-proposals-2-acres-jamaica.html | POSTINGS; 2d Request for Proposals: 2 Acres Jamaica | False | By Lisa Foderaro | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/travel/exploring-the-hill-towns-of-tuscany.html | Exploring the Hill Towns of Tuscany | False | By Beth Archer Brombert | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/movies/home-video-how-to.html | HOME VIDEO; HOW-TO | False | By Bernard Gladstone | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/japanese-at-home-on-li.html | JAPANESE AT HOME ON L.I. | False | By Carol Steinberg | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/arts/critics-choices-pop-music.html | CRITICS' CHOICES; Pop Music | False | By Jon Pareles | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/sports/golf-player-cards-a-67-leads-seniors-by-2.html | GOLF; Player Cards a 67, Leads Seniors by 2 | False | By Gordon S. White Jr., Special To the New York Times | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/generic-drugs-a-robust-industry-grows-on-li.html | GENERIC DRUGS: A ROBUST INDUSTRY GROWS ON L.I. | False | By Carol Steinberg | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/sports/yachting-a-sailor-club-rigged-for-the-computer.html | YACHTING; A Sailor' Club Rigged For the Computer | False | By Barbara Lloyd | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/arts/music-view-acoustics-aren-t-just-trimmings.html | MUSIC VIEW; ACOUSTICS AREN'T JUST TRIMMINGS | False | By John Rockwell | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/realestate/focus-cincinnati-suburban-lakesides-blooming.html | FOCUS: CINCINNATI; Suburban 'Lakesides' Blooming | False | By Steven Rosen | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/opinion/l-tampering-with-art-is-hollywood-s-art-751787.html | Tampering With Art Is Hollywood's Art | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/long-island-followup.html | LONG ISLAND FOLLOW-UP | False | By Nancy Zeldis | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/sports/sports-of-the-times-odd-holiday-for-doctor-k.html | Sports of The Times; Odd Holiday For Doctor K | False | By Ira Berkow | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/travel/provencal-fare-beyond-baumaniere.html | Provencal Fare Beyond Baumaniere | False | By Patricia Wells | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/movies/l-proprietary-rights-284187.html | Proprietary Rights | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/business/the-biggest-farm-debt-68-million-and-growing.html | The Biggest Farm Debt: $68 Million and Growing | False | By Keith Schneider | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/books/paperback-best-sellers-july-12-1987.html | PAPERBACK BEST SELLERS: JULY 12, 1987 | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/realestate/national-notebook-brookfield-mass-aquino-land-sold-for-condos.html | NATIONAL NOTEBOOK: Brookfield, Mass.; Aquino Land Sold for Condos | False | By Robert R. Bliss | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/weekinreview/search-for-solutions-housing-squeeze-landlords-manipulate-market-thoudsands.html | A SEARCH FOR SOLUTIONS TO THE HOUSING SQUEEZE; Landlords Manipulate Market: Thoudsands of Apartments Deliberately Kept Vacant | False | By Michael Decourcy Hinds | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/sports/next-week-who-s-not-in-hall-of-fame-who-should-be.html | Next Week; Who's Not In Hall of Fame Who Should Be? | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/style/sheila-m-murphy-becomes-the-bride-of-james-buckley.html | SHEILA M. MURPHY BECOMES THE BRIDE OF JAMES BUCKLEY | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/weekinreview/ideas-trends-a-german-controversy-what-to-do-bavaria-has-some-strict-ideas.html | IDEAS & TRENDS; A German Controversy: What To Do? Bavaria Has Some Strict Ideas | False | By Serge Schmemann | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/realestate/postings-599687.html | POSTINGS; | False | By Lisa Foderaro | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/centenarians-81-are-women.html | CENTENARIANS: 81% ARE WOMEN | False | By Jack Cavanaugh | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/books/l-sonia-jones-s-small-university-255787.html | Sonia Jones's 'Small University' | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/business/what-s-new-in-zoos.html | WHAT'S NEW IN ZOOS | False | By Hilary Stout | 1987-07-21 | TX 2-127599 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/style/beth-smith-therapist-wed-to-charles-knight.html | BETH SMITH, THERAPIST, WED TO CHARLES KNIGHT | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/about-long-island-washington-slept-near-here.html | ABOUT LONG ISLAND; WASHINGTON SLEPT NEAR HERE | False | By Fred McMorrowby Port Washington | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/westchester-opinion-tattered-reminders-of-words-to-inspire-a-child.html | WESTCHESTER OPINION; TATTERED REMINDERS OF WORDS TO INSPIRE A CHILD | False | By Sophia Okun Tracy | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/us/baltimore-mayor-opens-bid.html | Baltimore Mayor Opens Bid | False | AP | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/business/personal-finance-limiting-your-liability-for-a-rental-car.html | PERSONAL FINANCE; Limiting Your Liability for a Rental Car | False | By Carole Gould | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/books/children-s-books-663987.html | CHILDREN'S BOOKS | False | By Arthur Yorinks | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/arts/jazz-kevin-eubanks.html | Jazz: Kevin Eubanks | False | By Jon Pareles | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/a-crowded-sound-causes-safety-fears.html | A CROWDED SOUND CAUSES SAFETY FEARS | False | By Jack Cavanaugh | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/weekinreview/verbatim-generosity-s-price.html | VERBATIM; Generosity's Price | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/movies/steve-martin-revises-cyrano.html | STEVE MARTIN REVISES 'CYRANO' | False | By Aljean Harmetz | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/theater/remembering-bennett-with-laughter-and-love.html | REMEMBERING BENNETT WITH LAUGHTER AND LOVE | False | By Joseph Papp | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/books/moscow-on-the-potomac.html | MOSCOW ON THE POTOMAC | False | By William Hood | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/style/abby-cohen-is-engaged.html | ABBY COHEN IS ENGAGED | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/a-onedayayear-glimpse-into-the-past.html | A ONE-DAY-A-YEAR GLIMPSE INTO THE PAST | False | By Gitta Morris | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/world/turmoil-in-haiti-stalls-political-progress.html | Turmoil in Haiti Stalls Political Progress | False | By Joseph B. Treaster, Special To The New York Times | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/travel/schaffhausen-s-mesmerizing-falls.html | Schaffhausen's Mesmerizing Falls | False | By Paul Hofmann | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/boaters-on-the-sound-the-more-the-riskier.html | BOATERS ON THE SOUND: THE MORE, THE RISKIER | False | By Jack Cavanaugh | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/opinion/l-priming-the-jobs-pump-752187.html | Priming the Jobs Pump | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/style/lisa-q-l-wagner-married-to-edward-rice-eldredge.html | LISA Q. L. WAGNER MARRIED TO EDWARD RICE ELDREDGE | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/magazine/l-don-t-count-out-conservatism-041887.html | Don't Count Out Conservatism | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/ocean-grove-to-hear-the-sound-of-sousa-music-once-again.html | OCEAN GROVE TO HEAR THE SOUND OF SOUSA MUSIC ONCE AGAIN | False | By Leo H. Carney | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/business/l-personal-system-718787.html | Personal System | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/movies/l-hidden-cost-285787.html | Hidden Cost | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/travel/slowing-down-on-santorini.html | Slowing Down on Santorini | False | By Mary Simons | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/battle-flags-restored-to-their-old-glory.html | BATTLE FLAGS RESTORED TO THEIR OLD GLORY | False | By Jacqueline Weaver | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/budget-buoys-tourism-hopes.html | BUDGET BUOYS TOURISM HOPES | False | By Charlotte Libov | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/business/l-misery-on-the-meatpacking-line-718087.html | Misery on the Meatpacking Line | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/beast-has-vineland-on-alert.html | BEAST HAS VINELAND ON ALERT | False | By Anthony J. Parisi | 1987-07-21 | TX 2-127599 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/in-addition-to-9-lives-pet-insurance.html | IN ADDITION TO 9 LIVES, PET INSURANCE | False | By Magaly Olivero | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/for-the-camper-no-dearth-of-sites.html | For the Camper, No Dearth of Sites | False | By Patricia Reardon and Helen Lippman Collins | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/style/robert-bookman-wed-to-kathleen-a-carney.html | ROBERT BOOKMAN WED TO KATHLEEN A. CARNEY | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/books/in-short-nonfiction-660487.html | IN SHORT: NONFICTION | False | By Maureen Dowd | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/dining-out-international-menu-eclectic-decor.html | DINING OUT; INTERNATIONAL MENU, ECLECTIC DECOR | False | By Joanne Starkey | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/opinion/topics-of-the-times-a-shield-needlessly-dented.html | TOPICS OF THE TIMES; A Shield, Needlessly Dented | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/weekinreview/it-s-poindexter-s-turn-how-high-up-the-line-did-the-memos-go.html | IT'S POINDEXTER'S TURN; How High 'Up the Line' Did the Memos Go? | False | By Stephen Engelberg | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/westchester-opinion-an-electronic-watchdog-calls-wolf-wolf-wolf.html | WESTCHESTER OPINION; AN ELECTRONIC WATCHDOG CALLS WOLF, WOLF, WOLF | False | By Lonnie Schlein | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/travel/practical-traveler-free-trip-to-las-vegas.html | PRACTICAL TRAVELER; 'Free Trip' to Las Vegas | False | By Betsy Wade | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/magazine/l-growing-up-with-privilege-and-prejudice-037187.html | Growing Up With Privilege and Prejudice | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/magazine/l-growing-up-with-privilege-and-prejudice-037587.html | Growing Up With Privilege and Prejudice | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/realestate/quality-housing-zoning-nearing-a-vote.html | 'Quality Housing' Zoning Nearing a Vote | False | By Anthony Depalma | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/sports/sports-people-roundup-of-ripkens.html | SPORTS PEOPLE; Roundup of Ripkens | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/opinion/l-what-is-to-be-done-about-the-bork-nomination-751387.html | What Is to Be Done About the Bork Nomination | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/a-hepatitis-outbreak-hits-upstate-new-york.html | A Hepatitis Outbreak Hits Upstate New York | False | Special to the New York Times | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/arts/home-video-exercise.html | HOME VIDEO; EXERCISE | False | By Sara Nelson | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/obituaries/dr-thomas-f-waddell-49-a-founder-of-gay-olympics.html | Dr. Thomas F. Waddell, 49, A Founder of 'Gay Olympics' | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/style/bridge-choosing-a-contract.html | BRIDGE; CHOOSING A CONTRACT | False | By Alan Truscott | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/weekinreview/the-region-slotnick-is-injured-in-street-attack.html | THE REGION; Slotnick Is Injured In Street Attack | False | By Mary Connelly and Carlyle C. Douglas | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/movies/home-video-movies-231887.html | HOME VIDEO; MOVIES | False | By Myra Forsberg | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/world/australia-gives-labor-premier-3d-straight-term.html | Australia Gives Labor Premier 3d Straight Term | False | By Jane Perlez, Special To the New York Times | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/new-jersey-opinion-now-batting-against-jim-crow.html | NEW JERSEY OPINION; Now Batting Against Jim Crow... | False | By Leonard S. Coleman Jr. | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/style/alice-comiskey-engaged.html | ALICE COMISKEY ENGAGED | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/us/40-hurt-as-circus-tent-collapses-on-audience.html | 40 Hurt as Circus Tent Collapses on Audience | False | AP | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/magazine/beauty-a-new-smell-for-success.html | BEAUTY; A NEW SMELL FOR SUCCESS | False | By Linda Wells | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/style/robin-m-keefe-is-married-to-robert-f-lynch-3d.html | ROBIN M. KEEFE IS MARRIED TO ROBERT F. LYNCH 3D | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/arts/art-view-shaping-a-new-consciousness-in-sculpture.html | ART VIEW; SHAPING A NEW CONSCIOUSNESS IN SCULPTURE | False | By Michael Brenson | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/world/on-the-volga-winter-is-far-from-the-mind.html | On the Volga, Winter Is Far From the Mind | False | By Bill Keller, Special To the New York Times | 1987-07-21 | TX 2-127599 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/business/sales-virtuoso-gene-tupper-perfecting-the-art-of-selling-a-steinway.html | SALES VIRTUOSO: Gene Tupper; Perfecting the Art of Selling a Steinway | False | By Marguerite T. Smith | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/sports/bo-jackson-s-new-hobby-football.html | Bo Jackson's New Hobby : Football | False | AP | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/world/and-baby-makes-five-billion-un-hails-a-yugoslav-infant.html | And Baby Makes Five Billion: U.N. Hails a Yugoslav Infant | False | AP | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/world/tug-of-war-at-the-top-roils-india-s-politics.html | Tug-of-War at the Top Roils India's Politics | False | By Sanjoy Hazarika, Special To the New York Times | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/sports/l-boxing-scoring-757387.html | Boxing Scoring | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/fund-to-stimulate-affordable-housing.html | FUND TO STIMULATE AFFORDABLE HOUSING | False | By Betsy Brown | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/home-clinic-q-a-cleaning-gutters-caulking-cracks-removing-paint.html | HOME CLINIC; Q. & A.: CLEANING GUTTERS, CAULKING CRACKS, REMOVING PAINT | False | By Bernard Gladstone | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/us/follow-up-on-the-news-drunken-driving-and-a-murder.html | FOLLOW-UP ON THE NEWS; Drunken Driving And a Murder | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/opinion/l-tampering-with-art-is-hollywood-s-art-of-deals-and-properties-722987.html | Tampering With Art Is Hollywood's Art; Of Deals and Properties | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/travel/l-thailand-905087.html | Thailand | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/weekinreview/the-nation-bork-opponents-naacp-nea-and-biden-too.html | THE NATION; Bork Opponents: N.A.A.C.P., N.E.A. And Biden, Too | False | By Martha A. Miles and Caroline Rand Herron | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/concern-to-sell-soviet-machines-in-us.html | CONCERN TO SELL SOVIET MACHINES IN U.S. | False | By Penny Singer | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/new-york-inspectors-cite-food-outlets-for-health-offenses.html | New York Inspectors Cite Food Outlets For Health Offenses | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/world/iran-contra-hearings-courthouse-barber-shop-drugstore-they-re-with-north.html | IRAN-CONTRA HEARINGS; At The Courthouse, the Barber Shop and the Drugstore, They're With North In Illinois, He Gets Hero's Reception and Is a Star at Soap Opera Time | False | By Dirk Johnson, Special To the New York Times | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/opinion/topics-of-the-times-making-safer-sex-safer.html | TOPICS OF THE TIMES; Making Safer Sex Safer | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/books/new-noteworthy.html | New & Noteworthy | False | By Patricia T. O'Conner | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/style/lauren-j-hudson-is-wed-in-boston-to-rd-raabe-jr.html | LAUREN J. HUDSON IS WED IN BOSTON TO R.D. RAABE JR. | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/sports/sports-people-golfers-withdraw.html | SPORTS PEOPLE; Golfers Withdraw | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/style/carlton-penavera-cabot-is-married-to-carla-pellegrino-in-massachusetts.html | CARLTON PENAVERA-CABOT IS MARRIED TO CARLA PELLEGRINO IN MASSACHUSETTS | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/style/pamela-donovan-marries.html | PAMELA DONOVAN MARRIES | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/arts/art-spain-shows-modern-art-in-a-vintage-setting.html | ART; SPAIN SHOWS MODERN ART IN A VINTAGE SETTING | False | By Roberta Smith | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/long-island-opinion-illness-cancer-prognosis-good-reactions-unexpected.html | LONG ISLAND OPINION; ILLNESS, CANCER; PROGNOSIS, GOOD; REACTIONS, UNEXPECTED | False | By Donna Breining Blass | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/transit-briefs.html | TRANSIT BRIEFS | False | By William Jobes | 1987-07-21 | TX 2-127599 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/weekinreview/the-world-sikh-terrorists-kill-72-in-attacks-on-buses-in-india.html | THE WORLD; Sikh Terrorists Kill 72 in Attacks on Buses in India | False | By Milt Freudenheim, Katherine Roberts and James F. Clarity | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/arts/recordings-from-russia-treasures-new-and-old.html | RECORDINGS; FROM RUSSIA, TREASURES NEW AND OLD | False | By Barrymore L. Scherer | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/magazine/l-growing-up-with-privilege-and-prejudice-034487.html | Growing Up With Privilege and Prejudice | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/sports/different-fortunes-for-two-champions-mets-momentum-is-a-thing-of-the-past.html | Different Fortunes for Two Champions; METS' MOMENTUM IS A THING OF THE PAST | False | By Michael Martinez | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/magazine/l-growing-up-with-privilege-and-prejudice-034987.html | Growing Up With Privilege and Prejudice | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/arts/critics-choices-classical-music.html | CRITICS' CHOICES; Classical Music | False | By Will Crutchfield | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/building-rights-swap-urged.html | BUILDING RIGHTS SWAP URGED | False | By Sue Rubenstein | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/food-impromptu-toppings-make-pizza-an-easy-summer-treat.html | FOOD; IMPROMPTU TOPPINGS MAKE PIZZA AN EASY SUMMER TREAT | False | By Moira Hodgson | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/obituaries/ahnahkaq-henson-80-dies-a-son-of-explorer-with-perry.html | Ahnahkaq Henson, 80, Dies; A Son of Explorer With Perry | False | AP | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/nyregion/stargazers-are-losing-sites-at-state-parks.html | STARGAZERS ARE LOSING SITES AT STATE PARKS | False | By Sharon Monahan | 1987-07-21 | TX 2-127599 | | |
| 1987-07-12 | 1987-07-12 | https://www.nytimes.com/1987/07/12/style/christine-cronin-wed-to-cornelius-gallagher.html | CHRISTINE CRONIN WED TO CORNELIUS GALLAGHER | False | | 1987-07-21 | TX 2-127599 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/world/war-crimes-trial-in-turmoil-on-move-to-change-lawyers.html | War Crimes Trial in Turmoil On Move to Change Lawyers | False | By Thomas L. Friedman, Special To the New York Times | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/world/us-meets-with-mozambique-rebel-figure.html | U.S MEETS WITH MOZAMBIQUE REBEL FIGURE | False | By Neil A. Lewis | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/sports/boxing-aquino-wins-decision.html | Boxing Aquino Wins Decision | False | AP | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/business/mt-baker-bank-reports-earnings-for-qtr-to-june-30.html | MT BAKER BANK reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/style/new-law-school-courses-stress-family.html | New Law School Courses Stress Family | False | By Sharon Johnson | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/business/harper-international-reports-earnings-for-year-to-april-30.html | HARPER INTERNATIONAL reports earnings for Year to April 30 | False | | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/opinion/l-not-voting-results-943487.html | Not Voting Results | False | | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/sports/cotto-s-slugging-spurs-yankees.html | COTTO'S SLUGGING SPURS YANKEES | False | By Murray Chass | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/sports/results-plus-885787.html | RESULTS PLUS | False | | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/business/finance-briefs-792087.html | FINANCE BRIEFS | False | | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/world/us-accuses-israel-of-harassing-palestinian-americans-on-visits-21.html | U.S. ACCUSES ISRAEL OF HARASSING PALESTINIAN-AMERICANS ON VISITS 21> | False | Special to the New York Times | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/nyregion/metro-dateline-14-injured-in-jersey-as-porch-collapses.html | METRO DATELINE; 14 Injured in Jersey As Porch Collapses | False | | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/sports/sports-world-specials-weighty-problem.html | SPORTS WORLD SPECIALS; WEIGHTY PROBLEM | False | By Thomas Rogers | 1987-07-20 | TX 2-114607 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/us/du-pont-s-88-gamble-two-states.html | DU PONT'S '88 GAMBLE: TWO STATES | False | By Warren Weaver Jr., Special To the New York Times | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/sports/rosenthal-rallies-for-2-shot-victory.html | ROSENTHAL RALLIES FOR 2 SHOT VICTORY | False | AP | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/sports/tour-de-france-italian-ahead.html | Tour de France; Italian Ahead | False | AP | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/style/ericka-markman-becomes-a-bride.html | Ericka Markman Becomes a Bride | False | | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/business/advertising-margeotes-fertita-working-for-ascap.html | ADVERTISING; Margeotes/Fertita Working for ASCAP | False | By Philip H. Dougherty | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/sports/yankees-get-trout-in-deal-with-cubs.html | Yankees Get Trout In Deal With Cubs | False | | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/business/oce-van-ger-grinten-nv-reports-earnings-for-qtr-to-may-31.html | OCE-VAN GER GRINTEN NV reports earnings for Qtr to May 31 | False | | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/opinion/l-us-soviet-radio-deal-is-denied-by-wick-933487.html | U.S.-Soviet Radio Deal Is Denied By Wick | False | | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/opinion/bork-as-seen-from-two-angles-plainly-the-man-for-the-job.html | BORK, AS SEEN FROM TWO ANGLES; Plainly, The Man For the Job | False | By Gordon J. Humphrey | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/business/bank-of-darien-reports-earnings-for-qtr-to-june-30.html | BANK OF DARIEN reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/world/santiago-journal-what-s-cooking-don-t-sniff-it-s-a-diesel-stew.html | Santiago Journal; What's Cooking? Don't Sniff, It's a Diesel Stew | False | By Shirley Christian, Special To the New York Times | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/world/black-guerrillas-and-white-foes-of-pretoria-find-common-ground.html | BLACK GUERRILLAS AND WHITE FOES OF PRETORIA FIND COMMON GROUND | False | By John D. Battersby, Special To the New York Times | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/business/currency-s-fall-frightens-lebanese.html | CURRENCY'S FALL FRIGHTENS LEBANESE | False | By Ishan A. Hijazi, Special To the New York Times | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/business/shelton-savings-loan-assn-reports-earnings-for-qtr-to-june-30.html | SHELTON SAVINGS & LOAN ASSN reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/business/helen-of-troy-co-o-reports-earnings-for-qtr-to-may-31.html | HELEN OF TROY (CO)(O) reports earnings for Qtr to May 31 | False | | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/style/at-the-shangri-la-beverly-hills-seems-far-away.html | At the Shangri-La, Beverly Hills Seems Far Away | False | By Joseph Giovannini | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/us/most-of-boston-awaiting-big-highway-project.html | (Most of) Boston Awaiting Big Highway Project | False | By Matthew L. Wald, Special To the New York Times | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/us/washington-talk-briefing-salary-deviations.html | WASHINGTON TALK: BRIEFING; Salary Deviations | False | | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/business/fnw-bancorp-reports-earnings-for-qtr-to-june-30.html | FNW BANCORP reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/business/transtector-systems-reports-earnings-for-qtr-to-may-31.html | TRANSTECTOR SYSTEMS reports earnings for Qtr to May 31 | False | | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/nyregion/when-lights-went-out-new-yorkers-remember.html | When Lights Went Out: New Yorkers Remember | False | | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/business/amity-bancorp-reports-earnings-for-qtr-to-june-30.html | AMITY BANCORP reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/world/paraguayan-s-control-is-questioned.html | Paraguayan's Control Is Questioned | False | By Alan Riding, Special To the New York Times | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/style/robin-e-hanna-bride-of-seth-mahlon-chilton.html | Robin E. Hanna Bride Of Seth Mahlon Chilton | False | | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/opinion/l-you-ll-need-a-death-certificate-for-your-last-car-933587.html | You'll Need a Death Certificate for Your Last Car | False | | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/business/johnstown-savings-bank-reports-earnings-for-qtr-to-june-30.html | JOHNSTOWN SAVINGS BANK reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114607 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/business/house-reception-mixed-to-accounting-report.html | House Reception Mixed To Accounting Report | False | By Eric N. Berg, Special To the New York Times | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/business/oshap-technologies-reports-earnings-for-qtr-to-march-31.html | OSHAP TECHNOLOGIES reports earnings for Qtr to March 31 | False | | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/business/digital-products-corp-reports-earnings-for-year-to-march-31.html | DIGITAL PRODUCTS CORP reports earnings for Year to March 31 | False | | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/movies/directors-proposed-strike-brings-threat-of-lockout.html | DIRECTORS' PROPOSED STRIKE BRINGS THREAT OF LOCKOUT | False | AP | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/nyregion/2-men-are-shot-dead-in-dispute-with-youths.html | 2 Men Are Shot Dead In Dispute With Youths | False | AP | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/business/advertising-teen-agers-are-target-of-spirals.html | Advertising Teen-Agers Are Target Of Spirals | False | By Philip H. Dougherty | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/nyregion/bridge-bridge-19-year-old-on-title-team-in-nassau-suffolk-tourney.html | BRIDGE; Bridge: 19-Year-Old on Title Team In Nassau-Suffolk Tourney | False | By Alan Truscott | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/business/washington-bancorp-reports-earnings-for-qtr-to-june-30.html | WASHINGTON BANCORP reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/nyregion/metro-matters-limits-sort-of-on-contributions-to-politicians.html | Metro Matters; Limits (Sort Of) On Contributions To Politicians | False | By Sam Roberts | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/us/arizona-governor-dismissive-of-foes.html | ARIZONA GOVERNOR DISMISSIVE OF FOES | False | By Thomas J. Knudson, Special To the New York Times | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/business/forst-hunter-international-trade-reports-earnings-for-year-to-april-30.html | FORST-HUNTER INTERNATIONAL TRADE reports earnings for Year to April 30 | False | | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/nyregion/10-years-after-new-york-blackout-lessons-learned.html | 10 Years After New York Blackout: Lessons Learned | False | By Esther Iverem | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/sports/sports-world-digest-talking-tough.html | SPORTS WORLD DIGEST; TALKING TOUGH | False | By Thomas Rogers | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/style/kathryn-toepfer-wed-to-howard-r-permut.html | Kathryn Toepfer Wed To Howard R. Permut | False | | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/us/for-deserter-vietnam-is-past-at-last.html | For Deserter, Vietnam Is Past at Last | False | By Thomas Morgan | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/business/meditrust-reports-earnings-for-qtr-to-june-30.html | MEDITRUST reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/us/vision-of-pig-farms-fuels-buying-spree-in-midwest.html | Vision of Pig Farms Fuels Buying Spree in Midwest | False | By William Robbins, Special To the New York Times | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/business/even-in-yugoslavia-a-rich-poor-split.html | EVEN IN YUGOSLAVIA, A RICH-POOR SPLIT | False | By Henry Kamm, Special To the New York Times | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/business/city-national-corp-reports-earnings-for-qtr-to-june-30.html | CITY NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/world/a-correction-times-was-in-error-on-north-s-secret-fund-testimony.html | A Correction: Times Was in Error On North's Secret-Fund Testimony | False | By Fox Butterfield, Special To the New York Times | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/business/business-digest-891587.html | BUSINESS DIGEST | False | | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/nyregion/fire-department-keeps-list-of-aids-victims.html | Fire Department Keeps List of AIDS Victims | False | By Joseph Berger | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/nyregion/scars-from-67-riots-in-newark-are-still-visible-in-central-ward.html | Scars From '67 Riots in Newark Are Still Visible in Central Ward | False | By Jane Gross | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/style/relationships-camper-s-lament-i-hate-it.html | RELATIONSHIPS; Camper's Lament: 'I Hate It!' | False | By Andree Brooks | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/opinion/l-enforce-litter-laws-941587.html | Enforce Litter Laws | False | | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/theater/stage-mori-el-merma-with-images-from-miro.html | STAGE: 'MORI EL MERMA,' WITH IMAGES FROM MIRO | False | By Walter Goodman | 1987-07-20 | TX 2-114607 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/nyregion/imperiled-creatures-brave-city.html | Imperiled, Creatures Brave City | False | By Elizabeth Neuffer | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/us/climber-killed-in-oregon.html | Climber Killed in Oregon | False | AP | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/sports/tour-de-france-injured-rider-quits-frenchman-in-lead.html | TOUR DE FRANCE; Injured Rider Quits; Frenchman in Lead | False | By Samuel Abt, Special To the New York Times | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/sports/rowing-east-germans-dominate-swiss-regatta.html | Rowing; East Germans Dominate Swiss Regatta | False | By Norman Hildes-Heim, Special To the New York Times | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/business/vertex-communications-reports-earnings-for-qtr-to-june-26.html | VERTEX COMMUNICATIONS reports earnings for Qtr to June 26 | False | | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/world/mexico-succession-a-diviner-s-sport.html | Mexico Succession: A Diviner's Sport | False | By Larry Rohter, Special To the New York Times | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/us/gunman-kills-seven-in-his-own-family-and-then-himself.html | Gunman Kills Seven In His Own Family And Then Himself | False | AP | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/business/new-twist-for-bolivia-on-its-debt.html | NEW TWIST FOR BOLIVIA ON ITS DEBT | False | By Leonard Sloane | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/business/sea-galley-stores-inc-reports-earnings-for-qtr-to-june-30.html | SEA GALLEY STORES INC reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/world/indian-security-forces-kill-5-described-as-sikh-extremists.html | Indian Security Forces Kill 5 Described as Sikh Extremists | False | AP | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/business/gateway-bancorp-reports-earnings-for-qtr-to-june-30.html | GATEWAY BANCORP reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/world/israeli-visa-policy-on-arabs-keeps-families-apart.html | Israeli Visa Policy on Arabs Keeps Families Apart | False | Special to the New York Times | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/business/spectrum-control-inc-reports-earnings-for-qtr-to-may-32.html | SPECTRUM CONTROL INC reports earnings for Qtr to May 32 | False | | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/sports/motta-open-valvano-out.html | Motta Open; Valvano Out | False | | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/business/gibson-c-r-corp-reports-earnings-for-qtr-to-june-30.html | GIBSON, C R CORP reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/sports/question-box.html | Question Box | False | Ray Corio | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/business/ridgewood-properties-reports-earnings-for-qtr-to-may-30.html | RIDGEWOOD PROPERTIES reports earnings for Qtr to May 30 | False | | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/business/advertising-tiffany-to-publish-one-shot-magazine.html | ADVERTISING; Tiffany to Publish One-Shot 'Magazine' | False | By Philip H. Dougherty | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/business/market-place-bell-howell-in-the-spotlight.html | Market Place; Bell & Howell In the Spotlight | False | By Stephen Phillips | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/sports/player-turns-duel-into-rout-in-us-senior-open.html | PLAYER TURNS DUEL INTO ROUT IN U.S. SENIOR OPEN | False | By Gordon S. White Jr., Special To the New York Times | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/world/networks-will-carry-washington-hearings.html | Networks Will Carry Washington Hearings | False | | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/world/strike-paralyzes-israel.html | Strike Paralyzes Israel | False | AP | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/business/suriname-s-fall-from-paradise.html | SURINAME'S FALL FROM PARADISE | False | By Joseph B. Treaster, Special To the New York Times | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/us/on-a-bahamas-cruise-with-no-way-ashore.html | On a Bahamas Cruise With No Way Ashore | False | AP | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/business/allied-bankshares-reports-earnings-for-qtr-to-june-30.html | ALLIED BANKSHARES reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114607 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/nyregion/the-talk-of-columbia-county-in-rural-new-york-a-time-of-ferment.html | The Talk of Columbia County; In Rural New York, a Time of Ferment | False | By Robert O. Boorstin, Special To the New York Times | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/business/captain-crab-inc-reports-earnings-for-qtr-to-march-31.html | CAPTAIN CRAB INC reports earnings for Qtr to March 31 | False | | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/sports/mattingly-s-numbers-are-on-the-rise.html | Mattingly's Numbers Are on the Rise | False | | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/business/unifirst-corp-reports-earnings-for-qtr-to-may-30.html | UNIFIRST CORP reports earnings for Qtr to May 30 | False | | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/business/mbs-textbook-exchange-reports-earnings-for-qtr-to-may-31.html | MBS TEXTBOOK EXCHANGE reports earnings for Qtr to May 31 | False | | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/us/rural-credit-union-is-lending-hope.html | RURAL CREDIT UNION IS LENDING HOPE | False | AP | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/opinion/the-persian-gulf-and-the-eve-of-another-war-933687.html | The Persian Gulf and the Eve of Another War | False | | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/business/western-federal-savings-bank-reports-earnings-for-qtr-to-june-30.html | WESTERN FEDERAL SAVINGS BANK reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/sports/barfield-hit-leads-blue-jays-past-royals.html | BARFIELD HIT LEADS BLUE JAYS PAST ROYALS | False | AP | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/nyregion/2-killed-in-queens-as-gunman-in-car-fires-at-random.html | 2 KILLED IN QUEENS AS GUNMAN IN CAR FIRES AT RANDOM | False | By John T. McQuiston | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/business/advertising-della-femina-udell.html | ADVERTISING; Della Femina, Udell | False | By Philip H. Dougherty | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/business/first-kentucky-national-reports-earnings-for-qtr-to-june-30 | FIRST KENTUCKY NATIONAL reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/style/dr-jonathan-l-held-marries-alyssa-licht.html | Dr. Jonathan L. Held Marries Alyssa Licht | False | | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/opinion/the-editorial-notebook-how-japan-won-the-vcr-race.html | The Editorial Notebook; How Japan Won the VCR Race | False | By Nicholas Wade | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/nyregion/relentless-heat-and-raising-the-giglio.html | Relentless Heat and Raising the Giglio | False | By Elizabeth Kolbert | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/arts/taking-a-page-from-twain.html | TAKING A PAGE FROM TWAIN | False | | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/us/most-support-wide-aids-testing.gallup.reports.html | Most Support Wide AIDS Testing, Gallup Reports | False | | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/business/river-forest-bancorp-reports-earnings-for-qtr-to-june-30.html | RIVER FOREST BANCORP reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/us/grand-jury-is-said-to-join-inquiry-into-military-contractor-in-illinois.html | Grand Jury Is Said to Join Inquiry Into Military Contractor in Illinois | False | AP | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/business/coated-sales-reports-earnings-for-qtr-to-may-31.html | COATED SALES reports earnings for Qtr to May 31 | False | | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/business/advertising-saatchi-gains-from-isotoner.html | ADVERTISING; Saatchi Gains From Isotoner | False | By Philip H. Dougherty | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/us/washington-talk-the-banking-bill-anatomy-of-the-skirmishing-for-a-veto.html | WASHINGTON TALK: THE BANKING BILL; Anatomy of the Skirmishing for a Veto | False | By Nathaniel C. Nash | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/obituaries/peter-gimbel-is-dead-at-59-a-film-maker-and-journalist.html | PETER GIMBEL IS DEAD AT 59; A FILM MAKER AND JOURNALIST | False | By John T. McQuiston | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/movies/a-writer-goes-it-alone-after-40-years-in-team.html | A WRITER GOES IT ALONE AFTER 40 YEARS IN TEAM | False | By Stephen Farber, Special to the New York Times | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/sports/no-headline-801987.html | No Headline | False | | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/business/hubco-inc-reports-earnings-for-qtr-to-june-30.html | HUBCO INC reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/business/united-savings-bank-reports-earnings-for-qtr-to-june-30.html | UNITED SAVINGS BANK reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114607 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/us/washington-talk-briefing-the-bork-nomination.html | Washington Talk: Briefing; THE BORK NOMINATION | False | | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/arts/tv-review-india-end-of-empire.html | TV REVIEW; 'INDIA: END OF EMPIRE' | False | By John Corry | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/opinion/wolf-wolf-and-the-cost-of-aids.html | Wolf, Wolf and the Cost of AIDS | False | | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/arts/the-dance-perron-and-chuma-at-jacob-s-pillow.html | THE DANCE: PERRON AND CHUMA AT JACOB'S PILLOW | False | By Jennifer Dunningspecial To the New York Times | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/sports/outdoors-outdoors-fate-limits-catch.html | OUTDOORS; OUTDOORS: FATE LIMITS CATCH | False | By Nelson Bryant | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/us/specialists-report-on-dementia.html | Specialists Report on Dementia | False | AP | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/books/books-of-the-times-777687.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/world/c-correction-887487.html | Correction | False | | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/opinion/c-correction-931787.html | Correction | False | | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/sports/the-all-star-game-it-s-the-season-of-the-heavy-hitters.html | THE ALL-STAR GAME; IT'S THE SEASON OF THE HEAVY HITTERS | False | By Murray Chass | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/business/unitel-video-inc-reports-earnings-for-qtr-to-may-31.html | UNITEL VIDEO INC reports earnings for Qtr to May 31 | False | | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/opinion/l-labeling-plan-is-a-regressive-pizza-tax-933787.html | Labeling Plan Is a Regressive Pizza Tax | False | | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/obituaries/dr-thomas-f-waddell-49-a-founder-of-gay-olympics.html | Dr. Thomas F. Waddell, 49, A Founder of Gay 'Olympics' | False | | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/world/quotation-of-the-day-912187.html | Quotation of the Day | False | | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/arts/music-rozhdestvensky-conducts-at-tanglewood.html | MUSIC: ROZHDESTVENSKY CONDUCTS AT TANGLEWOOD | False | By Michael Kimmelman | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/business/butler-john-o-co-reports-earnings-for-qtr-to-may-31.html | BUTLER, JOHN O CO reports earnings for Qtr to May 31 | False | | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/business/dcny-corp-reports-earnings-for-qtr-to-june-30.html | DCNY CORP reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/world/the-contras-in-costa-rica-a-tangled-tale-is-told-in-lawsuit.html | The Contras in Costa Rica: A Tangled Tale Is Told in Lawsuit | False | By James Lemoyne, Special to the New York Times | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/sports/horton-helps-cards-defeat-giants-3-2.html | Horton Helps Cards Defeat Giants, 3-2 | False | AP | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/business/planters-corp-reports-earnings-for-qtr-to-june-30.html | PLANTERS CORP reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/business/nu-horizons-electronics-reports-earnings-for-qtr-to-may-31.html | NU HORIZONS ELECTRONICS reports earnings for Qtr to May 31 | False | | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/business/business-and-the-law-debating-a-bill-on-job-hazards.html | Business and the Law; Debating a Bill On Job Hazards | False | | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/sports/mccumber-wins.html | MCCUMBER WINS | False | AP, Special to the New York Times | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/world/kuwaiti-hanging-of-3-shiites-is-reported-in-beirut-s-press.html | Kuwaiti Hanging of 3 Shiites Is Reported in Beirut's Press | False | Special to the New York Times | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/business/a-warning-on-swaps-of-third-world-debt.html | A WARNING ON SWAPS OF THIRD WORLD DEBT | False | By Leslie Wayne | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/style/laurie-e-gottlieb-weds-b-k-moss.html | Laurie E. Gottlieb Weds B. K. Moss | False | | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/business/canadian-trade-talks.html | Canadian Trade Talks | False | AP | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/world/sign-of-times-at-taj-mahal-barbwire.html | SIGN OF TIMES AT TAJ MAHAL: BARBWIRE | False | By Francis X. Clines, Special To the New York Times | 1987-07-20 | TX 2-114607 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/business/royal-business-group-reports-earnings-for-qtr-to-may-31.html | ROYAL BUSINESS GROUP reports earnings for Qtr to May 31 | False | | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/us/he-keeps-anonymity-and-regains-suitcase.html | He Keeps Anonymity And Regains Suitcase | False | AP | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/business/central-bancorporation-inc-reports-earnings-for-qtr-to-june-30.html | CENTRAL BANCORPORATION INC reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/world/news-summary-monday-july-13-1987.html | NEWS SUMMARY: MONDAY, JULY 13, 1987 | False | | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/business/seeq-technology-reports-earnings-for-qtr-to-june28.html | SEEQ TECHNOLOGY reports earnings for Qtr to June 28 | False | | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/business/siliconix-inc-reports-earnings-for-qtr-to-june-21.html | SILICONIX INC reports earnings for Qtr to June 21 | False | | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/sports/horse-racing-milesius-outduels-yucca-in-lexington.html | Horse Racing Milesius Outduels Yucca in Lexington | False | By Steven Crist | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/nyregion/metro-dateline-union-balks-at-plan-to-burn-barge-trash.html | METRO DATELINE; Union Balks at Plan To Burn Barge Trash | False | | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/business/mid-hudson-savings-bank-reports-earnings-for-qtr-to-june-30.html | MID-HUDSON SAVINGS BANK reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/world/european-interest-increases-as-north-implicates-others.html | European Interest Increases As North Implicates Others | False | By Steven Greenhouse, Special To the New York Times | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/business/texaco-bid-speculation-increases.html | TEXACO BID SPECULATION INCREASES | False | By Lee A. Daniels | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/us/anyone-can-be-president-or-so-one-list-implies.html | Anyone Can Be President - Or So One List Implies | False | AP | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/world/iran-contra-hearings-quagmire-for-prosecutor-walsh-s-task-viewed-tougher-now.html | IRAN-CONTRA HEARINGS; QUAGMIRE FOR THE PROSECUTOR; Walsh's Task Viewed as Tougher Now | False | By Philip Shenon, Special To the New York Times | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/business/sjnb-financial-reports-earnings-for-qtr-to-june-30.html | SJNB FINANCIAL reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/style/susan-h-adler-and-avery-e-neumark-are-wed.html | Susan H. Adler and Avery E. Neumark Are Wed | False | | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/business/iis-intelligent-informaion-systems-ltd-reports-earnings-for-qtr-to-march-31.html | IIS INTELLIGENT INFORMAION SYSTEMS LTD reports earnings for Qtr to March 31 | False | | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/business/microframe-inc-reports-earnings-for-year-to-march-31.html | MICROFRAME INC reports earnings for Year to March 31 | False | | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/business/viner-e-a-holdings-reports-earnings-for-qtr-to-june-30.html | VINER, E A HOLDINGS reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/world/in-talk-with-polish-officials-catholics-ask-more-freedom.html | In Talk With Polish Officials, Catholics Ask More Freedom | False | AP | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/nyregion/inside-884387.html | INSIDE | False | | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/nyregion/blurred-lines-for-lawmakers-in-albany.html | Blurred Lines for Lawmakers in Albany | False | By Jeffrey Schmalz, Special To the New York Times | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/arts/rock-fetchin-bones-at-new-music-seminar.html | ROCK: FETCHIN' BONES, AT NEW-MUSIC SEMINAR | False | By Robert Palmer | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/opinion/l-massachusetts-tries-incarceration-alternative-942187.html | Massachusetts Tries Incarceration Alternative | False | | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/world/africans-cite-war-s-toll-on-children.html | Africans Cite War's Toll on Children | False | By Sheila Rule, Special To the New York Times | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/business/tokyo-official-plans-us-visit-on-toshiba-case.html | TOKYO OFFICIAL PLANS U.S. VISIT ON TOSHIBA CASE | False | By Susan Chira, Special To the New York Times | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/us/washington-talk-briefing-metaphors-by-heinz.html | Washington Talk: Briefing; METAPHORS BY HEINZ | False | | 1987-07-20 | TX 2-114607 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/us/gop-hopefuls-backing-away-from-reagan.html | G.O.P. Hopefuls Backing Away From Reagan | False | By Bernard Weinraub, Special To the New York Times | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/business/business-people-search-service-stresses-fixed-income-markets.html | BUSINESS PEOPLE; Search Service Stresses Fixed-Income Markets | False | By Daniel F. Cuff | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/opinion/foreign-affairs.html | FOREIGN AFFAIRS | False | By Flora Lewis | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/business/article-795487-no-title.html | Article 795487 -- No Title | False | | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/opinion/schools-jobs-and-the-year-2000.html | Schools, Jobs and the Year 2000 | False | | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/world/john-paul-urges-christians-to-protect-the-environment.html | John Paul Urges Christians To Protect the Environment | False | AP | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/business/taylor-devices-reports-earnings-for-year-to-may-31.html | TAYLOR DEVICES reports earnings for Year to May 31 | False | | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/business/business-people-top-fund-manager-overcame-81-loss.html | BUSINESS PEOPLE; Top Fund Manager Overcame '81 Loss | False | By Daniel F. Cuff | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/business/financial-services-line-is-added-by-benetton.html | FINANCIAL SERVICES LINE IS ADDED BY BENETTON | False | By Roberto Suro, Special to The New York Times | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/us/bork-fight-gives-abortion-rights-convention-something-to-shout-about.html | Bork Fight Gives Abortion Rights Convention Something to Shout About | False | By Andrew Rosenthal, Special To the New York Times | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/opinion/bork-as-seen-from-two-angles-his-judicial-restraint-is-a-myth.html | BORK, AS SEEN FROM TWO ANGLES; HIS JUDICIAL RESTRAINT IS A MYTH | False | By Ralph Nader AND Eric Glitzstein | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/obituaries/natalie-priest-is-dead-at-68-stage-tv-and-movie-actress.html | Natalie Priest Is Dead at 68; Stage, TV and Movie Actress | False | | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/nyregion/for-unemployment-workers-the-tables-turn.html | For Unemployment Workers, the Tables Turn > | False | By Alfonso A. Narvaez, Special To the New York Times | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/sports/mets-and-darling-pause-on-an-upbeat.html | METS AND DARLING PAUSE ON AN UPBEAT | False | By Michael Martinezspecial To the New York Times | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/sports/sports-world-specials-robinson-memories.html | SPORTS WORLD SPECIALS; ROBINSON MEMORIES | False | By Thomas Rogers | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/world/2-pretoria-foes-and-woman-reported-slain-in-swaziland.html | 2 Pretoria Foes and Woman Reported Slain in Swaziland | False | AP | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/us/wahington-talk-embassy-row-on-the-road-with-iraqi-ambassador.html | WAHINGTON TALK; EMBASSY ROW; On the Road With Iraqi Ambassador | False | By Elaine Sciolino | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/business/first-bancorporation-of-ohio-reports-earnings-for-qtr-to-june-30.html | FIRST BANCORPORATION OF OHIO reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/sports/sports-of-the-times-you-can-feel-the-energy.html | Sports of the Times; 'You Can Feel the Energy' | False | By Dave Anderson | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/business/no-headline-925787.html | No Headline | False | Special to the New York Times | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/sports/howe-signs-ranger-pact.html | Howe Signs Ranger Pact | False | AP | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/arts/ballet-ananiashvili-and-liepa-in-bolshoi-raymonda.html | BALLET: ANANIASHVILI AND LIEPA IN BOLSHOI 'RAYMONDA' | False | By Anna Kisselgoff | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/us/pretrial-detention-2-sides-of-an-issue.html | Pretrial Detention: 2 Sides of an Issue | False | By Dirk Johnson | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/sports/at-british-open-bright-outlook-for-an-englishman.html | At British Open, Bright Outlook for an Englishman | False | By Gordon S. White Jr. | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/business/interspec-inc-reports-earnings-for-qtr-to-may-31.html | INTERSPEC INC reports earnings for Qtr to May 31 | False | | 1987-07-20 | TX 2-114607 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/world/poindexter-memo-said-to-describe-informing-reagan-plan-to-use-iran-profits.html | POINDEXTER MEMO SAID TO DESCRIBE INFORMING REAGAN PLAN TO USE IRAN PROFITS | False | By Fox Butterfield, Special To the New York Times | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/business/convenience-pays-at-7-eleven.html | CONVENIENCE PAYS AT 7-ELEVEN | False | By John Holusha, Special To the New York Times | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/us/collapse-of-circus-tent-injuries-44-in-wisconsin.html | Collapse of Circus Tent Injures 44 in Wisconsin | False | AP | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/nyregion/sex-barrier-falls-at-state-bar-group.html | Sex Barrier Falls at State Bar Group | False | By E. R. Shipp | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/style/matthew-oshman-lawyer-marries-lisa-diller-banker.html | Matthew Oshman, Lawyer, Marries Lisa Diller, Banker | False | | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/business/doctors-dilemma-unionizing.html | DOCTORS DILEMMA: UNIONIZING | False | By Dirk Johnson, Special To the New York Times | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/business/advertising-new-magazine-on-care-for-the-aids-patient.html | ADVERTISING; New Magazine on Care For the AIDS Patient | False | By Philip H. Dougherty | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/arts/2-new-smithsonian-museums-focus-on-art-of-asia-and-africa.html | 2 NEW SMITHSONIAN MUSEUMS FOCUS ON ART OF ASIA AND AFRICA | False | By Irvin Molotsky | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/business/jacobs-cited-in-new-gillette-stock-buying-flurry.html | Jacobs Cited in New Gillette Stock-Buying Flurry | False | By Robert J. Cole | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/business/frederick-s-of-hollywood-reports-earnings-for-qtr-to-may-30.html | FREDERICK'S OF HOLLYWOOD reports earnings for Qtr to May 30 | False | | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/business/credit-markets-traders-fear-debt-deadline.html | CREDIT MARKETS; Traders Fear Debt Deadline | False | BY Alison Leigh Cowan | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/sports/boxing-tate-19-0-wins-a-middleweight-title.html | Boxing Tate (19-0) Wins a Middleweight Title | False | By Phil Berger | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/business/american-air-venture-is-reported.html | AMERICAN AIR VENTURE IS REPORTED | False | By Agis Salpukas | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/business/cognos-inc-reports-earnings-for-qtr-to-may-31.html | COGNOS INC reports earnings for Qtr to May 31 | False | | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/business/2d-bid-for-electrospace.html | 2d Bid for Electrospace | False | Special to the New York Times | 1987-07-20 | TX 2-114607 | | |
| 1987-07-13 | 1987-07-13 | https://www.nytimes.com/1987/07/13/opinion/turkish-hypocrisy-on-ending-torture.html | Turkish Hypocrisy On Ending Torture | False | By Jeri Laber AND Lois Whitman | 1987-07-20 | TX 2-114607 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/nyregion/metro-datelines-jersey-is-criticized-over-aids-protocol.html | Metro Datelines; Jersey Is Criticized Over AIDS Protocol | False | | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/science/about-education-on-writing-and-talking.html | ABOUT EDUCATION; On Writing And Talking | False | By Fred M. Hechinger | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/us/a-lighthouse-in-maine-falls-to-progress.html | A Lighthouse In Maine Falls To Progress | False | AP | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/business/tax-watch-the-complex-interest-rules.html | TAX WATCH; The Complex Interest Rules | False | By Gary Klott | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/business/liberty-national-bancorp-reports-earnings-for-qtr-to-june-30.html | LIBERTY NATIONAL BANCORP reports earnings for Qtr to June 30 | False | | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/business/steel-output-off-2.7.html | Steel Output Off 2.7% | False | | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/business/company-news-u-s-sprint-defends-fiber-optic-outlay.html | COMPANY NEWS; U S Sprint Defends Fiber-Optic Outlay | False | By Calvin Sims, Special To the New York Times | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/theater/off-broadway-threatened-by-dispute.html | Off Broadway Threatened by Dispute | False | By Jeremy Gerard | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/opinion/observer-poor-but-dumb.html | OBSERVER; Poor but Dumb | False | By Russell Baker | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/nyregion/metro-datelines-murder-for-hire-suit-dismissed-in-court.html | Metro Datelines; Murder-for-Hire Suit Dismissed in Court | False | | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/business/briefs-040687.html | BRIEFS | False | | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/science/q-a-974487.html | Q&A | False | | 1987-07-21 | TX 2-106496 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/business/apple-computer-inc-reports-earnings-for-qtr-to-june-26.html | APPLE COMPUTER INC reports earnings for Qtr to June 26 | False | | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/us/wage-dispute-pits-tanker-crew-vs-officers.html | Wage Dispute Pits Tanker Crew vs. Officers | False | By Matthew L. Wald, Special To the New York Times | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/business/company-news-chase-first-chicago-report-large-deficits.html | COMPANY NEWS; Chase, First Chicago Report Large Deficits | False | By Eric N. Berg | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/us/delta-jet-onto-wrong-runway.html | Delta Jet Onto Wrong Runway | False | AP | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/obituaries/isaac-hersh.html | ISAAC HERSH | False | | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/business/company-news-mclouth-buyout.html | COMPANY NEWS; McLouth Buyout | False | AP | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/opinion/moscows-view-on-eliminating-missiles.html | Moscow's View on Eliminating Missiles | False | By Yuli M. Vorontsov | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/us/washington-talk-briefing-presidents-and-press.html | WASHINGTON TALK: BRIEFING; Presidents(?) and Press | False | | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/business/capital-gains-tax-changing-in-new-york-state.html | Capital Gains Tax Changing in New York State | False | By Leonard Sloane | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/sports/controversy-amid-all-star-spectacle.html | Controversy Amid All-Star Spectacle | False | By Michael Martinez, Special To the New York Times | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/sports/scouting-different-kind-of-policy-makers.html | Scouting; Different Kind Of Policy Makers | False | | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/obituaries/daisy-schapiro-dies-a-child-care-advocate.html | Daisy Schapiro Dies; A Child-Care Advocate | False | | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/us/officials-link-a-virginia-mayor-to-hate-mail.html | Officials Link a Virginia Mayor to Hate Mail | False | AP | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/sports/sports-of-the-times-filling-a-knick-cavity.html | Sports of the Times; Filling a Knick Cavity | False | By Ira Berkow | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/business/dmi-furniture-reports-earnings-for-qtr-to-may-30.html | DMI FURNITURE reports earnings for Qtr to May 30 | False | | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/opinion/tv-anchormen-are-missing-the-big-story-of-the-hearings.html | TV Anchormen Are Missing The Big Story of the Hearings | False | By Carl Bernstein | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/opinion/baseball-votes-early-and-often.html | Baseball Votes, Early and Often | False | | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/business/certainteed-corp-reports-earnings-for-qtr-to-june-30.html | CERTAINTEED CORP reports earnings for Qtr to June 30 | False | | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/nyregion/queens-shootings-may-be-tied-to-drugs.html | Queens Shootings May Be Tied to Drugs | False | By Todd S Purdum | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/business/company-news-apple-net-up-by-66-in-quarter.html | COMPANY NEWS; Apple Net Up by 66% In Quarter | False | By Lawrence M. Fisher, Special To the New York Times | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/world/quotation-of-the-day-197887.html | Quotation of the Day | False | | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/us/washington-talk-briefing-gimme-a-b-gimme.html | WASHINGTON TALK: BRIEFING; Gimme a B, Gimme . . . | False | | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/us/washington-talk-briefing-a-jump-on-88-money.html | WASHINGTON TALK: BRIEFING; A Jump on '88 Money | False | | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/business/gtech-corp-reports-earnings-for-qtr-to-may-30.html | GTECH CORP reports earnings for Qtr to May 30 | False | | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/sports/scouting-troubled-waters.html | Scouting; Troubled Waters | False | | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/us/us-urges-110000-salaries-for-its-top-scientists.html | U.S. Urges $110,000 Salaries for its Top Scientists | False | By Robert Pear, Special To the New York Times | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/business/advertising-ssc-b-lintas-sets-up-venture-with-japanese.html | ADVERTISING; SSC&B:Lintas Sets Up Venture With Japanese | False | By Philip H. Dougherty | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/world/italian-leader-selects-a-new-prime-minister.html | Italian Leader Selects A New Prime Minister | False | AP | 1987-07-21 | TX 2-106496 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/us/as-deaver-trial-opens-judge-closes-jury-selection.html | As Deaver Trial Opens, Judge Closes Jury Selection | False | By Philip Shenon, Special To the New York Times | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/obituaries/nathan-perlmutter-top-executive-of-anti-defamation-league-dies.html | Nathan Perlmutter, Top Executive Of Anti-Defamation League, Dies | False | By Eric Pace | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/style/myriad-fashion-whims-of-a-st-tropez-summer.html | Myriad Fashion Whims Of a St.-Tropez Summer | False | By Michael Gross, Special To The New York Times | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/world/c-correction-172687.html | Correction | False | | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/opinion/l-pepper-has-a-better-catastrophic-costs-plan-976187.html | Pepper Has a Better Catastrophic Costs Plan | False | | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/arts/rock-grateful-dead-and-dylan-in-concert.html | Rock: Grateful Dead And Dylan in Concert | False | By Jon Pareles | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/obituaries/truman-j-nelson.html | TRUMAN J. NELSON | False | | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/world/french-ship-is-attacked-in-gulf-raising-paris-teheran-tensions.html | French Ship Is Attacked in Gulf, Raising Paris-Teheran Tensions | False | By Steven Greenhouse by Steven Greenhouse, Special To The New York Times | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/sports/sports-people-more-from-jackson.html | Sports People; More From Jackson | False | | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/science/soviet-offering-to-sell-photographs-taken-from-space.html | SOVIET OFFERING TO SELL PHOTOGRAPHS TAKEN FROM SPACE | False | By William J. Broad | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/science/science-watch-rescuing-an-ancient-egyptian-tomb.html | SCIENCE WATCH; Rescuing an Ancient Egyptian Tomb | False | | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/nyregion/convictions-voided-in-fires-that-killed-11.html | Convictions Voided In Fires That Killed 11 | False | AP | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/business/chase-manhattan-corp-reports-earnings-for-qtr-to-june-30.html | CHASE MANHATTAN CORP reports earnings for Qtr to June 30 | False | | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/arts/the-dance-4-premieres-at-festival.html | The Dance: 4 Premieres at Festival | False | By Jack Anderson, Special To The New York Times | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/us/nation-s-physical-plant-an-88-issue.html | Nation's Physical Plant an '88 Issue | False | By William K. Stevens, Special To The New York Times | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/science/spinal-injury-research-yields-a-glimmer-of-hope.html | Spinal Injury Research Yields a Glimmer of Hope | False | By Walter Sullivan | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/nyregion/jamaica-station-rebuilding-is-delayed-two-years-to-93.html | Jamaica Station Rebuilding Is Delayed Two Years, to '93 | False | By Sandra Bodovitz | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/business/a-resignation-at-macgregor.html | A Resignation At MacGregor | False | | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/business/desoto-inc-reports-earnings-for-qtr-to-june-30.html | DESOTO INC reports earnings for Qtr to June 30 | False | | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/business/boulevard-bancorp-reports-earnings-for-qtr-to-june-30.html | BOULEVARD BANCORP reports earnings for Qtr to June 30 | False | | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/opinion/l-whistling-wagner-247287.html | Whistling Wagner | False | | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/business/market-place-resource-fund-strong-in-87.html | MARKET PLACE; Resource Fund Strong in '87 | False | By Vartanig G. Vartan | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/business/company-news-melville-to-buy-25-drugstores.html | COMPANY NEWS; Melville to Buy 25 Drugstores | False | | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/sports/knicks-ending-84-day-search-name-pitino-coach-candidate-list-wasn-t-much-shorter.html | Knicks, Ending 84-Day Search, Name Pitino Coach; Candidate List Wasn't Much Shorter | False | By Sam Goldaper | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/movies/directors-and-producers-try-to-avoid-a-strike.html | Directors and Producers Try to Avoid a Strike | False | AP | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/us/student-loan-defaulters-to-be-charged-fees.html | Student-Loan Defaulters to Be Charged Fees | False | Special to the New York Times | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/world/iran-contra-hearings-a-day-s-worth-of-questioners.html | IRAN-CONTRA HEARINGS; A Day's Worth Of Questioners | False | | 1987-07-21 | TX 2-106496 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/sports/sports-people-vitale-back-in-form.html | Sports People; Vitale Back in Form | False | | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/opinion/l-waldheim-visit-to-pope-troubles-catholics-also-975987.html | Waldheim Visit to Pope Troubles Catholics Also | False | | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/world/iran-contra-hearings-the-committee-s-turn-speeches-to-north.html | IRAN-CONTRA HEARINGS; The Committee's Turn: Speeches to North | False | | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/business/united-jersey-banks-reports-earnings-for-qtr-to-june-30.html | UNITED JERSEY BANKS reports earnings for Qtr to June 30 | False | | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/business/oracle-corp-reports-earnings-for-qtr-to-may-31.html | ORACLE CORP reports earnings for Qtr to May 31 | False | | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/business/credit-markets-treasury-bond-prices-drop.html | CREDIT MARKETS; Treasury Bond Prices Drop | False | By Michael Quint | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/business/electro-catheter-corp-reports-earnings-for-qtr-to-may-31.html | ELECTRO-CATHETER CORP reports earnings for Qtr to May 31 | False | | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/science/cholesterol-debate-flares-over-wisdom-in-widespread-reductions.html | Cholesterol: Debate Flares Over Wisdom In Widespread Reductions | False | By Philip M. Boffey | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/arts/shawn-becomes-farrar-straus-editor.html | Shawn Becomes Farrar, Straus Editor | False | By Edwin McDowell | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/business/company-news-usx-price-rise.html | COMPANY NEWS; USX Price Rise | False | AP | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/science/panel-said-to-urge-new-lunar-base.html | Panel Said to Urge New Lunar Base | False | AP | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/business/computer-memories-fund.html | Computer Memories Fund | False | Special to the New York Times | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/nyregion/jersey-haulers-win-increase.html | Jersey Haulers Win Increase | False | AP | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/business/business-people-united-air-may-get-chief-from-within.html | BUSINESS PEOPLE; United Air May Get Chief From Within | False | By Agis Salpukas | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/business/commodity-fund-gains-soviet-help.html | Commodity Fund Gains Soviet Help | False | By Paul Lewis, Special To the New York Times | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/world/adoption-of-un-peace-plan-for-gulf-is-said-to-be-likely.html | Adoption of U.N. Peace Plan For Gulf Is Said to Be Likely | False | By Michael R. Gordon, Special To the New York Times | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/obituaries/emanuel-a-honig.html | EMANUEL A. HONIG | False | | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/nyregion/in-bike-and-barefoot-town-speeders-zoom-at-18-mph.html | In Bike and Barefoot Town, Speeders Zoom at 18 M.P.H. | False | By Eric Schmitt, Special To the New York Times | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/world/us-salutes-victor-in-australia-contrast-to-new-zealand-is-clear.html | U.S. Salutes Victor in Australia; Contrast to New Zealand Is Clear | False | By Jane Perlez, Special To the New York Times | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/business/company-news-earnings-advanced-micro-intel-post-profits.html | COMPANY NEWS; EARNINGS; Advanced Micro, Intel Post Profits | False | Special to the New York Times | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/world/few-traces-of-the-civil-war-linger-in-biafra.html | Few Traces of the Civil War Linger in Biafra | False | By James Brooke, Special To the New York Times | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/nyregion/ameruso-s-trial-on-perjury-draws-to-a-close.html | Ameruso's Trial on Perjury Draws to a Close | False | By Kirk Johnson | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/business/gull-inc-reports-earnings-for-qtr-to-may-31.html | GULL INC reports earnings for Qtr to May 31 | False | | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/world/iran-contra-hearings-a-discussion-of-a-mercenary.html | IRAN-CONTRA HEARINGS; A Discussion Of a Mercenary | False | | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/obituaries/john-w-hunter-jr.html | JOHN W. HUNTER JR. | False | | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/business/pioneer-hi-bred-internaional-inc-reports-earnings-for-qtr-to-may-31.html | PIONEER HI-BRED INTERNAIONAL INC reports earnings for Qtr to May 31 | False | | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/opinion/osha-gets-tough-at-last.html | OSHA Gets Tough, at Last | False | | 1987-07-21 | TX 2-106496 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/business/us-companies-fight-proposal-to-ban-toshiba.html | U.S. Companies Fight Proposal to Ban Toshiba | False | By Susan F. Rasky, Special to the New York Times | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/us/political-marketing-on-the-air-97-million-spent-in-86.html | Political Marketing: On the Air: $97 Million Spent in '86 | False | By Andrew Rosenthal, Special To the New York Times | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/nyregion/new-york-city-cites-union-league-in-sex-bias.html | New York City Cites Union League in Sex Bias | False | By Joseph Berger | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/nyregion/new-taxi-regulations-bring-first-summonses.html | New Taxi Regulations Bring First Summonses | False | RICHARD LEVINE | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/opinion/pandering-to-jesse-helms-in-africa.html | Pandering to Jesse Helms in Africa | False | | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/business/business-digest-tuesday-july-14-1987.html | BUSINESS DIGEST: TUESDAY, JULY 14, 1987 | False | | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/world/canada-seizes-freighter-believed-to-have-put-174-sikhs-on-shore.html | Canada Seizes Freighter Believed To Have Put 174 Sikhs on Shore | False | By John F. Burns, Special to the New York Times | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/nyregion/metro-datelines-magazine-buys-story-from-jessica-hahn.html | Metro Datelines; Magazine Buys Story From Jessica Hahn | False | | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/business/company-news-westinghouse-earnings-up.html | COMPANY NEWS; Westinghouse Earnings Up | False | AP | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/us/washington-talk-military-consultants-thriving-industry-pentagon-s-work.html | WASHINGTON TALK: MILITARY CONSULTANTS; A Thriving Industry to Do the Pentagon's Work | False | By Richard Halloran | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/sports/sutcliffe-receives-clemente-award.html | Sutcliffe Receives Clemente Award | False | AP | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/us/a-rare-setting-for-lalique.html | A Rare Setting for Lalique | False | By Paula Deitz | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/nyregion/chess-patrick-wolff-19-is-victor-in-87-junior-championship.html | CHESS; Patrick Wolff, 19, Is Victor In '87 Junior Championship | False | By Robert Byrne | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/us/after-long-costly-preliminaries-california-sex-abuse-case-opens.html | After Long, Costly Preliminaries, California Sex Abuse Case Opens | False | AP | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/science/periherals-hot-books-for-hot-days.html | PERIHERALS; Hot Books for Hot Days | False | By Peter H. Lewis | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/world/c-correction-199187.html | Correction | False | | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/business/careers-studying-business-history.html | CAREERS; Studying Business History | False | By Elizabeth M. Fowler | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/business/krueger-w-a-co-reports-earnings-for-qtr-to-june-30.html | KRUEGER, W A CO reports earnings for Qtr to June 30 | False | | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/business/fab-industries-inc-reports-earnings-for-qtr-to-may-30.html | FAB INDUSTRIES INC reports earnings for Qtr to May 30 | False | | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/world/iran-contra-hearings-sharp-words-on-immunity.html | IRAN-CONTRA HEARINGS; Sharp Words on Immunity | False | | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/business/south-african-prices.html | South African Prices | False | AP | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/arts/the-ballet-new-cast-in-bolshoi-raymonda.html | The Ballet: New Cast In Bolshoi 'Raymonda' | False | By Jennifer Dunning | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/business/for-saudi-investor-many-us-stakes.html | For Saudi Investor, Many U.S. Stakes | False | By William G. Shepherd Jr., Special to the New York Times | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/nyregion/metro-datelines-li-golfer-tees-off-after-being-stabbed.html | Metro Datelines; L.I. Golfer Tees Off After Being Stabbed | False | | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/business/allwaste-inc-reports-earnings-for-qtr-to-may-31.html | ALLWASTE INC reports earnings for Qtr to May 31 | False | | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/opinion/l-no-reason-for-optimism-about-race-relations-975887.html | No Reason for Optimism About Race Relations | False | | 1987-07-21 | TX 2-106496 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/nyregion/inside-136087.html | INSIDE | False | | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/sports/players-rookie-learns-to-take-a-bow.html | Players; Rookie Learns to Take a Bow | False | By Malcolm Moran | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/world/iran-contra-hearings-networks-will-carry-washington-hearings.html | IRAN-CONTRA HEARINGS; Networks Will Carry Washington Hearings | False | | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/nyregion/a-trump-presidential-bid.html | A Trump Presidential Bid? | False | | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/business/company-news-ford-to-expand-plant-in-louisville.html | COMPANY NEWS; Ford to Expand Plant in Louisville | False | AP | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/us/washington-talk-united-states-information-agency-30-million-anyone-watching.html | WASHINGTON TALK: UNITED STATES INFORMATION AGENCY; AT $30 MILLION, IS ANYONE WATCHING? | False | Special to the New York Times | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/business/publisher-to-acquire-variety.html | Publisher To Acquire Variety | False | By Geraldine Fabrikant | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/business/finance-new-issues-japanese-bond-futures-boom-in-london-debut.html | FINANCE/NEW ISSUES; Japanese Bond Futures Boom in London Debut | False | | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/science/an-isolated-genius-is-given-his-due.html | AN ISOLATED GENIUS IS GIVEN HIS DUE | False | By James Gleick | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/us/washington-talk-briefing-the-occasional-cook.html | WASHINGTON TALK: BRIEFING; The Occasional Cook | False | | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/business/health-rehabilitation-properties-trust-reports-earnings-for-qtr-to-june-30.html | HEALTH & REHABILITATION PROPERTIES TRUST reports earnings for Qtr to June 30 | False | | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/business/company-news-drake-bakeries.html | COMPANY NEWS; Drake Bakeries | False | AP | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/world/costa-rica-journal-in-the-war-on-want-is-there-a-military-front.html | Costa Rica Journal; In the War on Want, Is There a Military Front? | False | By James Lemoyne, Special To the New York Times | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/business/advertising-transit-authority-seeks-a-full-service-agency.html | ADVERTISING; Transit Authority Seeks A Full-Service Agency | False | By Philip H. Dougherty | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/us/house-passes-a-smoking-ban-on-some-flights.html | House Passes a Smoking Ban on Some Flights | False | AP | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/opinion/l-pharmacists-are-as-ethical-as-physicians-975787.html | Pharmacists Are as Ethical as Physicians | False | | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/business/cbs-inc-to-sell-magazine-unit-to-its-executives.html | CBS INC. TO SELL MAGAZINE UNIT TO ITS EXECUTIVES | False | By Geraldine Fabrikant | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/business/advertising-foote-cone-belding-buys-canadian-concern.html | ADVERTISING; Foote, Cone & Belding Buys Canadian Concern | False | By Philip H. Dougherty | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/nyregion/police-shoot-pit-bull-terrier-after-it-attacks-2-dobermans.html | Police Shoot Pit Bull Terrier After It Attacks 2 Dobermans | False | AP | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/science/accident-damages-remaining-atlas-centaur.html | Accident Damages Remaining Atlas-Centaur | False | AP | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/business/dow-off-3.02-technology-stocks-up.html | Dow Off 3.02; Technology Stocks Up | False | By Lawrence J. de Maria | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/business/tangled-trades-in-pay-n-pak.html | Tangled Trades in Pay 'N Pak | False | By Alison Leigh Cowan | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/science/nasa-readies-new-assault-on-still-mysterious-lightning.html | NASA Readies New Assault On Still-Mysterious Lightning | False | By John Noble Wilford | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/us/airlines-offer-service-reports.html | Airlines Offer Service Reports | False | AP | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/business/ncr-corp-reports-earnings-for-qtr-to-june-30.html | NCR CORP reports earnings for Qtr to June 30 | False | | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/politics/irancontra-hearings-president-repeats-diversion-denial.html | Iran-Contra Hearings; President Repeats Diversion Denial | False | By Steven V. Roberts | 1987-07-21 | TX 2-106496 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/world/for-heroin-turkey-is-land-bridge-to-west.html | For Heroin, Turkey Is Land Bridge to West | False | By Alan Cowell, Special To the New York Times | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/business/finance-new-issues-savings-unit-begins-offering.html | FINANCE/NEW ISSUES; Savings Unit Begins Offering | False | | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/sports/results-plus-164287.html | Results Plus | False | | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/world/c-correction-198887.html | Correction | False | | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/opinion/l-no-reason-for-optimism-about-race-relations-commission-is-needed-245387.html | No Reason for Optimism About Race Relations; Commission Is Needed | False | | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/nyregion/murder-count-is-thrown-out-in-betting-case.html | Murder Count is Thrown Out in Betting Case | False | By Kirk Johnson | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/nyregion/bill-to-monitor-city-contracts-voted-by-panel.html | Bill to Monitor City Contracts Voted by Panel | False | By Bruce Lambert | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/business/afg-industries-inc-reports-earnings-for-qtr-to-june-30.html | AFG INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/sports/sports-people-fighting-a-fill-in.html | Sports People; Fighting a Fill-In? | False | | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/world/iran-contra-hearings-networks-may-rotate-their-daily-coverage.html | IRAN-CONTRA HEARINGS; Networks May Rotate Their Daily Coverage | False | By Peter J. Boyer | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/arts/dance-forsythe-s-artifact-by-frankfurt-troupe.html | Dance: Forsythe's 'Artifact' by Frankfurt Troupe | False | By Anna Kisselgoff, Special To the New York Times | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/business/advertising-post-cereal-introduces-ziploc-bag.html | ADVERTISING; Post Cereal Introduces Ziploc Bag | False | By Philip H. Dougherty | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/business/company-briefs-111287.html | COMPANY BRIEFS | False | | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/sports/tough-union-stance-in-free-agent-case.html | Tough Union Stance in Free-Agent Case | False | By Murray Chass | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/nyregion/labor-unit-upholds-a-policy-to-examine-troopers-for-drugs.html | Labor Unit Upholds A Policy to Examine Troopers for Drugs | False | AP | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/sports/knicks-ending-84-day-search-name-pitino-coach-he-leaves-providence-fufill-dream.html | Knicks, Ending 84-Day Search, Name Pitino Coach; He Leaves Providence to 'Fufill Dream' | False | By Roy S. Johnson | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/arts/going-out-guide.html | GOING OUT GUIDE | False | | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/world/issue-for-thatcher-her-overseas-role.html | Issue for Thatcher: Her Overseas Role | False | By Howell Raines, Special To the New York Times | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/us/swimmer-killed-by-alligator-in-spring-at-a-park-in-florida.html | Swimmer Killed by Alligator In Spring at a Park in Florida | False | Special to the New York Times | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/sports/all-star-notebook-randolph-won-t-sit-it-out.html | All-Star Notebook; Randolph Won't Sit It Out | False | By Michael Martinez, Special To the New York Times | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/business/oneok-inc-reports-earnings-for-year-to-may-31.html | ONEOK INC reports earnings for Year to May 31 | False | | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/business/key-rates-261187.html | KEY RATES | False | | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/us/for-the-black-professional-the-obstacles-remain.html | For the Black Professional, the Obstacles Remain | False | By Lena Williams | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/us/ex-cabinet-aide-admits-theft.html | Ex-Cabinet Aide Admits Theft | False | AP | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/opinion/stop-the-annual-insurance-raid.html | Stop the Annual Insurance Raid | False | | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/business/heekin-can-inc-reports-earnings-for-qtr-to-june-14.html | HEEKIN CAN INC reports earnings for Qtr to June 14 | False | | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/world/iran-contra-hearings-casey-had-fall-guy-plan-as-early-as-84-north-says.html | IRAN-CONTRA HEARINGS; Casey Had 'Fall Guy' Plan As Early as '84, North Says | False | By Fox Butterfield, Special To the New York Times | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/business/aar-corp-reports-earnings-for-qtr-to-may-31.html | AAR CORP reports earnings for Qtr to May 31 | False | | 1987-07-21 | TX 2-106496 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/sports/scouting-happy-return.html | Scouting; Happy Return | False | | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/business/daimler-s-chief-resigns-after-company-discord.html | Daimler's Chief Resigns After Company Discord | False | AP | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/theater/midsummer-night-to-tour-city-parks.html | 'Midsummer Night' To Tour City Parks | False | | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/nyregion/department-store-heir-is-charged-in-slayings.html | Department Store Heir Is Charged in Slayings | False | AP | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/world/korean-premier-and-8-others-replaced.html | Korean Premier and 8 Others Replaced | False | By Nicholas D. Kristof, Special To The New York Times | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/nyregion/bridge-swiss-team-titles-are-won-at-nassau-suffolk-tourney.html | Bridge; Swiss Team Titles Are Won At Nassau-Suffolk Tourney | False | By Alan Truscott | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/world/iran-contra-hearings-president-repeats-diversion-denial.html | IRAN-CONTRA HEARINGS; PRESIDENT REPEATS DIVERSION DENIAL | False | By Steven V. Roberts, Special To The New York Times | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/business/whirlpool-net-off-sales-up.html | Whirlpool Net Off, Sales Up | False | AP | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/us/staff-earns-a-few-bruises-as-governor-builds-team.html | Staff Earns a Few Bruises As Governor Builds Team | False | AP | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/opinion/l-dress-code-for-new-york-cabbies-is-step-toward-better-service-976287.html | Dress Code for New York Cabbies Is Step Toward Better Service | False | | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/business/mbs-textbook-exchange-reports-earnings-for-qtr-to-may-31.html | MBS TEXTBOOK EXCHANGE reports earnings for Qtr to May 31 | False | | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/business/fedders-corp-reports-earnings-for-qtr-to-june-30.html | FEDDERS CORP reports earnings for Qtr to June 30 | False | | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/style/fashion-notes.html | FASHION NOTES | False | By Michael Gross | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/nyregion/new-york-city-to-cross-check-income-tax-returns-with-us.html | NEW YORK CITY TO CROSS-CHECK INCOME TAX RETURNS WITH U.S. | False | By Alan Finder | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/theater/charles-ludlam-is-eulogized-by-friends-from-the-theater.html | Charles Ludlam Is Eulogized By Friends From the Theater | False | By Jeremy Gerard | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/science/bolivia-to-protect-lands-in-swap-for-lower-debt.html | Bolivia to Protect Lands in Swap for Lower Debt | False | By Philip Shabecoff | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/nyregion/albany-s-discreet-budget-a-tool-for-political-ends.html | ALBANY'S DISCREET BUDGET: A TOOL FOR POLITICAL ENDS | False | By Elizabeth Kolbert With Mark A. Uhlig, Special To the New York Times | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/world/news-summary-tuesday-july-14-1987.html | NEWS SUMMARY: TUESDAY, JULY 14, 1987 | False | | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/business/finance-new-issues-first-chicago.html | FINANCE/NEW ISSUES; First Chicago | False | | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/science/pediatrician-surplus-is-seen.html | Pediatrician Surplus Is Seen | False | AP | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/business/finance-new-issues-chevron-capital-sets-financing.html | FINANCE/NEW ISSUES; Chevron Capital Sets Financing | False | | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/us/us-mulls-aid-in-steel-shutdowns.html | U.S. Mulls Aid in Steel Shutdowns | False | By Robert Pear, Special To The New York Times | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/business/first-union-corp-reports-earnings-for-qtr-to-june-30.html | FIRST UNION CORP reports earnings for Qtr to June 30 | False | | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/movies/tv-review-cavalry-2d-episode-in-men-in-battle-series.html | TV REVIEW; 'Cavalry,' 2d Episode In 'Men in Battle' Series | False | By John Corry | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/business/dana-corp-reports-earnings-for-qtr-to-june-30.html | DANA CORP reports earnings for Qtr to June 30 | False | | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/science/personal-computers-catalogue-stresses-free-or-low-cost-software.html | PERSONAL COMPUTERS; Catalogue Stresses Free or Low-Cost Software | False | By Erik Sandberg-Diment | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/business/first-chicago-corp-reports-earnings-for-qtr-to-june-30.html | FIRST CHICAGO CORP reports earnings for Qtr to June 30 | False | | 1987-07-21 | TX 2-106496 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/world/soviet-diplomats-begin-israel-visit-first-in-20-years.html | SOVIET DIPLOMATS BEGIN ISRAEL VISIT, FIRST IN 20 YEARS | False | By Thomas L. Friedman, Special To the New York Times | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/nyregion/our-towns-where-some-art-is-a-monstrosity-of-zoning-rules.html | OUR TOWNS; Where Some Art Is a 'Monstrosity' Of Zoning Rules | False | By Michael Winerip | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/arts/seminar-attracting-music-s-mixed-bag.html | Seminar Attracting Music's Mixed Bag | False | By Jon Pareles | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/arts/world-class-art-perks-up-a-small-city.html | World-Class Art Perks Up a Small City | False | By Douglas C. McGill, Special To the New York Times | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/world/iran-contra-hearings-north-s-testimony-fall-guy-and-foreign-policy.html | IRAN-CONTRA HEARINGS; North's Testimony: 'Fall Guy' and Foreign Policy | False | | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/business/business-people-a-top-treasury-officer-is-going-to-law-firm.html | BUSINESS PEOPLE; A Top Treasury Officer Is Going to Law Firm | False | By Peter T. Kilborn | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/world/iran-contra-hearings-legislators-move-to-take-spotlight-at-iran-hearings.html | IRAN-CONTRA HEARINGS; LEGISLATORS MOVE TO TAKE SPOTLIGHT AT IRAN HEARINGS | False | By R.w. Apple Jr., Special To the New York Times | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/books/books-of-the-times-033087.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1987-07-21 | TX 2-106496 | | |
| 1987-07-14 | 1987-07-14 | https://www.nytimes.com/1987/07/14/business/whirlpool-corp-reports-earnings-for-qtr-to-dec-31.html | WHIRLPOOL CORP reports earnings for Qtr to Dec 31 | False | | 1987-07-21 | TX 2-106496 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/nyregion/news-summary-wednesday-july-15-1987.html | NEWS SUMMARY: WEDNESDAY, JULY 15, 1987 | False | | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/style/for-smokers-ways-to-quit-are-many-but-goal-is-elusive.html | For Smokers, Ways to Quit Are Many, but Goal Is Elusive | False | By Anne Zusy | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/garden/food-is-a-main-theme-at-park-concerts.html | Food Is A Main Theme at Park Concerts | False | | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/world/iran-contra-hearings-mcfarlane-disputes-north-key-points-testimony-chairmen.html | IRAN-CONTRA HEARINGS; McFARLANE DISPUTES NORTH ON KEY POINTS OF TESTIMONY; CHAIRMEN REBUKE COLONEL | False | By David E. Rosenbaum, Special To the New York Times | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/nyregion/38-arrested-in-protest-at-staten-island-site-of-navy-port.html | 38 Arrested in Protest at Staten Island Site of Navy Port | False | | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/sports/korean-olympics-still-being-disputed.html | Korean Olympics Still Being Disputed | False | By Thomas W. Netter, Special To the New York Times | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/sports/sports-people-mets-call-up-schulze.html | Sports People; Mets Call Up Schulze | False | | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/world/iran-contra-hearings-north-dismissed-iran-panel-with-criticism-for-policy-lies.html | IRAN-CONTRA HEARINGS; North Is Dismissed by Iran Panel With Criticism for Policy of 'Lies' | False | By R. W. Apple Jr., Special To the New York Times | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/opinion/l-new-man-at-the-fed-needs-better-advice-304487.html | New Man at the Fed Needs Better Advice | False | | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/sports/scouting-dean-of-tryout-is-infielder-61.html | Scouting; Dean of 'Tryout' Is Infielder, 61 | False | | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/arts/pop-madonna-benefit-for-aids-at-the-garden.html | Pop: Madonna Benefit For AIDS at the Garden | False | By Jon Pareles | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/opinion/l-when-you-may-vote-for-more-than-one-587087.html | When You May Vote For More Than One | False | | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/arts/going-out-guide.html | GOING OUT GUIDE | False | BY C. Gerald Fraser | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/nyregion/bridge-pier-seen-as-key-to-collapse.html | Bridge Pier Seen as Key To Collapse | False | By Robert O. Boorstin | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/world/iran-contra-hearings-north-vs-mcfarlane-the-conflicts.html | IRAN-CONTRA HEARINGS; North vs. McFarlane: The Conflicts | False | | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/obituaries/william-overton-a-us-judge-dies.html | William Overton, A U.S. Judge, Dies | False | AP | 1987-07-20 | TX 2-114606 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/opinion/north-wars.html | North Wars | False | | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/business/finance-business-home-loan-banks.html | Finance/Business; Home Loan Banks | False | | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/business/chemical-new-york-corp-reports-earnings-for-qtr-to-june-30.html | CHEMICAL NEW YORK CORP reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/business/business-people-insider-prosecutor-to-join-law-firm.html | BUSINESS PEOPLE; Insider Prosecutor To Join Law Firm | False | By Daniel F Cuff | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/sports/jate-lobell-a-7-5-choice.html | Jate Lobell a 7-5 Choice | False | Special to the New York Times | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/nyregion/about-new-york-vital-street-life-it-s-the-fine-art-of-schmoozing.html | About New York; Vital Street Life: It's the Fine Art Of Schmoozing | False | By William E. Geist | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/us/death-in-alligator-attack-attributed-to-drowning.html | Death in Alligator Attack Attributed to Drowning | False | AP | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/garden/summer-kitchens-a-share-in-survival.html | Summer Kitchens: A Share in Survival | False | By Marian Burros | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/opinion/the-carrot-and-stick-in-foreign-trade-relations.html | The Carrot and Stick in Foreign-Trade Relations | False | By Richard A. Gephardt | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/us/tax-exemption-for-nonprofit-hospitals-assailed.html | Tax Exemption for Nonprofit Hospitals Assailed | False | By Robert Pear, Special To the New York Times | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/sports/boxing-notebook-spink-s-problem-waiting-for-tyson.html | Boxing Notebook; Spink's Problem: Waiting for Tyson | False | By Phil Berger | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/garden/food-notes-356287.html | FOOD NOTES | False | | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/business/key-rates-609887.html | KEY RATES | False | | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/obituaries/david-l-dimmock.html | DAVID L. DIMMOCK | False | | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/business/finance-new-issues-commercial-paper-rates-drop-again.html | Finance/New Issues; Commercial Paper Rates Drop Again | False | | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/us/us-seizes-ship-in-pay-fight.html | U.S. Seizes Ship in Pay Fight | False | Special to the New York Times | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/business/owens-corning-fiberglas-corp-reports-earnings-for-qtr-to-june-30.html | OWENS-CORNING FIBERGLAS CORP reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/theater/theater-producers-back-end-of-contract-talks.html | Theater Producers Back End of Contract Talks | False | | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/sports/jackson-accepts-raiders-pact.html | Jackson Accepts Raiders Pact | False | AP, Special to the New York Times | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/sports/sports-people-views-on-olympics.html | Sports People; Views on Olympics | False | | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/arts/tv-review-afi-comedy-special-with-dick-van-dyke.html | TV REVIEW; 'A.F.I. Comedy Special,' With Dick Van Dyke | False | By John Corry | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/us/clinic-in-ohio-starts-egg-donor-plan.html | Clinic in Ohio Starts Egg Donor Plan | False | AP | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/business/general-mills-inc-reports-earnings-for-qtr-to-may-31.html | GENERAL MILLS INC reports earnings for Qtr to May 31 | False | | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/world/iran-contra-hearings-questions-for-the-admiral.html | IRAN-CONTRA HEARINGS; Questions for the Admiral | False | | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/business/kaisertech-ltd-reports-earnings-for-qtr-to-june-30.html | KAISERTECH LTD reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/world/iran-contra-hearings-notes-from-north-describe-meeting-on-contra-support.html | IRAN-CONTRA HEARINGS; Notes From North Describe Meeting on Contra Support | False | By Stephen Engelberg, Special To the New York Times | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/world/greece-s-premier-turns-to-moscow.html | GREECE'S PREMIER TURNS TO MOSCOW | False | By Alan Cowell, Special to the New York Times | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/nyregion/election-official-indicted-in-theft-of-board-funds.html | Election Official Indicted in Theft Of Board Funds | False | Special to the New York Times | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/business/advertising-top-offcial-seen-returning-to-jwt.html | Advertising Top Offcial Seen Returning to JWT | False | | 1987-07-20 | TX 2-114606 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/business/georgia-pacific-corp-reports-earnings-for-qtr-to-june-30.html | GEORGIA-PACIFIC CORP reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/sports/scouting-dialing-a-winner.html | Scouting; Dialing a Winner | False | | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/sports/knicks-players-know-their-new-coach-well.html | Knicks Players Know Their New Coach Well | False | By Roy S. Johnson | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/business/business-technology-a-chip-to-speed-computers.html | Business Technology; A Chip to Speed Computers | False | By Andrew Pollack | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/nyregion/bridge-appeal-hearing-could-upset-selection-for-world-tourney.html | BRIDGE; Appeal Hearing Could Upset Selection for World Tourney | False | By Alan Truscott | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/obituaries/ruth-karen-hagai-65-a-business-consultant.html | Ruth Karen Hagai, 65, A Business Consultant | False | | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/business/company-news-loss-is-wider-for-kaisertech.html | Company News; Loss Is Wider For Kaisertech | False | Special to the New York Times | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/us/health-dept-urges-salaries-of-110000-for-top-scientists.html | Health Dept. Urges Salaries Of $110,000 for Top Scientists | False | By Robert Pearspecial To the New York Times | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/world/iran-contra-hearings-north-minus-his-slides-makes-cause-for-contras.html | IRAN-CONTRA HEARINGS; North, Minus His Slides, Makes Cause for Contras | False | By Fox Butterfield, Special To the New York Times | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/opinion/c-a-correction-296187.html | A Correction | False | | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/business/company-news-western-company-sets-write-down.html | Company News; Western Company Sets Write-Down | False | Special to the New York Times | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/business/barnett-banks-of-florida-inc-reports-earnings-for-qtr-to-june-30.html | BARNETT BANKS OF FLORIDA INC reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/business/florida-progress-corp-reports-earnings-for-qtr-to-june-30.html | FLORIDA PROGRESS CORP reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/world/iran-contra-hearings-a-cast-of-legislators.html | IRAN-CONTRA HEARINGS; A Cast of Legislators | False | | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/world/reporter-s-notebook-panama-boils.html | Reporter's Notebook: Panama Boils | False | By Stephen Kinzer, Special To the New York Times | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/style/food-fitness-stirfried-freshness.html | FOOD & FITNESS; Stir-Fried Freshness | False | By Jonathan Probber | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/business/pentagon-held-little-improved-in-arms-buying.html | Pentagon Held Little Improved In Arms-Buying | False | By John H. Cushman Jr., Special to the New York Times | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/arts/farm-aid-3-concert-planned-in-nebraska.html | Farm Aid 3 Concert Planned in Nebraska | False | AP | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/business/side-issues-slow-vote-on-trade-bill.html | Side Issues Slow Vote on Trade Bill | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/sports/sports-of-the-times-big-trophy-small-shortstop.html | Sports of The Times; Big Trophy, Small Shortstop | False | | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/movies/film-tavianis-babylon-depicts-early-hollywood.html | Film: Tavianis' 'Babylon' Depicts Early Hollywood | False | By Janet Maslin | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/business/pacific-telesis-president.html | Pacific Telesis President | False | Special to the New York Times | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/world/iran-contra-hearings-macfarlane-testifies-praise-for-north-and-covert-operations.html | IRAN-CONTRA HEARINGS; MacFarlane Testifies: Praise for North and Covert Operations | False | | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/business/nakasone-asserts-toshiba-betrayed-japan-with-sales.html | NAKASONE ASSERTS TOSHIBA BETRAYED JAPAN WITH SALES | False | By Susan Chira, Special To the New York Times | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/world/iran-contra-hearings-a-carpet-and-some-nuts.html | IRAN-CONTRA HEARINGS; A Carpet And Some Nuts | False | | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/world/swedes-suspect-submarine.html | Swedes Suspect Submarine | False | AP | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/business/square-d-co-reports-earnings-for-qtr-to-june-30.html | SQUARE D CO reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114606 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/world/church-in-philippines-urges-land-for-poor.html | Church in Philippines Urges Land for Poor | False | Special to the New York Times | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/us/clinton-decides-he-won-t-seek-88-nomination.html | Clinton Decides He Won't Seek '88 Nomination | False | AP | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/nyregion/poison-candy-brings-40-year-prison-term.html | Poison Candy Brings 40-Year Prison Term | False | By Arnold H. Lubasch | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/business/northrop-loss-at-15.4-million.html | Northrop Loss At $15.4 Million | False | | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/opinion/l-the-russians-aren-t-trying-to-be-just-like-us-304787.html | The Russians Aren't Trying to Be Just Like Us | False | | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/business/company-news-rainier-bancorp.html | Company News; Rainier Bancorp | False | Special to the New York Times | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/us/the-saddest-ending-for-the-wildest-show.html | The Saddest Ending For the Wildest Show | False | AP | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/nyregion/inside-463487.html | INSIDE | False | | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/business/international-business-mahines-corp-ibm-n-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL BUSINESS MAHINES CORP (IBM)(N) reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/us/senate-panel-clears-bill-requiring-airlines-to-report-on-performance.html | Senate Panel Clears Bill Requiring Airlines To Report on Performance | False | By Irvin Molotsky, Special to the New York Times | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/us/irs-gives-account-back-to-9-year-old.html | I.R.S. Gives Account Back to 9-Year-Old | False | AP | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/business/kaypro-corp-reports-earnings-for-qtr-to-may-29.html | KAYPRO CORP reports earnings for Qtr to May 29 | False | | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/us/washington-talk-political-correspondence-an-experienced-voice-praises-hart.html | WASHINGTON TALK: POLITICAL CORRESPONDENCE; An Experienced Voice Praises Hart | False | By E. J. Dionne Jr., Special to the New York Times | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/opinion/why-should-congress-be-exempt-from-truth-telling.html | Why Should Congress Be Exempt From Truth-Telling? | False | By Owen Harries | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/nyregion/vallone-retracts-nominee-after-protest.html | Vallone Retracts Nominee After Protest | False | By Bruce Lambert | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/us/mail-handlers-reach-tentative-3-year-pact.html | Mail Handlers Reach Tentative 3-Year Pact | False | AP | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/business/article-512087-no-title.html | Article 512087 -- No Title | False | | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/nyregion/new-school-graduate-unit-rebounds.html | New School Graduate Unit Rebounds | False | By Deirdre Carmody | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/us/white-house-eases-stand-on-budget.html | WHITE HOUSE EASES STAND ON BUDGET | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/business/company-news-ibm-falls-short-again.html | Company News; I.B.M. Falls Short Again | False | By Calvin Sims | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/us/laxalt-cites-the-best-of-reagan-but-notes-their-differences-too.html | Laxalt Cites 'the Best' of Reagan But Notes Their Differences Too | False | By Warren Weaver Jr., Special to the New York Times | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/garden/bargains-in-rome-luxury-items-might-be-best-buys.html | Bargains in Rome? Luxury Items Might Be Best Buys | False | By Deborah Blumenthal | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/us/secret-deaver-jury-selection-is-appealed-by-news-groups.html | Secret Deaver Jury Selection Is Appealed by News Groups | False | By Philip Shenon, Special To the New York Times | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/nyregion/c-correction-545687.html | CORRECTION | False | | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/opinion/l-the-russians-aren-t-trying-to-be-just-like-us-can-he-succeed-585287.html | The Russians Aren't Trying to Be Just Like Us; Can He Succeed? | False | | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/business/advertising-business-month-and-inc-are-joined-in-circulation.html | Advertising; Business Month and Inc. Are Joined in Circulation | False | By Philip H Dougherty | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/sports/sports-people-smith-rejoins-royals.html | Sports People; Smith Rejoins Royals | False | | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/business/company-news-furman-selz-sale-to-xerox-is-set.html | COMPANY NEWS; Furman Selz Sale To Xerox Is Set | False | By Jonathan P. Hicks | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/business/business-people-surprise-wall-street-resignation.html | Business People; Surprise Wall Street Resignation | False | By Michael Quint | 1987-07-20 | TX 2-114606 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/business/finance-new-issues-bank-of-boston.html | Finance/New Issues; Bank of Boston | False | | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/nyregion/lawyer-and-guardian-ask-for-fees-for-baby-m-trial.html | Lawyer and Guardian Ask For Fees for Baby M Trial | False | By Joseph F. Sullivan, Special To the New York Times | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/world/taiwan-ends-4-decades-of-martial-law.html | Taiwan Ends 4 Decades of Martial Law | False | AP | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/business/finance-briefs-debt.html | FINANCE BRIEFS; Debt | False | | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/obituaries/tanya-z-nash-89-a-carrer-dedicated-to-helping-the-deaf.html | Tanya Z Nash, 89; A Carrer Dedicated to Helping the Deaf | False | By Wolfgang Saxon | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/nyregion/legal-aid-society-files-suit-to-close-shelter-for-children.html | Legal Aid Society Files Suit To Close Shelter for Children | False | | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/business/market-place-oil-stocks-retain-appeal.html | Market Place; Oil Stocks Retain Appeal | False | | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/us/house-passes-ban-on-smoking-on-flights-of-2-hours-or-less.html | House Passes Ban on Smoking on Flights of 2 Hours or Less | False | AP | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/world/french-official-called-by-a-court-in-teheran.html | French Official Called By a Court in Teheran | False | AP | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/business/federal-express-corp-reports-earnings-for-qtr-to-may-31.html | FEDERAL EXPRESS CORP reports earnings for Qtr to May 31 | False | | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/garden/keeping-the-peace-until-fall.html | KEEPING THE PEACE UNTIL FALL | False | By Dona Guimaraes | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/us/lawyer-assails-investigators-as-defense-opens-in-sex-abuse-case.html | Lawyer Assails Investigators as Defense Opens in Sex Abuse Case | False | AP | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/business/apple-opposes-a-toshiba-ban.html | Apple Opposes A Toshiba Ban | False | Special to the New York Times | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/world/iran-contra-hearings-reagn-vows-to-speak-out-after-the-hearings-are-over.html | IRAN-CONTRA HEARINGS; Reagn Vows to Speak Out After the Hearings Are Over | False | By Steven V. Roberts, Special To the New York Times | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/nyregion/rescuer-drowns-in-hudson.html | Rescuer Drowns in Hudson | False | | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/opinion/in-the-nation-colonel-north-s-last-stand.html | IN THE NATION; Colonel North's Last Stand | False | By Tom Wicker | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/opinion/dumped-on-the-citizen-s-doorstep.html | Dumped on the Citizen's Doorstep | False | | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/nyregion/at-welfare-hotel-tenants-group-gives-fragile-hope.html | At Welfare Hotel, Tenants Group Gives Fragile Hope | False | By Samuel G. Freedman | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/world/administration-faults-aspin-s-gulf-disclosure.html | Administration Faults Aspin's Gulf Disclosure | False | By John H. Cushman Jr., Special to the New York Times | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/us/12-miami-police-officers-indicted-in-new-us-effort-on-drug-ring.html | 12 Miami Police Officers Indicted In New U.S. Effort on Drug Ring | False | AP | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/sports/results-plus-tour-de-france.html | Results Plus; Tour de France | False | | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/us/washington-talk-briefing-hurry-up-and-vote.html | WASHINGTON TALK: BRIEFING; Hurry Up and Vote | False | | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/business/about-real-estate-warehouse-stores-adjust-to-new-york.html | About Real Estate; Warehouse Stores Adjust to New York | False | By Shawn G. Kennedy | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/garden/discoveries-having-fun-with-bracelets-and-big-bags.html | DISCOVERIES; Having Fun With Bracelets And Big Bags | False | | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/business/diamond-bathurst-inc-reports-earnings-for-qtr-to-june-30.html | DIAMOND-BATHURST INC reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/business/first-wachovia-corp-reports-earnings-for-qtr-to-june-30.html | FIRST WACHOVIA CORP reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/world/iran-contra-hearings-panel-s-case-bullets-and-the-rule-of-law.html | IRAN-CONTRA HEARINGS; Panel's Case: Bullets and the Rule of Law | False | | 1987-07-20 | TX 2-114606 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/garden/metropolitan-diary-195587.html | METROPOLITAN DIARY | False | By Ron Alexander | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/us/washington-talk-briefing-bonjour-bonjour.html | WASHINGTON TALK: BRIEFING; 'Bonjour.' 'Bonjour.' 'Bonjour.' | False | | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/arts/concert-chamber-music-with-emerson-quartet.html | Concert: Chamber Music, With Emerson Quartet | False | By John Rockwell | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/business/business-digest-wednesday-july-15-1987.html | Business Digest: WEDNESDAY, JULY 15, 1987 | False | | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/us/iran-contra-hearings-col-north-bolstering-fund-effort.html | IRAN-CONTRA HEARINGS; Col. North Bolstering Fund Effort | False | By Richard L. Berke, Special To the New York Times | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/business/company-news-holmes-a-court-seeks-15-of-texaco.html | Company News; Holmes a Court Seeks 15% of Texaco | False | By Lee A. Daniels | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/business/company-news-women-s-bank-is-recapitalized.html | Company News; Women's Bank Is Recapitalized | False | | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/nyregion/c-correction-545587.html | CORRECTION | False | | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/us/alternative-fuels-backed-in-capital.html | ALTERNATIVE FUELS BACKED IN CAPITAL | False | By Philip Shabecoff, Special To the New York Times | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/nyregion/reputed-figure-in-mob-testifies-at-murder-trial.html | Reputed Figure in Mob Testifies at Murder Trial | False | By Joseph P. Fried | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/us/ban-on-animal-sacrifice.html | Ban on Animal Sacrifice | False | AP | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/us/court-puts-off-move-to-speed-arrests-review.html | Court Puts Off Move to Speed Arrests' Review | False | By Arnold H. Lubasch | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/business/lag-in-retail-spending-tied-to-income-and-debt.html | Lag in Retail Spending Tied to Income and Debt | False | AP, Special to the New York Times | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/sports/ali-is-examined-by-mexican-doctor.html | Ali Is Examined By Mexican Doctor | False | By Larry Rohterspecial To the New York Times | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/world/iran-contra-hearings-north-s-final-day-stand-us-neutrality-iran-iraq-israelis.html | IRAN-CONTRA HEARINGS; North's Final Day on Stand: U.S. Neutrality and Iran, Iraq and the Israelis | False | | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/nyregion/don-t-roll-over-beethoven-a-classical-fight.html | Don't Roll Over, Beethoven: A Classical Fight | False | By Sandra Bodovitz | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/sports/scouting-bo-jackson-s-pace.html | Scouting; Bo Jackson's Pace | False | | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/movies/directors-accept-pact-as-producers-yield-on-rollbacks.html | Directors Accept Pact as Producers Yield on Rollbacks | False | By Aljean Harmetz, Special to the New York Times | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/business/company-news-early-july-sales-of-autos-off-12.4.html | Company News; Early July Sales Of Autos Off 12.4% | False | By Philip E. Ross, Special to the New York Times | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/arts/the-pop-life-380387.html | THE POP LIFE | False | By Jon Pareles | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/opinion/l-supplements-to-pensions-won-t-break-new-york-303787.html | Supplements to Pensions Won't Break New York | False | | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/nyregion/c-correction-545987.html | CORRECTION | False | | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/obituaries/george-w-holt-3d-producer-and-director.html | George W. Holt 3d, Producer and Director | False | | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/garden/at-an-illinois-country-store-nostalgia-sells-best.html | At an Illinois Country Store, Nostalgia Sells Best | False | AP | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/sports/outdoors-tips-on-choosing-proper-fly.html | Outdoors; Tips on Choosing Proper Fly | False | By Nelson Bryant | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/world/iran-contra-hearings-next-act-poindexter-s-predicament.html | IRAN-CONTRA HEARINGS; Next Act: Poindexter's Predicament | False | By Stephen Engelberg, Special To the New York Times | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/obituaries/alexandre-p-rosenberg-66-art-dealer-and-book-collector.html | Alexandre P Rosenberg, 66, Art Dealer and Book Collector | False | By John Russell | 1987-07-20 | TX 2-114606 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/nyregion/quotation-of-the-day-542887.html | Quotation of the Day | False | | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/arts/the-dance-mozartnu-and-new-dance-matinee.html | The Dance: 'Mozartnu' and 'New Dance Matinee' | False | By Anna Kisselgoff | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/nyregion/downpour-provides-a-cool-if-soaking-respite.html | Downpour Provides a Cool, if Soaking, Respite | False | | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/us/nasa-says-ruptured-stage-of-rocket-may-be-repairable.html | NASA Says Ruptured Stage Of Rocket May Be Repairable | False | AP | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/us/faa-to-investigate-training-of-delta-pilots-after-mistakes.html | F.A.A. to Investigate Training Of Delta Pilots After Mistakes | False | By Richard Witkin | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/sports/winfield-hesitates-is-lost.html | Winfield Hesitates, Is Lost | False | By Malcolm Moran, Special To the New York Times | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/books/books-of-the-times-372287.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/us/barrier-to-slow-killer-bees-is-planned-by-us-and-mexico.html | BARRIER TO SLOW 'KILLER' BEES IS PLANNED BY US AND MEXICO | False | AP | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/style/maple-leaf-farms-the-ducks-stop-here.html | Maple Leaf Farms: The Ducks Stop Here | False | By Jonathan Probber | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/business/finance-new-issues-559187.html | FINANCE/NEW ISSUES; | False | | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/sports/sports-people-hearing-on-trade.html | Sports People; Hearing on Trade | False | | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/business/lukens-inc-reports-earnings-for-qtr-to-june-30.html | LUKENS INC reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/us/article-498687-no-title.html | Article 498687 -- No Title | False | AP | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/business/company-news-indiana-steel-plant.html | Company News; Indiana Steel Plant | False | AP | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/world/pakistani-seized-by-us-in-a-plot-on-a-arms-alloy.html | PAKISTANI SEIZED BY U.S. IN A PLOT ON A-ARMS ALLOY | False | By Michael R. Gordon, Special To the New York Times | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/business/credit-markets-notes-and-bonds-up-slightly.html | CREDIT MARKETS; Notes and Bonds Up Slightly | False | By Michael Quint | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/us/washington-talk-briefing-sizing-up-a-shakeup.html | WASHINGTON TALK: BRIEFING; Sizing Up a Shakeup | False | | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/us/radio-host-suspended-for-insult-to-lawmaker.html | Radio Host Suspended For Insult to Lawmaker | False | AP | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/business/company-news-lockheed-to-sell-shipbuilding-unit.html | Company News; Lockheed to Sell Shipbuilding Unit | False | Special to the New York Times | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/business/ex-chief-of-intelsat-admits-fraud-guilt.html | Ex-Chief of Intelsat Admits Fraud Guilt | False | AP | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/business/advertising-people.html | Advertising People | False | By Philip H. Dougherty | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/business/company-news-greyhound-merger.html | Company News; Greyhound Merger | False | AP | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/nyregion/the-lawyers-in-albany-lawmakers-with-2-hats.html | THE LAWYERS IN ALBANY: LAWMAKERS WITH 2 HATS | False | By Richard L. Madden With Ronald Smothers, Special To the New York Times | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/business/job-rise-seen-at-ford-plant.html | Job Rise Seen At Ford Plant | False | | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/nyregion/c-correction-414087.html | CORRECTION | False | | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/business/business-people-family-to-stay-on-after-variety-sale.html | BUSINESS PEOPLE; Family to Stay On After Variety Sale | False | By Daniel F Cuff | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/arts/philharmonic-central-park-concert.html | Philharmonic: Central Park Concert | False | By Will Crutchfield | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/arts/artists-sketches-slyly-satirize-the-rich.html | Artists' Sketches Slyly Satirize the Rich | False | By Douglas C. McGill | 1987-07-20 | TX 2-114606 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/us/washington-talk-q-a-edwin-j-gray-four-years-of-overseeing-the-troubled-thrifts.html | WASHINGTON TALK: Q&A: EDWIN J. GRAY; Four Years of Overseeing the Troubled Thrifts | False | By Nathaniel C. Nash, Special To the New York Times | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/business/advertising-international-economy-magazine-debut-is-set.html | Advertising; International Economy Magazine Debut Is Set | False | By Philip H Dougherty | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/sports/sports-people-lemond-has-surgery.html | Sports People; LeMond Has Surgery | False | | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/business/finance-new-issues-ecolab-debenture-with-sinking-fund.html | Finance/New Issues; Ecolab Debenture With Sinking Fund | False | | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/business/honeywell-inc-reports-earnings-for-qtr-to-june-30.html | HONEYWELL INC reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/world/canada-hunts-a-second-freighter-and-jails-2-men-in-sikhs-landing.html | Canada Hunts a Second Freighter and Jails 2 Men in Sikhs' Landing | False | By John F. Burns, Special To the New York Times | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/opinion/soviet-pilgrims-in-jerusalem.html | Soviet Pilgrims in Jerusalem | False | | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/business/market-place-rally-pulls-dow-up-2838-to-248135.html | Market Place; Rally Pulls Dow Up 28.38, to 2,481.35 | False | By Lawrence J. Demaria | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/sports/national-league-wins-improbable-game-2-0-in-13.html | National League Wins Improbable Game, 2-0, in 13 | False | By Michael Martinez, Special To the New York Times | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/obituaries/harry-j-feeney.html | HARRY J. FEENEY | False | | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/us/where-homosexuals-found-a-haven-there-s-no-haven-from-aids.html | Where Homosexuals Found a Haven, There's No Haven From AIDS | False | By Robert Lindsey, Special To the New York Times | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/business/advances-the-new-pay-phone-it-even-talks.html | Advances; The New Pay Phone: It Even Talks | False | | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/world/iran-contra-hearings-networks-start-system-of-rotation-tomorrow.html | IRAN-CONTRA HEARINGS; Networks Start System Of Rotation Tomorrow | False | | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/business/mellon-bank-reports-earnings-for-qtr-to-june-30.html | MELLON BANK reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/garden/personal-health-395387.html | PERSONAL HEALTH | False | By Jane E. Brody | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/business/ic-industries-inc-reports-earnings-for-qtr-to-june-30.html | IC INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/sports/notre-dame-gets-smith-s-library.html | Notre Dame Gets Smith's Library | False | AP | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/nyregion/c-correction-545887.html | CORRECTION | False | | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/business/company-news-mellon-has-big-loss-2-resign.html | Company News; Mellon Has Big Loss; 2 Resign | False | By Eric N. Berg | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/sports/soccer-notebook-national-teams-facing-3-major-tests.html | Soccer Notebook; National Teams Facing 3 Major Tests | False | By Alex Yannis | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/business/northrop-corp-reports-earnings-for-qtr-to-june-30.html | NORTHROP CORP reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/business/economic-scene-the-shift-from-forecasting.html | Economic Scene; The Shift From Forecasting | False | By Louis Uchitelle | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/garden/60-minute-gourmet-275587.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/opinion/i-for-the-poor-trade-schools-may-be-last-hope-304087.html | For the Poor, Trade Schools May Be Last Hope | False | | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/business/state-street-boston-reports-earnings-for-qtr-to-june-30.html | STATE STREET BOSTON reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/world/mexico-city-journal-in-a-world-of-concrete-pockets-of-pastoral-life.html | MEXICO CITY JOURNAL; In a World of Concrete, Pockets of Pastoral Life | False | By Larry Rohter, Special To the New York Times | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/business/marine-midland-banks-reports-earnings-for-qtr-to-june-30.html | MARINE MIDLAND BANKS reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114606 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/world/20-years-after-rift-greetings-to-israelis-in-a-russian-accent.html | 20 Years After Rift, Greetings to Israelis In a Russian Accent | False | By Thomas L Friedman, Special To the New York Times | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/nyregion/report-says-new-york-paid-us-more-in-86.html | Report Says New York Paid U.S. More in '86 | False | Special to the New York Times | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/opinion/l-renewal-in-tibet-586587.html | Renewal in Tibet | False | | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/business/more-boesky-holdings-seen.html | More Boesky Holdings Seen | False | | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/us/ex-top-aide-to-hart-breaks-his-silence-cites-classic-error.html | Ex-Top Aide to Hart Breaks His Silence, Cites 'Classic Error' | False | AP | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/style/life-in-the-30s.html | LIFE IN THE 30's | False | By Anna Quindlen | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/business/us-petroleum-data.html | U.S. PETROLEUM DATA | False | | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/business/company-news-gillette-stock-up-on-jacobs-rumors.html | Company News; Gillette Stock Up On Jacobs Rumors | False | | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/obituaries/corley-p-mcdarment-pressed-for-air-safety.html | Corley P. McDarment; Pressed for Air Safety | False | Special to the New York Times | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/world/shultz-meets-helms-and-dole-on-mozambique-policy-rift.html | Shultz Meets Helms And Dole On Mozambique Policy Rift | False | Special to the New York Times | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/opinion/washington-we-need-an-election.html | WASHINGTON; We Need an Election | False | By James Reston | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/us/farmland-fading-under-city-sprawl.html | FARMLAND FADING UNDER CITY SPRAWL | False | AP | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/arts/a-living-record-of-bolshoi-s-past.html | A Living Record Of Bolshoi's Past | False | By Jennifer Dunning | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/world/us-finds-it-made-little-progress-in-un-voting.html | U.S. Finds It Made Little Progress in U.N. Voting | False | Special to the New York Times | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/business/advertising-new-publisher-for-the-nation.html | Advertising; New Publisher For The Nation | False | | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/obituaries/sara-henderson-hay.html | SARA HENDERSON HAY | False | | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/business/hbo-buying-rights-to-paramount-films.html | HBO Buying Rights To Paramount Films | False | By Geraldine Fabrikant | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/business/finance-new-issues-bond-offering-by-mississippi.html | Finance/New Issues; Bond Offering By Mississippi | False | | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/garden/wine-talk-268987.html | WINE TALK | False | By Howard G. Goldberg | 1987-07-20 | TX 2-114606 | | |
| 1987-07-15 | 1987-07-15 | https://www.nytimes.com/1987/07/15/world/on-bastille-day-sniping-on-political-barricades.html | On Bastille Day, Sniping On Political Barricades | False | By Paul Lewis, Special To the New York Times | 1987-07-20 | TX 2-114606 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/us/california-labor-panel-a-target-of-farm-union.html | California Labor Panel a Target of Farm Union | False | By Katherine Bishop, Special To the New York Times | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/consumer-rates-yields-are-mixed.html | CONSUMER RATES; Yields Are Mixed | False | By Robert Hurtado | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/nyregion/slotnick-statement-is-disallowed.html | SLOTNICK STATEMENT IS DISALLOWED | False | By Leonard Buder | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/diceon-electronics-inc-reports-earnings-for-qtr-to-june-27.html | DICEON ELECTRONICS INC reports earnings for Qtr to June 27 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/hong-kong-bank-seeks-marine-s-remaining-49.html | Hong Kong Bank Seeks Marine's Remaining 49% | False | By Eric N. Berg | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/hospital-corp-of-america-reports-earnings-for-qtr-to-june-30.html | HOSPITAL CORP OF AMERICA reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/ameritech-corp-reports-earnings-for-qtr-to-june-30.html | AMERITECH CORP reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/world/iran-contra-hearings-text-of-key-amendment.html | IRAN-CONTRA HEARINGS; Text of Key Amendment | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/us/teacher-s-union-shows-it-likes-republicans-too.html | Teacher's Union Shows It Likes Republicans, Too | False | By Bernard Weinraub, Special To the New York Times | 1987-07-20 | TX 2-114608 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/us/job-training-bill-advances-in-house.html | JOB TRAINING BILL ADVANCES IN HOUSE | False | AP | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/stryker-corp-reports-earnings-for-qtr-to-june30.html | STRYKER CORP reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/garden/johnson-and-his-glass-house-reflections.html | Johnson and His Glass House: Reflections | False | By Joseph Giovannini | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/evans-inc-reports-earnings-for-qtr-to-may-30.html | EVANS INC reports earnings for Qtr to May 30 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/company-news-mcclatchy-studies-ownership-shift.html | COMPANY NEWS; McClatchy Studies Ownership Shift | False | AP | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/currency-markets-trade-data-send-dollar-tumbling.html | CURRENCY MARKETS; Trade Data Send Dollar Tumbling | False | By Kenneth N. Gilpin | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/consolidated-rail-corp-reports-earnings-for-qtr-to-june-30.html | CONSOLIDATED RAIL CORP reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/brajdas-corp-reports-earnings-for-qtr-to-may-31.html | BRAJDAS CORP reports earnings for Qtr to May 31 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/garden/l-diction-in-providence-924587.html | Diction in Providence | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/world/refugee-freighter-found-in-florida.html | REFUGEE FREIGHTER FOUND IN FLORIDA | False | By John F. Burns, Special To the New York Times | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/congress-cool-to-japanese.html | Congress Cool to Japanese | False | By Susan F. Rasky, Special To the New York Times | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/ncnb-corp-reports-earnings-for-qtr-to-june-30.html | NCNB CORP reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/world/at-least-42-are-killed-by-typhoon-in-korea.html | At Least 42 Are Killed by Typhoon in Korea | False | AP | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/continental-illinois-corporation-reports-earnings-for-qtr-to-june-30.html | CONTINENTAL ILLINOIS CORPORATION reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/motorola-inc-reports-earnings-for-qtr-to-june-30.html | MOTOROLA INC reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/opinion/l-no-pension-penalty-914587.html | No Pension Penalty | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/garden/washing-fragile-textiles-by-hand.html | Washing Fragile Textiles By Hand | False | By Ann Barry | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/advertising-manning-already-back-at-work-at-thompson.html | Advertising; Manning Already Back At Work at Thompson | False | By Philip H. Dougherty | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/us/immune-system-and-infertility.html | Immune System and Infertility | False | AP | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/opinion/l-food-and-agriculture-agency-has-been-catalyst-for-third-world-637487.html | Food and Agriculture Agency Has Been Catalyst for Third World | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/us/complaints-on-flights-increasing.html | COMPLAINTS ON FLIGHTS INCREASING | False | AP | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/nyregion/ward-says-blacks-hold-him-to-higher-mark.html | WARD SAYS BLACKS HOLD HIM TO HIGHER MARK | False | By Howard W. French | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/allstar-inns-reports-earnings-for-qtr-to-june-30.html | ALLSTAR INNS reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/hilton-hotels-corp-reports-earnings-for-qtr-to-june-30.html | HILTON HOTELS CORP reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/us/jury-selection-ordered-open-in-deaver-case.html | Jury Selection Ordered Open In Deaver Case | False | By Kenneth B. Noble, Special To the New York Times | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/micropolis-corp-reports-earnings-for-qtr-to-june-30.html | MICROPOLIS CORP reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/garden/q-a-584487.html | Q & A | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/business-people-ex-wellcome-chief-joins-drug-concern.html | BUSINESS PEOPLE; Ex-Wellcome Chief Joins Drug Concern | False | By Daniel F. Cuff | 1987-07-20 | TX 2-114608 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/hubbell-inc-reports-earnings-for-qtr-to-june-30.html | HUBBELL INC reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/nyregion/bomb-report-delays-cruise.html | Bomb Report Delays Cruise | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/american-television-comunications-reports-earnings-for-qtr-to-june30.html | AMERICAN TELEVISION & COMUNICATIONS reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/finance-new-issues-mortgage-backed-market-in-britain.html | FINANCE/NEW ISSUES; Mortgage-Backed Market in Britain | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/world/c-correction-746587.html | Correction | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/company-news-becor-bid-raised.html | COMPANY NEWS; Becor Bid Raised | False | Special to the New York Times | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/arts/critic-s-notebook-kylian-s-dance-images-that-flow-like-daydreams.html | CRITIC'S NOTEBOOK; Kylian's Dance Images That Flow Like Daydreams | False | By Jack Anderson | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/learonal-inc-reports-earnings-for-qtr-to-may-31.html | LEARONAL INC reports earnings for Qtr to May 31 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/market-place-upswing-seen-in-components.html | MARKET PLACE; Upswing Seen In Components | False | By Phillip H. Wiggins | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/us/space-agency-names-a-panel-to-examine-rocket-accident.html | Space Agency Names a Panel To Examine Rocket Accident | False | AP | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/continental-illinois-deficit.html | Continental Illinois Deficit | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/output-barely-rose-in-june-backlog-of-unsold-cars-cited.html | Output Barely Rose in June; Backlog of Unsold Cars Cited | False | AP | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/sports/sports-people-athletics-release-cey.html | SPORTS PEOPLE; Athletics Release Cey | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/repco-inc-reports-earnings-for-qtr-to-june-26.html | REPCO INC reports earnings for Qtr to June 26 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/us/washington-talk-briefing-meese-s-holdings.html | WASHINGTON TALK; BRIEFING: Meese's Holdings | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/nyregion/welfare-hotel-children-tomorrow-s-poor.html | WELFARE HOTEL CHILDREN: TOMORROW'S POOR | False | By Lydia Chavez | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/bank-of-delaware-reports-earnings-for-qtr-to-june-30.html | BANK OF DELAWARE reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/us/washington-talk-eliot-ness-to-vanna-white.html | WASHINGTON TALK; Eliot Ness to Vanna White | False | Special to the New York Times | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/park-communications-reports-earnings-for-qtr-to-june-30.html | PARK COMMUNICATIONS reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/goodmark-foods-reports-earnings-for-qtr-to-may-31.html | GOODMARK FOODS reports earnings for Qtr to May 31 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/sports/amid-the-shadows-some-fine-baseball.html | AMID THE SHADOWS, SOME FINE BASEBALL | False | By Michael Martinez, Special To the New York Times | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/opinion/l-ersatz-refugees-912587.html | Ersatz Refugees | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/world/iran-contra-hearings-i-wouldn-t-lie-to-the-president.html | IRAN-CONTRA HEARINGS; 'I Wouldn't Lie To the President' | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/arts/rock-the-bad-brains.html | Rock: The Bad Brains | False | By Jon Pareles | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/obituaries/rev-ralph-dengler.html | REV. RALPH DENGLER | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/trade-gap-widens-as-imports-mount-led-by-oil.html | Trade Gap Widens as Imports Mount, Led by Oil | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/world/korea-opposition-chief-demands-premier-s-ouster.html | Korea Opposition Chief Demands Premier's Ouster | False | By Nicholas D. Kristof, Special To the New York Times | 1987-07-20 | TX 2-114608 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/arts/judge-rules-against-tilted-arc-sculptor-in-suit.html | Judge Rules Against 'Tilted Arc' Sculptor in Suit | False | By Douglas C. McGill | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/business-people-chairman-of-plenum-seeks-unlikely-target.html | BUSINESS PEOPLE; Chairman of Plenum Seeks Unlikely Target | False | By Daniel F. Cuff | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/us/quasars-very-close-together-reported-at-edge-of-universe.html | Quasars Very Close Together Reported at Edge of Universe | False | By Walter Sullivan | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/sports/sports-people-trivia-question.html | SPORTS PEOPLE; Trivia Question | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/us/tube-rupture-releases-radioactivity-in-virginia.html | Tube Rupture Releases Radioactivity in Virginia | False | AP | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/us/faa-opens-inquiry-into-delta-s-pilot-training.html | F.A.A. Opens Inquiry Into Delta's Pilot Training | False | By Richard Witkin | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/us/3-of-25-die-in-arizona-desert-trek-after-crossing-the-border-for-jobs.html | 3 OF 25 DIE IN ARIZONA DESERT TREK AFTER CROSSING THE BORDER FOR JOBS | False | AP | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/theater/5-actors-22-roles-in-one-play.html | 5 Actors, 22 Roles, In One Play | False | By Eleanor Blau | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/credit-markets-prices-fall-on-trade-report.html | CREDIT MARKETS; Prices Fall on Trade Report | False | By Michael Quint | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/arts/music-hexameron-by-6-composers-at-rutgers.html | Music: 'Hexameron,' by 6 Composers, at Rutgers | False | By Michael Kimmelman, Special To the New York Times | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/amre-inc-reports-earnings-for-qtr-to-april-30.html | AMRE INC reports earnings for Qtr to April 30 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/dauphin-deposit-reports-earnings-for-qtr-to-june-30.html | DAUPHIN DEPOSIT reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/amr-net-off-86-gain-cited.html | AMR Net Off; '86 Gain Cited | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/first-federal-savings-puerto-rico-reports-earnings-for-qtr-to-june-30.html | FIRST FEDERAL SAVINGS (PUERTO RICO) reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/nyregion/metro-matters-westway-ii-a-delay-costing-90000-a-day.html | Metro Matters; Westway II: A Delay Costing $90,000 a Day | False | By Sam Roberts | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/talking-deals-white-knights-the-dark-side.html | TALKING DEALS; White Knights: The Dark Side | False | By Alison Leigh Cowan | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/obituaries/morris-bram.html | MORRIS BRAM | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/world/iran-contra-hearings-poindexter-thanked-by-released-hostage.html | IRAN-CONTRA HEARINGS; Poindexter Thanked By Released Hostage | False | AP | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/first-american-bank-trust-reports-earnings-for-qtr-to-june-30.html | FIRST AMERICAN BANK & TRUST reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/world/iraqi-jets-hit-at-bases-of-iranian-speedboats.html | Iraqi Jets Hit at Bases Of Iranian Speedboats | False | Special to the New York Times | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/opinion/a-message-for-democrats.html | A Message for Democrats | False | By Les Guthman | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/garden/calendar-golf-stars-and-terra-cotta.html | Calendar: Golf, Stars And Terra Cotta | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/world/iran-contra-hearings-mixed-blessing-for-reagan-reagan-supported-but-still.html | IRAN-CONTRA HEARINGS: A MIXED BLESSING FOR REAGAN; Reagan Supported, but Still Vulnerable | False | By R. W. Apple Jr., Special to the New York Times | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/nyregion/summary-of-actions-in-new-york-legislature-s-1987-session.html | SUMMARY OF ACTIONS IN NEW YORK LEGISLATURE'S 1987 SESSION | False | Special to the New York Times | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/nyregion/judge-gives-lindenauer-2-year-prison-sentence.html | JUDGE GIVES LINDENAUER 2-YEAR PRISON SENTENCE | False | By Richard J. Meislin | 1987-07-20 | TX 2-114608 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/cade-industries-reports-earnings-for-qtr-to-june-30.html | CADE INDUSTRIES reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/world/released-panamanians-tell-of-abusive-treatment.html | Released Panamanians Tell of Abusive Treatment | False | By Stephen Kinzer, Special To the New York Times | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/coca-cola-co-reports-earnings-for-qtr-to-june-30.html | COCA-COLA CO reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/vanguard-savings-reports-earnings-for-qtr-to-june-30.html | VANGUARD SAVINGS reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/us/grand-jury-to-hear-minister-about-wife-s-attack-in-dallas.html | Grand Jury to Hear Minister About Wife's Attack in Dallas | False | AP | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/senate-votes-to-repeal-special-oil-profits-tax.html | Senate Votes to Repeal Special Oil-Profits Tax | False | AP | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/derby-savings-bank-reports-earnings-for-qtr-to-june-30.html | DERBY SAVINGS BANK reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/nyregion/3-of-principals-in-district-lose-their-positions.html | 3 OF PRINCIPALS IN DISTRICT LOSE THEIR POSITIONS | False | By John T. McQuiston | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/garden/a-gardener-s-world-long-blooming-salvias-for-lasting-enjoyment.html | A GARDENER'S WORLD; Long-Blooming Salvias For Lasting Enjoyment | False | By Allen Lacy | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/world/iran-contra-hearings-tempted-to-tell-reagan.html | IRAN-CONTRA HEARINGS; Tempted to Tell Reagan | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/company-news-cablevision-to-add-adams-russell.html | COMPANY NEWS; Cablevision to Add Adams-Russell | False | By Geraldine Fabrikant | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/company-news-pension-deal-is-called-illegal.html | COMPANY NEWS; Pension Deal Is Called Illegal | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/world/aspin-and-republicans-in-house-in-war-of-words-about-the-gulf.html | Aspin and Republicans in House In War of Words About the Gulf | False | By John H. Cushman Jr., Special To the New York Times | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/honeywell-net-up-50.4.html | Honeywell Net Up 50.4% | False | Special to the New York Times | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/coast-rv-inc-reports-earnings-for-qtr-to-june-30.html | COAST RV INC reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/valley-national-bancorp-reports-earnings-for-qtr-to-june-30.html | VALLEY NATIONAL BANCORP reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/movies/nerds-ii-in-first-place-in-week-s-ticket-sales.html | 'Nerds II' in First Place In Week's Ticket Sales | False | AP | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/garden/images-from-japan-by-artists-in-glass.html | Images From Japan By Artists in Glass | False | By Roslyn Siegel | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/comerica-inc-reports-earnings-for-qtr-to-june-30.html | COMERICA INC reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/us/boxcar-survivor-freed.html | Boxcar Survivor Freed | False | AP | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/nyregion/new-york-ambulances-are-fewer-and-are-slower-answering-calls.html | New York Ambulances Are Fewer, And Are Slower Answering Calls | False | By Sam Howe Verhovek | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/software-international-reports-earnings-for-qtr-to-may-31.html | SOFTWARE INTERNATIONAL reports earnings for Qtr to May 31 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/opinion/l-hopes-of-immigration-act-died-in-a-texas-boxcar-637087.html | Hopes of Immigration Act Died in a Texas Boxcar | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/nyregion/cash-grants-are-ordered-to-homeless.html | CASH GRANTS ARE ORDERED TO HOMELESS | False | By Suzanne Daley | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/inventories-the-bulge-grows.html | Inventories: The Bulge Grows | False | AP | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/finance-briefs-703987.html | FINANCE BRIEFS | False | | 1987-07-20 | TX 2-114608 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/southtrust-corp-reports-earnings-for-qtr-to-june-30.html | SOUTHTRUST CORP reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/arts/rock-steve-earle-at-the-cat-club.html | Rock: Steve Earle, at the Cat Club | False | By Jon Pareles | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/paper-makers-income-is-up.html | Paper Makers' Income Is Up | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/garden/more-clubs-admitting-women.html | More Clubs Admitting Women | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/micom-systems-inc-reports-earnings-for-qtr-to-june-30.html | MICOM SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/dpl-inc-reports-earnings-for-qtr-to-june-30.html | DPL INC reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/international-paper-co-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL PAPER CO reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/garden/restoring-the-pride-of-2-english-gardens.html | Restoring the Pride of 2 English Gardens | False | By Sheila Hale | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/perfectdata-corp-reports-earnings-for-qtr-to-march-31.html | PERFECTDATA CORP reports earnings for Qtr to March 31 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/company-briefs-770987.html | COMPANY BRIEFS | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/bard-c-r-inc-reports-earnings-for-qtr-to-june-30.html | BARD, C R INC reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/sports/baseball-notebook-catch-as-catch-can-this-year-in-majors.html | BASEBALL NOTEBOOK; Catch as Catch Can This Year in Majors | False | By Murray Chass | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/first-maryland-bancorp-reports-earnings-for-qtr-to-june-30.html | FIRST MARYLAND BANCORP reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/us/a-hermit-in-boston-loses-bed-and-bower.html | A Hermit in Boston Loses Bed and Bower | False | AP | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/us/white-house-remains-part-of-clinton-s-plan.html | White House Remains Part of Clinton's Plan | False | AP | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/aero-systems-inc-reports-earnings-for-qtr-to-may-31.html | AERO SYSTEMS INC reports earnings for Qtr to May 31 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/nyregion/inside-777787.html | INSIDE | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/coke-is-up-charge-for-ishtar-set.html | Coke Is Up; Charge for 'Ishtar' Set | False | By Jonathan P. Hicks | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/sports/sports-people-howe-starts-comeback.html | SPORTS PEOPLE; Howe Starts Comeback | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/fifth-third-bancorp-reports-earnings-for-qtr-to-june-30.html | FIFTH THIRD BANCORP reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/world/iran-contra-hearings-arms-iran-profits-contras-what-president-has-said.html | IRAN-CONTRA HEARINGS; Arms to Iran, Profits to the Contras: What the President Has Said | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/seagate-technology-reports-earnings-for-qtr-to-june-30.html | SEAGATE TECHNOLOGY reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/world/gandhi-ousts-3-rebels-from-governing-party.html | Gandhi Ousts 3 Rebels From Governing Party | False | Special to the New York Times | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/sports/sports-of-the-times-bo-jackson-s-hobby.html | SPORTS OF THE TIMES; Bo Jackson's 'Hobby' | False | By Dave Anderson | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/opinion/l-women-in-power-are-no-better-than-men-636787.html | Women in Power Are No Better Than Men | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/opinion/l-contrary-justice-914387.html | Contrary Justice | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/nyregion/jersey-has-ball-park-site-it-needs-a-team.html | JERSEY HAS BALL PARK SITE; IT NEEDS A TEAM | False | By Robert Hanley, Special To the New York Times | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/teledyne-inc-reports-earnings-for-qtr-to-june-30.html | TELEDYNE INC reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114608 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/finance-new-issues-a-75-million-sale-by-northern-trust.html | FINANCE/NEW ISSUES; A $75 Million Sale By Northern Trust | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/sports/randolph-out-for-one-month.html | RANDOLPH OUT FOR ONE MONTH | False | By Murray Chass | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/boise-cascade-corp-reports-earnings-for-qtr-to-june-30.html | BOISE CASCADE CORP reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/arts/the-dance-a-new-cast-in-bolshoi-s-raymonda.html | The Dance: A New Cast in Bolshoi's 'Raymonda' | False | By Anna Kisselgoff | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/garden/l-brooklyn-memories-925187.html | Brooklyn Memories | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/obituaries/dr-john-h-northrop-nobel-laureate-dies.html | Dr. John H. Northrop, Nobel Laureate, Dies | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/excel-bancorp-reports-earnings-for-qtr-to-june-30.html | EXCEL BANCORP reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/nyregion/aids-posing-dilemma-in-right-to-die-struggle.html | AIDS POSING DILEMMA IN RIGHT-TO-DIE STRUGGLE | False | By Kirk Johnson | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/former-bevill-head-guilty.html | Former Bevill Head Guilty | False | Special to the New York Times | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/us/bush-won-t-debate-sept-2.html | Bush Won't Debate Sept. 2 | False | AP | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/equimark-corp-reports-earnings-for-qtr-to-june-30.html | EQUIMARK CORP reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/us/2-in-88-campaign-faulted-on-funds.html | 2 IN '88 CAMPAIGN FAULTED ON FUNDS | False | By Richard L. Berke, Special To the New York Times | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/first-florida-banks-inc-reports-earnings-for-qtr-to-june-30.html | FIRST FLORIDA BANKS INC reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/world/poles-open-a-mass-grave-and-an-old-wound.html | Poles Open a Mass Grave and an Old Wound | False | By Michael T. Kaufman, Special To the New York Times | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/world/us-pressing-pakistan-on-export-plot.html | U.S. Pressing Pakistan on Export Plot | False | By Michael R. Gordon, Special To the New York Times | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/little-arthur-d-inc-reports-earnings-for-qtr-to-july-3.html | LITTLE, ARTHUR D INC reports earnings for Qtr to July 3 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/central-bank-for-savings-reports-earnings-for-qtr-to-june-30.html | CENTRAL BANK FOR SAVINGS reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/peoples-bancorp-inc-reports-earnings-for-qtr-to-june-30.html | PEOPLES BANCORP INC reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/glatfelter-p-h-company-reports-earnings-for-qtr-to-june-30.html | GLATFELTER, P H COMPANY reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/nyregion/metro-datelines-safety-of-bus-doors-is-faulted-in-report.html | METRO DATELINES; Safety of Bus Doors Is Faulted in Report | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/nyregion/plan-aims-to-double-union-sq.html | PLAN AIMS TO DOUBLE UNION SQ. | False | By Susan Heller Anderson | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/amid-gold-boom-skittishness.html | Amid Gold Boom, Skittishness | False | By Jonathan P. Hicks | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/sports/mets-setting-out-to-overcome-the-odds.html | METS SETTING OUT TO OVERCOME THE ODDS | False | By Joseph Durso | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/sports/scouting-hall-of-fame-adds-a-window.html | SCOUTING; Hall of Fame Adds a Window | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/commerce-bancshares-reports-earnings-for-qtr-to-may-31.html | COMMERCE BANCSHARES reports earnings for Qtr to May 31 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/world/iran-contra-hearings-the-president-as-avid-reader.html | IRAN-CONTRA HEARINGS; The President As Avid Reader | False | | 1987-07-20 | TX 2-114608 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/obituaries/leslie-h-arps-dies-a-founding-member-of-major-law-firm.html | Leslie H. Arps Dies; A Founding Member Of Major Law Firm | False | By Dennis Hevesi | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/boesky-use-of-futures-is-cited.html | Boesky Use Of Futures Is Cited | False | By Nathaniel C. Nash, Special To the New York Times | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/world/iran-contra-hearings-leaks-as-an-art-form.html | IRAN-CONTRA HEARINGS; Leaks as 'an Art Form' | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/us/volcano-group-loses-appeal.html | Volcano Group Loses Appeal | False | AP | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/world/iran-contra-hearings-confession-tearing-up-politically-embarrassing-finding.html | IRAN-CONTRA HEARINGS; A Confession: Tearing Up a 'Politically Embarrassing' Finding by Reagan | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/us/washington-talk-the-presidency-reagan-and-his-golden-oldies.html | WASHINGTON TALK; The Presidency: Reagan and His 'Golden Oldies' | False | By Steven V. Roberts | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/arts/saratoga-names-city-opera-to-a-visiting-residency.html | Saratoga Names City Opera To a Visiting Residency | False | By John Rockwell | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/vipont-pharmaceutical-reports-earnings-for-qtr-to-june-30.html | VIPONT PHARMACEUTICAL reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/company-news-pan-am-unions.html | COMPANY NEWS; Pan Am Unions | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/greenspan-hearings-set.html | Greenspan Hearings Set | False | Special to the New York Times | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/nyregion/schenectady-child-suffocation-case-goes-to-jury.html | SCHENECTADY CHILD-SUFFOCATION CASE GOES TO JURY | False | By Robert O. Boorstin, Special To the New York Times | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/sports/results-plus-818487.html | RESULTS PLUS | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/obituaries/jim-hawthorne-63-an-actor-and-tenor-is-dead-of-cancer.html | Jim Hawthorne, 63, an Actor And Tenor, Is Dead of Cancer | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/world/two-cuban-diplomats-are-told-to-leave-us.html | Two Cuban Diplomats Are Told to Leave U.S. | False | AP | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/hunt-j-b-transportation-services-inc-reports-earnings-for-qtr-to-june-30.html | HUNT, J B TRANSPORTATION SERVICES INC reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/time-inc-reports-earnings-for-qtr-to-june-30.html | TIME INC reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/sports/scouting-arctic-to-arena.html | SCOUTING; Arctic to Arena | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/obituaries/john-cronin.html | JOHN CRONIN | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/fed-lets-6-banks-offer-new-security.html | Fed Lets 6 Banks Offer New Security | False | By Nathaniel C. Nash, Special To the New York Times | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/bank-of-granite-reports-earnings-for-qtr-to-june-30.html | BANK OF GRANITE reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/cooper-tire-rubber-co-reports-earnings-for-qtr-to-june-30.html | COOPER TIRE & RUBBER CO reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/cape-cod-bank-trust-reports-earnings-for-qtr-to-june-30.html | CAPE COD BANK & TRUST reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/chi-chi-inc-reports-earnings-for-year-to-april-30.html | CHI-CHI INC reports earnings for Year to April 30 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/reebok-international-ltd-reports-earnings-for-qtr-to-june-30.html | REEBOK INTERNATIONAL LTD reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/arts/concert-washington-square-festival.html | Concert: Washington Square Festival | False | By Michael Kimmelman | 1987-07-20 | TX 2-114608 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/income-up-at-time-inc-and-2-other-publishers.html | Income Up at Time Inc. And 2 Other Publishers | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/arts/ou-est-mona-lisa-or-lost-in-the-louvre.html | 'Ou Est "Mona Lisa?,"' Or, Lost in the Louvre | False | AP | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/us/washington-talk-briefing-casey-s-memoirs.html | WASHINGTON TALK; BRIEFING: Casey's Memoirs | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/business-digest-thursday-july-16-1987.html | BUSINESS DIGEST: THURSDAY, JULY 16, 1987 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/sports/nba-talks-stalled.html | N.B.A. Talks Stalled | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/garden/hers.html | HERS | False | By Nancy Mairs | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/genetics-institute-reports-earnings-for-qtr-to-june-30.html | GENETICS INSTITUTE reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/sports/hialeah-rebuffed-on-racing-dates.html | Hialeah Rebuffed On Racing Dates | False | AP | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/garden/where-to-find-it-an-ancient-idea-to-let-in-the-light.html | WHERE TO FIND IT; An Ancient Idea To Let In the Light | False | By Darlyn Brewer | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/obituaries/bishop-joseph-g-vath.html | BISHOP JOSEPH G. VATH | False | AP | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/opinion/saving-bork-from-both-friends-and-enemies.html | Saving Bork From Both Friends and Enemies | False | By Lloyd N. Cutler | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/garden/will-the-first-vacation-end-the-affair.html | Will the First Vacation End the Affair? | False | By James Barron | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/us/washington-talk-the-iran-contra-affair-general-secord-fights-for-the-last-word.html | WASHINGTON TALK; The Iran-Contra Affair ; General Secord Fights For the Last Word | False | By Stephen Engelberg | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/opinion/nixon-dixon-and-hart.html | Nixon, Dixon and Hart | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/first-commercial-bancorp-reports-earnings-for-qtr-to-june-30.html | FIRST COMMERCIAL BANCORP reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/world/iran-contra-hearings-where-clothes-make-the-man.html | IRAN-CONTRA HEARINGS; Where Clothes Make the Man | False | Special to the New York Times | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/us/new-supercollider-deadline.html | New Supercollider Deadline | False | AP | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/world/networks-will-carry-washington-hearings.html | Networks Will Carry Washington Hearings | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/ryan-family-steak-house-inc-reports-earnings-for-qtr-to-july-1.html | RYAN FAMILY STEAK HOUSE INC reports earnings for Qtr to July 1 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/company-news-texaco-rumor-lifts-2-stocks.html | COMPANY NEWS; Texaco Rumor Lifts 2 Stocks | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/arts/rock-live-skull-plays-in-seminar-showcase.html | Rock: Live Skull Plays In Seminar Showcase | False | By Robert Palmer | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/us/delta-loyalists-alarmed-and-bruised-by-mishaps.html | Delta Loyalists Alarmed And Bruised by Mishaps | False | By William E. Schmidt, Special To the New York Times | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/sports/manila-is-winner-in-united-nations.html | Manila Is Winner In United Nations | False | By Steven Crist, Special To the New York Times | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/world/east-german-plans-bonn-trip.html | East German Plans Bonn Trip | False | AP | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/us/administration-moves-to-block-congressional-deficit-cutting-plan.html | Administration Moves to Block Congressional Deficit-Cutting Plan | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/ip-timberlands-ltd-reports-earnings-for-qtr-to-june-30.html | IP TIMBERLANDS LTD reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/sports/sports-people-cris-carter-ineligible.html | SPORTS PEOPLE; Cris Carter Ineligible | False | | 1987-07-20 | TX 2-114608 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/garden/even-at-vacation-time-plants-want-to-be-close-to-the-water.html | Even At Vacation Time, Plants Want to Be Close to the Water | False | By Eric Rosenthal | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/first-financial-bancorp-reports-earnings-for-qtr-to-june-30.html | FIRST FINANCIAL BANCORP reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/burlington-industries-inc-reports-earnings-for-qtr-to-june-27.html | BURLINGTON INDUSTRIES INC reports earnings for Qtr to June 27 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/society-corp-reports-earnings-for-qtr-to-june-30.html | SOCIETY CORP reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/obituaries/j-rives-childs-is-dead-authority-on-casanova.html | J. Rives Childs Is Dead; Authority on Casanova | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/kentucky-utilities-co-reports-earnings-for-qtr-to-june-30.html | KENTUCKY UTILITIES CO reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/crossland-savings-reports-earnings-for-qtr-to-june-30.html | CROSSLAND SAVINGS reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/world/iran-contra-hearings-smuggler-ties-contras-to-us-drug-network.html | IRAN-CONTRA HEARINGS; Smuggler Ties Contras To U.S. Drug Network | False | By Keith Schneider, Special To the New York Times | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/cb-t-bancshares-inc-reports-earnings-for-qtr-to-june-30.html | CB&T BANCSHARES INC reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/arts/rock-skinny-puppy.html | Rock: Skinny Puppy | False | By Jon Pareles | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/canrad-inc-reports-earnings-for-qtr-to-june-30.html | CANRAD INC reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/opinion/a-banking-bill-worse-than-no-bill.html | A Banking Bill Worse Than No Bill | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/dun-bradstreet-corp-reports-earnings-for-qtr-to-june-30.html | DUN & BRADSTREET CORP reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/world/iran-contra-hearings-admiral-risk-witness-principal-target-grand-jury.html | IRAN-CONTRA HEARINGS: AN ADMIRAL AT RISK; Witness Is Principal Target Of Grand Jury Investigation | False | By Philip Shenon, Special To the New York Times | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/nyregion/cuomo-urges-study-of-plan-for-full-time-legislature.html | CUOMO URGES STUDY OF PLAN FOR FULL-TIME LEGISLATURE | False | By Elizabeth Kolbert, Special To the New York Times | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/business-people-del-monte-usa-names-successor-to-its-leader.html | BUSINESS PEOPLE; Del Monte USA Names Successor to Its Leader | False | By Lawrence M. Fisher | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/garden/restoration-artisans-pool-their-skills.html | Restoration Artisans Pool Their Skills | False | By Lawrence M. Fisher, Special To the New York Times | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/nyregion/a-dress-code-for-cabdrivers-wins-approval.html | A Dress Code For Cabdrivers Wins Approval | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/first-republic-has-big-loss.html | First Republic Has Big Loss | False | Special to the New York Times | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/sports/north-korea-given-final-olympic-offer.html | North Korea Given Final Olympic Offer | False | AP | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/us-healthcare-systems-inc-reports-earnings-for-qtr-to-june-30.html | US HEALTHCARE SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/branch-corp-reports-earnings-for-qtr-to-june-30.html | BRANCH CORP reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/us/lawsuits-triple-in-federal-courts.html | Lawsuits Triple in Federal Courts | False | AP | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/seacoast-banking-corp-of-fla-reports-earnings-for-qtr-to-june-30.html | SEACOAST BANKING CORP OF FLA reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/american-list-corp-reports-earnings-for-qtr-to-may-31.html | AMERICAN LIST CORP reports earnings for Qtr to May 31 | False | | 1987-07-20 | TX 2-114608 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/us/washington-talk-briefing-beeping-madness.html | WASHINGTON TALK; BRIEFING: Beeping Madness | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/us-trust-reports-earnings-for-qtr-to-june-30.html | US TRUST reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/sports/yank-job-for-chambliss.html | Yank Job for Chambliss | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/world/c-correction-852987.html | Correction | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/us/lacking-parts-armed-forces-cannibalize-costly-warplanes.html | Lacking Parts, Armed Forces Cannibalize Costly Warplanes | False | By Richard Halloran, Special To the New York Times | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/williamette-industries-reports-earnings-for-qtr-to-june-30.html | WILLIAMETTE INDUSTRIES reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/world/dakar-journal-for-60-afrikaners-a-long-trek-into-the-future.html | Dakar Journal; For 60 Afrikaners, a Long Trek Into the Future | False | By John D. Battersby, Special To the New York Times | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/arts/music-two-concertos-in-mostly-mozart-festival.html | Music: Two Concertos In Mostly Mozart Festival | False | By John Rockwell | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/opinion/on-my-mind-a-jerusalem-diary.html | ON MY MIND; A Jerusalem Diary | False | By A. M. Rosenthal | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/mcgraw-hill-inc-reports-earnings-for-qtr-to-june-30.html | MCGRAW HILL INC reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/world/pakistan-links-afghan-agents-to-bombings.html | Pakistan Links Afghan Agents to Bombings | False | By Barbara Crossette, Special To the New York Times | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/st-paul-bancorp-reports-earnings-for-qtr-to-june-30.html | ST PAUL BANCORP reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/company-news-pip-printing-gets-kane-bid.html | COMPANY NEWS; PIP Printing Gets Kane Bid | False | Special to the New York Times | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/technitrol-inc-reports-earnings-for-qtr-to-june-30.html | TECHNITROL INC reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/arts/tv-review-poindexter-testimony-a-decrease-in-drama.html | TV REVIEW; Poindexter Testimony: A Decrease in Drama | False | By John Corry | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/garden/a-busy-season-for-burglars.html | A Busy Season for Burglars | False | AP | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/key-rates-873187.html | KEY RATES | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/aristech-chemical-corp-reports-earnings-for-qtr-to-june-30.html | ARISTECH CHEMICAL CORP reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/advertising-cbs-magazine-network-alters-rate-structure.html | Advertising; CBS Magazine Network Alters Rate Structure | False | By Philip H. Dougherty | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/nyregion/metro-datelines-2-factory-buildings-destroyed-by-blaze.html | METRO DATELINES; 2 Factory Buildings Destroyed by Blaze | False | AP | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/sports/tv-sports-nbc-strikes-out-in-the-all-star-game.html | TV SPORTS; NBC Strikes Out in the All-Star Game | False | By Michael Goodwin | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/opinion/l-deniable-plausibility-637287.html | Deniable Plausibility? | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/deposit-guaranty-corp-reports-earnings-for-qtr-to-june-30.html | DEPOSIT GUARANTY CORP reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/earnings-itt-and-united-technologies-profits-up-sharply.html | EARNINGS; ITT and United Technologies Profits Up Sharply | False | By Phillip H. Wiggins | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/london-office-development.html | London Office Development | False | Special to the New York Times | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/arts/us-cancels-show-in-beijing-over-china-s-demand-to-cut-it.html | U.S. Cancels Show in Beijing Over China's Demand to Cut It | False | By Irvin Molotsky, Special To the New York Times | 1987-07-20 | TX 2-114608 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/sports/deceptive-calm-before-british-open.html | DECEPTIVE CALM BEFORE BRITISH OPEN | False | By Gordon S. White Jr., Special To the New York Times | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/sports/players-winfield-brings-thrill-in-twilight-zone.html | PLAYERS; Winfield Brings Thrill in Twilight Zone | False | By Malcolm Moran | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/amr-corp-reports-earnings-for-qtr-to-june-30.html | AMR CORP reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/sports/scouting-extra-special.html | SCOUTING; Extra Special | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/southington-savings-bank-reports-earnings-for-qtr-to-june-30.html | SOUTHINGTON SAVINGS BANK reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/itt-corp-reports-earnings-for-qtr-to-june-30.html | ITT CORP reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/garden/old-west-goes-to-tokyo.html | Old West Goes to Tokyo | False | AP | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/world/c-correction-853187.html | Correction | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/nyregion/bridge-game-in-adirondacks-saw-contract-made-with-skill.html | BRIDGE; Game in Adirondacks Saw Contract Made With Skill | False | By Alan Truscott | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/datacard-corp-reports-earnings-for-qtr-to-june-27.html | DATACARD CORP reports earnings for Qtr to June 27 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/bank-of-new-york-co-inc-reports-earnings-for-qtr-to-june-30.html | BANK OF NEW YORK CO INC reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/world/news-summary-thursday-july-16-1987.html | NEWS SUMMARY: THURSDAY, JULY 16, 1987 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/king-world-productions-reports-earnings-for-qtr-to-may-31.html | KING WORLD PRODUCTIONS reports earnings for Qtr to May 31 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/sports/sports-people-ballard-to-play-in-italy.html | SPORTS PEOPLE; Ballard to Play in Italy | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/sports/sports-people-back-surgery-for-orr.html | SPORTS PEOPLE; Back Surgery for Orr | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/us/ride-wanted-purple-cow-going-west.html | Ride Wanted: Purple Cow Going West | False | By Matthew L. Wald | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/advertising-ted-bates-and-b-s-combine.html | Advertising Ted Bates And B.&S. Combine | False | By Philip H. Dougherty | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/company-news-contract-won-by-mcdonnell.html | COMPANY NEWS; Contract Won By McDonnell | False | Special to the New York Times | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/world/soviet-opening-a-new-jewish-route-to-israel.html | Soviet Opening a New Jewish Route to Israel | False | By Felicity Barringer, Special To the New York Times | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/us/2-sides-of-busing-push-for-new-seattle-plan.html | 2 Sides of Busing Push for New Seattle Plan | False | By Wallace Turner, Special To the New York Times | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/world/a-deportation-delay-backed.html | A Deportation Delay Backed | False | AP | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/obituaries/robert-francis-a-poet-hailed-by-frost-dies.html | Robert Francis, a Poet Hailed by Frost, Dies | False | AP | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/world/generation-struggle-divides-protestants-in-northern-ireland.html | Generation Struggle Divides Protestants In Northern Ireland | False | By Howell Raines, Special To the New York Times | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/dow-up-2.39-after-seesaw-session.html | Dow Up 2.39 After Seesaw Session | False | By Lawrence J. de Maria | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/books/books-of-the-times-668887.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/garden/discreet-charms-of-the-old-farmhouse.html | Discreet Charms Of the Old Farmhouse | False | By Suzanne Slesin | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/huffy-corp-reports-earnings-for-qtr-to-june-30.html | HUFFY CORP reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/world/iran-contra-hearings-the-witness-file.html | IRAN-CONTRA HEARINGS; The Witness File | False | | 1987-07-20 | TX 2-114608 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/obituaries/ada-m-shearon.html | ADA M. SHEARON | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/dest-corp-reports-earnings-for-qtr-to-june-30.html | DEST CORP reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/newport-pharmaceuticals-international-inc-reports-earnings-for-qtr-to-april-30.html | NEWPORT PHARMACEUTICALS INTERNATIONAL INC reports earnings for Qtr to April 30 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/world/iran-contra-hearings-poindexter-says-he-withheld-iran-contra-link-reagan.html | IRAN-CONTRA HEARINGS; POINDEXTER SAYS HE WITHHELD IRAN-CONTRA LINK FROM REAGAN; TESTIMONY GRATIFIES PRESIDENT; ADMIRAL ON STAND | False | By David E. Rosenbaum, Special To the New York Times | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/world/iran-contra-hearings-poindexter-a-professorial-air-and-detachment.html | IRAN-CONTRA HEARINGS; Poindexter, a Professorial Air and Detachment | False | By Linda Greenhouse, Special To the New York Times | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/world/car-bombs-in-lebanon-kill-12-and-wound-55.html | CAR BOMBS IN LEBANON KILL 12 AND WOUND 55 | False | Special to the New York Times | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/nyregion/metro-datelines-suspect-in-drug-case-is-slain-by-an-officer.html | METRO DATELINES; Suspect in Drug Case Is Slain by an Officer | False | AP | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/canandaigua-wine-co-reports-earnings-for-qtr-to-may-31.html | CANANDAIGUA WINE CO reports earnings for Qtr to May 31 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/us/air-force-withholds-mx-payments-from-thiokol.html | Air Force Withholds MX Payments From Thiokol | False | AP | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/united-technologies-corp-reports-earnings-for-qtr-to-june-30.html | UNITED TECHNOLOGIES CORP reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/hipotronics-inc-reports-earnings-for-qtr-to-may-30.html | HIPOTRONICS INC reports earnings for Qtr to May 30 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/rainer-bancorp-reports-earnings-for-qtr-to-june-30.html | RAINER BANCORP reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/world/flooding-in-france-kills-at-least-19.html | Flooding in France Kills At Least 19 | False | By Thomas W. Netter, Special To the New York Times | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/pfizer-inc-reports-earnings-for-qtr-to-june-30.html | PFIZER INC reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/garden/l-parents-and-freedom-720587.html | Parents and Freedom | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/obituaries/irving-j-rifkin.html | IRVING J. RIFKIN | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/computer-research-co-reports-earnings-for-qtr-to-may-31.html | COMPUTER RESEARCH CO reports earnings for Qtr to May 31 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/nyregion/smithsonian-pushes-its-plan-to-move-the-indian-museum.html | SMITHSONIAN PUSHES ITS PLAN TO MOVE THE INDIAN MUSEUM | False | By Irvin Molotsky, Special To the New York Times | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/andover-togs-inc-reports-earnings-for-qtr-to-may-31.html | ANDOVER TOGS INC reports earnings for Qtr to May 31 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/nyregion/metro-datelines-man-kills-himself-after-slaying-wife.html | METRO DATELINES; Man Kills Himself After Slaying Wife | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/first-commerce-corp-reports-earnings-for-qtr-to-june-30.html | FIRST COMMERCE CORP reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/finance-new-issues-new-york-city-seeking-bids-for-a-reduced-sale.html | FINANCE/NEW ISSUES; New York City Seeking Bids for a Reduced Sale | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/world/quotation-of-the-day-852087.html | Quotation of the Day | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/garden/home-beat-for-babies-who-travel-first-class.html | HOME BEAT; For Babies Who Travel First Class | False | | 1987-07-20 | TX 2-114608 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/company-news-zzzz-best-halts-all-operations.html | COMPANY NEWS; ZZZZ Best Halts All Operations | False | AP | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/allied-bancshares-reports-earnings-for-qtr-to-june-30.html | ALLIED BANCSHARES reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/teleflex-incorporated-reports-earnings-for-qtr-to-june-30.html | TELEFLEX INCORPORATED reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/world/iran-contra-hearings-the-highlights.html | IRAN-CONTRA HEARINGS; The Highlights | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/norwest-corp-reports-earnings-for-qtr-to-june-30.html | NORWEST CORP reports earnings for Qtr to June 30 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/opinion/the-albany-scorecard.html | The Albany Scorecard | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/business/parker-drilling-company-reports-earnings-for-qtr-to-may-31.html | PARKER DRILLING COMPANY reports earnings for Qtr to May 31 | False | | 1987-07-20 | TX 2-114608 | | |
| 1987-07-16 | 1987-07-16 | https://www.nytimes.com/1987/07/16/nyregion/ex-prosecutor-jailed-as-thief-wins-early-release.html | EX-PROSECUTOR, JAILED AS THIEF, WINS EARLY RELEASE | False | BY Arnold H. Lubasch | 1987-07-20 | TX 2-114608 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/us/grand-jury-to-look-into-ptl.html | Grand Jury to Look Into PTL | False | AP | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/world/iran-contra-hearings-major-setback-to-reagan-and-party-seen.html | IRAN-CONTRA HEARINGS; Major Setback to Reagan and Party Seen | False | By Bernard Weinraub, Special To the New York Times | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/opinion/admiral-incredible.html | Admiral Incredible | False | | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/business/computer-bid-shift-by-japan.html | Computer Bid Shift by Japan | False | Special to the New York Times | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/us/washington-talk-briefing-colonel-north-buttons.html | WASHINGTON TALK: BRIEFING; Colonel North Buttons | False | | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/opinion/l-the-message-and-the-medium-of-oliver-north-rhetoric-can-t-hide-it-228087.html | The Message and the Medium of Oliver North; Rhetoric Can't Hide It | False | | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/nyregion/from-syracuse-s-hope-to-an-indictment.html | From Syracuse's Hope to an Indictment | False | By Robert O. Boorstin, Special To The New York Times | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/us/us-seeks-the-deportation-of-accused-auschwitz-guard.html | U.S. Seeks the Deportation Of Accused Auschwitz Guard | False | AP | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/us/man-held-in-aliens-deaths.html | Man Held in Aliens' Deaths | False | AP | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/us/washington-talk-briefing-colonel-north-in-movies.html | WASHINGTON TALK: BRIEFING; Colonel North in Movies | False | | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/business/japanese-agree-to-us-demands-on-controlling-technology-sales.html | Japanese Agree to U.S. Demands On Controlling Technology Sales | False | By Peter T. Kilborn, Special To the New York Times | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/us/washington-talk-political-memo-the-litmus-test-use-it-or-confine-it-to-the-lab.html | WASHINGTON TALK: Political Memo; The Litmus Test: Use It or Confine It to the Lab? | False | By E. J. Dionne Jr. | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/nyregion/our-towns-comes-a-knock-the-developers-want-your-yard.html | OUR TOWNS; Comes a Knock: The Developers Want Your Yard | False | By Michael Winerip | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/sports/richardson-plays-but-team-forfeits.html | Richardson Plays But Team Forfeits | False | AP | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/opinion/foreign-affairs-the-issue-is-policy.html | FOREIGN AFFAIRS; The Issue Is Policy | False | By Flora Lewis | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/sports/sports-people-raider-arrested.html | SPORTS PEOPLE; Raider Arrested | False | | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/world/iran-contra-hearings-admiral-recalls-no-pointed-query-when-he-resigned.html | IRAN-CONTRA HEARINGS; ADMIRAL RECALLS NO POINTED QUERY WHEN HE RESIGNED | False | By Fox Butterfield, Special To The New York Times | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/opinion/listen-to-the-needs-of-deaf-children.html | Listen to the Needs of Deaf Children | False | Bu HARLAN LANE | 1987-07-22 | TX 2-113712 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/business/questions-on-municipals.html | Questions On Municipals | False | | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/business/credit-markets-bonds-gain-in-quiet-trading.html | CREDIT MARKETS; Bonds Gain in Quiet Trading | False | By Phillip H. Wiggins | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/sports/sports-people-leetch-report-denied.html | SPORTS PEOPLE; Leetch Report Denied | False | | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/arts/irish-music-festival.html | Irish Music Festival | False | | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/world/iran-contra-hearings-the-testimony-on-the-boland-amendment-and-the-president.html | IRAN-CONTRA HEARINGS; The Testimony: On the Boland Amendment and the President | False | | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/world/iran-contra-hearings-polls-find-an-increase-in-support-for-contras.html | IRAN-CONTRA HEARINGS; Polls Find an Increase In Support for Contras | False | | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/obituaries/ts-ryan-a-leader-in-republican-party-in-connecticut-dies.html | T.S. RYAN, A LEADER IN REPUBLICAN PARTY IN CONNECTICUT, DIES | False | By Eric Pace | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/us/final-rocket-plan-is-chosen-by-nasa.html | FINAL ROCKET PLAN IS CHOSEN BY NASA | False | By Philip M. Boffey, Special To the New York Times | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/world/storm-kills-68-in-south-korea.html | Storm Kills 68 in South Korea | False | AP | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/style/in-union-square-park-potluck-al-fresco.html | In Union Square Park, Potluck al Fresco | False | By Trish Hall | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/business/at-t-s-profits-rise-by-41.2.html | A.T.&T.'s PROFITS RISE BY 41.2% | False | By Calvin Sims | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/sports/curry-trying-to-repair-reputation.html | CURRY TRYING TO REPAIR REPUTATION | False | By Phil Berger, Special To the New York Times | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/world/iran-contra-hearings-reagan-won-t-comment-on-admiral.html | IRAN-CONTRA HEARINGS; Reagan Won't Comment on Admiral | False | By Gerald M. Boyd, Special To the New York Times | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/movies/film-eat-the-peach-motorcyclists-whimsy.html | Film: 'Eat the Peach,' Motorcyclists' Whimsy | False | By Janet Maslin | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/business/money-fund-assets-rise.html | MONEY FUND ASSETS RISE | False | | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/business/a-wall-st-sector-blossoms.html | A WALL ST. SECTOR BLOSSOMS | False | By Leslie Wayne | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/arts/fort-hamilton-tour.html | Fort Hamilton Tour | False | | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/arts/music-a-new-violetta-in-city-opera-s-traviata.html | Music: A New Violetta in City Opera's 'Traviata' | False | By Michael Kimmelman | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/business/company-news-zayre-to-take-big-write-off.html | COMPANY NEWS; ZAYRE TO TAKE BIG WRITE-OFF | False | By Isadore Barmash | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/movies/four-vivien-leigh-films-in-3-beauties-festival.html | Four Vivien Leigh Films In '3 Beauties' Festival | False | | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/world/iran-contra-hearings-north-s-lies-well-done.html | IRAN-CONTRA HEARINGS; North's Lies: 'Well Done' | False | | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/arts/trio-at-waverly-jazz.html | Trio at Waverly Jazz | False | | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/nyregion/eight-are-injured-in-fire-at-midtown-welfare-hotel.html | Eight Are Injured in Fire At Midtown Welfare Hotel | False | By Lori B. Miller | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/opinion/l-the-message-and-the-medium-of-oliver-north-the-other-telegrams-226287.html | The Message and the Medium of Oliver North; The Other Telegrams | False | | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/sports/gooden-starts-the-mets-great-chase.html | Gooden Starts the Mets' Great Chase | False | By Joseph Durso | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/business/company-news-tw-services-to-get-denny-s.html | COMPANY NEWS; TW Services To Get Denny's | False | | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/opinion/topics-of-the-times-iran-s-immunity.html | TOPICS OF THE TIMES; Iran's Immunity | False | | 1987-07-22 | TX 2-113712 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/business/business-people-mcclatchy-maps-future-of-family-s-newspapers.html | BUSINESS PEOPLE; McClatchy Maps Future Of Family's Newspapers | False | By Lawrence M. Fisher | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/movies/film-ping-pong.html | Film: 'Ping Pong' | False | By Walter Goodman | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/opinion/south-koreas-chief-should-go-now.html | South Korea's Chief Should Go Now | False | By Kim Dae Jung | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/arts/city-as-sculpture-garden-seeing-the-new-and-daring.html | City as Sculpture Garden: Seeing the New and Daring | False | By Michael Branson | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/style/the-evening-hours.html | THE EVENING HOURS | False | By Nadine Brozan | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/business/advertising-a-global-venture-for-y-r.html | Advertising: A GLOBAL VENTURE FOR Y.&R. | False | Philip H. Dougherty | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/arts/dining-out-guide-grilled-fare.html | Dining Out Guide: Grilled Fare | False | | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/us/washington-talk-briefing-gridlock-on-capitol-hill.html | WASHINGTON TALK: BRIEFING; Gridlock on Capitol Hill | False | | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/sports/sports-of-the-times-who-s-giving-the-signals.html | SPORTS OF THE TIMES; Who's Giving the Signals? | False | By Ira Berkow | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/world/marijuana-traffic-on-rise.html | MARIJUANA TRAFFIC ON RISE | False | Special to the New York Times | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/opinion/l-plight-of-homeowners-223287.html | Plight of Homeowners | False | | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/business/company-news-times-raises-dividend.html | COMPANY NEWS; Times Raises Dividend | False | | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/arts/dance-the-bolshoi-s-giselle.html | Dance: The Bolshoi's 'Giselle' | False | By Anna Kisselgoff | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/sports/baseball-indians-win-after-dismissing-corrales.html | BASEBALL; Indians Win After Dismissing Corrales | False | AP | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/world/walters-hopeful-on-hostages.html | Walters Hopeful on Hostages | False | AP | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/world/washington-s-course-worries-allies.html | Washington's Course Worries Allies | False | By James M. Markham, Special To the New York Times | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/opinion/l-the-message-and-the-medium-of-oliver-north-such-bias-227787.html | The Message and the Medium of Oliver North; Such Bias! | False | | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/business/company-news-times-will-add-400-million-plant-in-edison-nj.html | COMPANY NEWS; Times Will Add $400 Million Plant in Edison, N.J. | False | | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/arts/pop-and-jazz-guide-240787.html | POP AND JAZZ GUIDE | False | By Robert Palmer | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/world/nicaraguan-rebels-say-they-won-biggest-victory-over-sandinistas.html | NICARAGUAN REBELS SAY THEY WON BIGGEST VICTORY OVER SANDINISTAS | False | By Bernard E. Trainor, Special To the New York Times | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/world/c-correction-188287.html | Correction | False | | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/sports/results-plus-160987.html | RESULTS PLUS | False | | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/sports/racing-notebook-manila-may-get-next-test-on-the-dirt.html | Racing Notebook; Manila May Get Next Test on the Dirt | False | By Steven Crist | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/movies/film-togetherness-in-rita-sue-and-bob-too.html | Film: Togetherness in 'Rita, Sue and Bob Too' | False | By Janet Maslin | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/us/6-northeast-states-sue-epa-over-lack-of-acid-rain-curbs.html | 6 NORTHEAST STATES SUE E.P.A. OVER LACK OF ACID RAIN CURBS | False | By Elizabeth Kolbert | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/sports/scouting-shero-to-coach-in-netherlands.html | SCOUTING; Shero to Coach In Netherlands | False | | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/sports/muirfield-offers-no-defense.html | Muirfield Offers No Defense | False | By Gordon S. White Jr., Special To The New York Times | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/sports/mattingly-blasts-8th-in-six-games.html | Mattingly Blasts 8th in Six Games | False | By Malcolm Moran, Special To the New York Times | 1987-07-22 | TX 2-113712 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/movies/film-la-gran-fiesta.html | Film: 'La Gran Fiesta' | False | By Walter Goodman | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/opinion/l-the-message-and-the-medium-of-oliver-north-973587.html | The Message and the Medium of Oliver North | False | | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/business/market-place-updated-study-of-dual-stocks.html | Market Place; UPDATED STUDY OF DUAL STOCKS | False | By Gregory A. Robb | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/arts/claudio-arrau-pianist.html | Claudio Arrau, Pianist | False | | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/business/about-real-estate-homes-rising-near-2-old-beach-club-sites-in-bronx.html | ABOUT REAL ESTATE; Homes Rising Near 2 Old Beach Club Sites in Bronx | False | By Lisa W. Foderaro | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/world/iran-contra-hearings-north-lawyers-act-to-appeal-supoena-by-iran-grand-jury.html | IRAN-CONTRA HEARINGS; North Lawyers Act to Appeal Supoena by Iran Grand Jury | False | AP | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/region/candidates-combat-summer-doldrums.html | Candidates Combat Summer Doldrums | False | By Richard L. Madden, Special to the New York Times | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/arts/pop-and-jazz-guide-944787.html | POP AND JAZZ GUIDE | False | By John S. Wilson | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/nyregion/children-with-aids.html | CHILDREN WITH AIDS | False | | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/movies/losey-s-don-giovanni.html | Losey's 'Don Giovanni' | False | | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/nyregion/ex-mayor-indicted-in-syracuse-bribes.html | EX-MAYOR INDICTED IN SYRACUSE BRIBES | False | By Robert O. Boorstin, Special To the New York Times | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/sports/scouting-hill-s-regrets.html | SCOUTING; Hill's Regrets | False | | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/obituaries/charles-stewart-dies-an-ex-bank-executive.html | Charles Stewart Dies; An Ex-Bank Executive | False | | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/us/tougher-airport-security-ordered.html | TOUGHER AIRPORT SECURITY ORDERED | False | AP | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Bryan Miller | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/arts/a-wilderness-ramble-in-brooklyn.html | A Wilderness Ramble in Brooklyn | False | By Andrew L. Yarrow | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/world/c-correction-187787.html | Correction | False | | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/obituaries/sidney-scheuer-dies-ex-textile-executive.html | Sidney Scheuer Dies; Ex-Textile Executive | False | | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/business/british-air-will-buy-british-caledonian.html | BRITISH AIR WILL BUY BRITISH CALEDONIAN | False | By Agis Salpukas | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/business/business-people-no-2-officer-quits-continental-illinois.html | BUSINESS PEOPLE; No. 2 Officer Quits Continental Illinois | False | By Stephen Phillips | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/opinion/punish-pakistan-s-perfidy-on-the-bomb.html | Punish Pakistan's Perfidy on the Bomb | False | | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/nyregion/a-jersey-couple-s-anguish-in-a-right-to-die-case.html | A Jersey Couple's Anguish in a Right-to-Die Case | False | By Sam Howe Verhovek | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/nyregion/bridge-at-the-summer-nationals-belated-end-to-a-contest.html | BRIDGE; At the Summer Nationals, Belated End to a Contest | False | By Alan Truscott, Special To the New York Times | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/arts/restaurants-968387.html | RESTAURANTS | False | By Bryan Miller | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/us/women-s-movement-its-ideals-accepted-faces-subtler-issues.html | Women's Movement, Its Ideals Accepted, Faces Subtler Issues | False | By Lydia Chavez | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/world/east-german-to-visit-bonn-trip-reflects-shift-by-soviet.html | East German to Visit Bonn; Trip Reflects Shift by Soviet | False | JAMES M. MARKHAM, Special to the New York Times | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/world/kano-journal-a-nigerian-shame-the-agony-of-the-child-bride.html | Kano Journal; A Nigerian Shame: The Agony of the Child Bride | False | By James Brooke, Special to the New York Times | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/arts/dance-merrill-ashley-and-john-meehan-at-the-pillow.html | Dance: Merrill Ashley and John Meehan at the Pillow | False | By Jack Anderson, Special to the New York Times | 1987-07-22 | TX 2-113712 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/business/justice-dept-inquiry-said-to-focus-on-st-germain.html | Justice Dept. Inquiry Said to Focus on St Germain | False | By Nathaniel C. Nash, Special To the New York Times | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/world/mexico-challenging-us-on-drugs.html | Mexico Challenging U.S. on Drugs | False | By Larry Rohter, Special To the New York Times | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/world/beirut-holds-army-mechanic-in-prime-minister-s-slaying.html | Beirut Holds Army Mechanic In Prime Minister's Slaying | False | Special to the New York Times | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/us/us-grand-jury-indicts-nofziger-in-wedtech-case.html | U.S. Grand Jury Indicts Nofziger In Wedtech Case | False | By Clifford D. May, Special To the New York Times | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/obituaries/russell-p-westerhoff.html | RUSSELL P. WESTERHOFF | False | | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/sports/scouting-placing-a-winner.html | SCOUTING; Placing a Winner | False | | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/world/6-americans-killed-in-salvador.html | 6 Americans Killed in Salvador | False | Special to the New York Times | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/world/quotation-of-the-day-175087.html | Quotation of the Day | False | | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/opinion/city-dad-country-mom.html | City Dad, Country Mom | False | | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/us/washington-talk-briefing-japan-and-star-wars.html | WASHINGTON TALK: BRIEFING; Japan and 'Star Wars' | False | | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/sports/sports-people-milbury-retires-again.html | SPORTS PEOPLE; Milbury Retires Again | False | | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/opinion/l-the-message-and-the-medium-of-oliver-north-misguided-officer-229687.html | The Message and the Medium of Oliver North; Misguided Officer | False | | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/us/congress-marks-birth-at-fete-in-philadelphia.html | CONGRESS MARKS BIRTH AT FETE IN PHILADELPHIA | False | By William K. Stevens, Special To the New York Times | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/us/fund-transfer-by-conservative-is-challenged.html | Fund Transfer by Conservative Is Challenged | False | By Richard L. Berke, Special To the New York Times | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/opinion/l-the-message-and-the-medium-of-oliver-north-it-can-happen-here-227487.html | The Message and the Medium of Oliver North; It Can Happen Here | False | | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/nyregion/fast-action-urged-for-indian-museum.html | Fast Action Urged for Indian Museum | False | By Thomas Morgan | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/sports/sports-people-olympic-hall-inductees.html | SPORTS PEOPLE; Olympic Hall Inductees | False | | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/us/washington-talk-briefing-the-war-on-verbosity.html | WASHINGTON TALK: BRIEFING; The War on Verbosity | False | | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/obituaries/jeffrey-s-childs.html | JEFFREY S. CHILDS | False | | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/world/news-summary-friday-july-17-1987.html | NEWS SUMMARY: FRIDAY, JULY 17, 1987 | False | | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/arts/plisetskaya-to-dance-with-graham-company.html | Plisetskaya to Dance With Graham Company | False | | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/business/advertising-xerox-bases-campaign-on-documents-theme.html | ADVERTISING; Xerox Bases Campaign On Documents Theme | False | By Philip H. Dougherty | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/opinion/l-the-message-and-the-medium-of-oliver-north-reminded-of-a-song-227587.html | The Message and the Medium of Oliver North; Reminded of a Song | False | | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/arts/earthworks.html | Earthworks | False | | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/arts/the-windmills-of-eastern-long-island.html | The Windmills of Eastern Long Island | False | By Stewart Kampel | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/arts/music-on-the-hudson.html | Music on the Hudson | False | | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/nyregion/albany-panel-censures-housing-department.html | Albany Panel Censures Housing Department | False | By Jeffrey Schmalz, Special To the New York Times | 1987-07-22 | TX 2-113712 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/opinion/l-the-message-and-the-medium-of-oliver-north-unanswered-questions-225987.html | The Message and the Medium of Oliver North; Unanswered Questions | False | | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/business/oil-markets-up-but-uneasy.html | OIL MARKETS: UP, BUT UNEASY | False | By Lee A. Daniels | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/world/iran-contra-hearings-cia-taped-poindexter.html | IRAN-CONTRA HEARINGS; C.I.A. Taped Poindexter | False | Special to the New York Times | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/business/capacity-use-in-june-up-slightly.html | CAPACITY USE IN JUNE UP SLIGHTLY | False | AP | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/business/company-news-transamerica-income-soars.html | COMPANY NEWS; Transamerica Income Soars | False | Special to the New York Times | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/sports/sports-people-cowboys-release-hill.html | SPORTS PEOPLE; Cowboys Release Hill | False | | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/opinion/topics-of-the-times-dream-tax.html | TOPICS OF THE TIMES; Dream Tax | False | | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/arts/offbeat-antics-all-in-serious-fun.html | Offbeat Antics, All in Serious Fun | False | By Nan Robertson | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/business/key-rates-227687.html | KEY RATES | False | | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/opinion/north-errs-on-leaks-by-congress.html | North Errs on Leaks by Congress | False | By Norman J. Ornstein | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/business/security-pacific-posts-big-loss.html | Security Pacific Posts Big Loss | False | Special to the New York Times | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/world/us-fears-soviet-imperils-a-summit-by-stand-on-arms.html | U.S. FEARS SOVIET IMPERILS A SUMMIT BY STAND ON ARMS | False | By Steven V. Roberts, Special To the New York Times | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/nyregion/the-most-tragic-victims-of-aids-thousands-of-youngsters.html | The Most Tragic Victims of AIDS: Thousands of Youngsters | False | By Jane Gross | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/business/company-news-shearson-edges-up-1.7-in-quarter.html | COMPANY NEWS; SHEARSON EDGES UP 1.7% IN QUARTER | False | By Leslie Wayne | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/world/salvador-s-rebels-push-hard-in-capital.html | Salvador's Rebels Push Hard in Capital | False | By James Lemoyne, Special to the New York Times | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/business/company-news-philip-morris-net-rises-26.3.html | COMPANY NEWS; PHILIP MORRIS NET RISES 26.3% | False | By Daniel F. Cuff | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/us/rested-bakkers-plot-moves-from-yacht.html | Rested Bakkers Plot Moves From Yacht | False | By Gary Klott, Special To the New York Times | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/business/business-digest-friday-july-17-1987.html | BUSINESS DIGEST; FRIDAY, JULY 17, 1987 | False | | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/arts/fcc-freezes-channel-allocations.html | F.C.C. Freezes Channel Allocations | False | AP | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/world/russians-in-israel-play-to-an-american-audience.html | Russians in Israel Play to an American Audience | False | By Neil A. Lewis, Special to the New York Times | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/us/washington-talk-the-environment-of-trees-and-laws-and-bad-raps.html | WASHINGTON TALK: The Environment; Of Trees and Laws and Bad Raps | False | By Philip Shabecoff | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/movies/film-robocop-police-drama-with-peter-weller.html | Film: 'Robocop,' Police Drama With Peter Weller | False | By Walter Goodman | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/arts/jim-morris-hails-the-chief-blithely.html | Jim Morris Hails the Chief, Blithely | False | By Stephen Holden | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/arts/opera-sellars-s-giovanni.html | Opera: Sellars's 'Giovanni' | False | By Donal Henahan | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/opinion/l-what-criminal-justice-in-new-york-can-learn-973387.html | What Criminal Justice in New York Can Learn | False | | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/business/company-news-blinder-robinson-to-appeal-ruling.html | COMPANY NEWS; Blinder, Robinson To Appeal Ruling | False | AP | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/sports/moses-loses-after-slip.html | Moses Loses After Slip | False | AP | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/arts/pop-jazz-the-crickets-in-tribute-to-buddy-holly.html | POP/JAZZ; The Crickets In Tribute to Buddy Holly | False | By Robert Palmer | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/nyregion/brooklyn-congregations-struggle-to-repair-old-churches.html | Brooklyn Congregations Struggle to Repair Old Churches | False | By Jesus Rangel | 1987-07-22 | TX 2-113712 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/business/kohlberg-kravis-bids-for-jim-walter.html | KOHLBERG, KRAVIS BIDS FOR JIM WALTER | False | By Robert J. Cole | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/us/deaver-trial-delayed-for-months-as-defense-appeals-order-on-jury.html | DEAVER TRIAL DELAYED FOR MONTHS AS DEFENSE APPEALS ORDER ON JURY | False | By Kenneth B. Noble, Special To the New York Times | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/style/are-short-skirts-at-home-at-work.html | Are Short Skirts At Home at Work? | False | By Michael Gross | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/world/iran-threatening-to-cut-french-ties.html | IRAN THREATENING TO CUT FRENCH TIES | False | By Paul Lewis, Special To the New York Times | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/opinion/l-the-message-and-the-medium-of-oliver-north-support-and-believe-226087.html | The Message and the Medium of Oliver North; Support and Believe | False | | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/arts/tv-weekend-the-doctors-wilde-2-veterinarians.html | TV WEEKEND; 'The Doctors Wilde,' 2 Veterinarians | False | By John Corry | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/style/toward-a-beautiful-backhand.html | Toward a Beautiful Backhand | False | By Ron Alexander | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/books/art-iliazd-and-the-illustrated-book-at-the-modern.html | Art: 'Iliazd and the Illustrated Book' at the Modern | False | By John Russell | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/business/finance-new-issues-samwa-said-to-agree-to-buy-brophy-gestal.html | FINANCE/NEW ISSUES; Samwa Said to Agree To Buy Brophy, Gestal | False | | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/arts/early-music-ensemble.html | Early-Music Ensemble | False | | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/arts/art-generations-of-geometry-an-abstract-show.html | Art: 'Generations of Geometry,' an Abstract Show | False | By Roberta Smith | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/us/despite-pledge-texas-governor-agrees-to-tax-rise.html | Despite Pledge, Texas Governor Agrees to Tax Rise | False | AP | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/arts/santamaria-and-camilo.html | Santamaria and Camilo | False | | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/books/books-of-the-times-969787.html | BOOKS OF THE TIMES | False | By Walter Goodman | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/business/finance-new-issues-new-york-city-pleased-with-sale.html | FINANCE/NEW ISSUES; New York City Pleased With Sale | False | | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/arts/quartet-in-the-garden.html | Quartet in the Garden | False | | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/arts/clyde-beatty-circus-performing-on-li.html | Clyde Beatty Circus Performing on L.I. | False | | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/nyregion/afghan-diplomat-accused-of-auto-attack-on-woman.html | Afghan Diplomat Accused Of Auto Attack on Woman | False | | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/nyregion/aids-is-focus-of-koch-church-talk.html | AIDS Is Focus of Koch Church Talk | False | By Todd S. Purdum | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/arts/chamber-orchestra.html | Chamber Orchestra | False | | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/movies/at-the-movies.html | AT THE MOVIES | False | By Lawrence Van Gelder | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/us/man-acquitted-of-killing-officer.html | Man Acquitted of Killing Officer | False | AP | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/movies/new-face-elisabeth-shue-adventures-of-a-sitter.html | NEW FACE: ELISABETH SHUE; Adventures of a Sitter | False | By Lawrence Van Gelder | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/world/c-correction-088287.html | Correction | False | | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/nyregion/executive-cited-in-fraud-scheme-in-mass-mailing.html | Executive Cited In Fraud Scheme In Mass Mailing | False | By Leonard Buder | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/business/dow-tops-2500-then-eases-back.html | DOW TOPS 2,500, THEN EASES BACK | False | By Lawrence J. Demaria | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/world/iran-contra-hearings-brief-words-on-being-generally-aware.html | IRAN-CONTRA HEARINGS; BRIEF WORDS ON BEING 'GENERALLY AWARE' | False | | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/us/hart-to-talk-at-a-calmer-time.html | Hart to Talk at a Calmer Time | False | AP | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/nyregion/new-york-plans-to-end-concrete-pact.html | New York Plans to End Concrete Pact | False | By Bruce Lambert | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/arts/going-out-guide.html | GOING OUT GUIDE | False | BY Andrew L. Yarrow | 1987-07-22 | TX 2-113712 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/business/company-news-bf-goodrich-lifts-profit-61.html | COMPANY NEWS; B.F. Goodrich Lifts Profit 61% | False | AP | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/nyregion/inside-115087.html | INSIDE | False | | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/sports/pitino-names-an-assistant.html | Pitino Names an Assistant | False | By Roy S. Johnson | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/arts/tv-weekend-channel-5-offers-beans-baxter-in-trouble.html | TV WEEKEND; Channel 5 Offers 'Beans Baxter' in Trouble | False | By Lawrence Van Gelder | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/nyregion/new-york-8-member-is-held.html | 'New York 8' Member Is Held | False | By James Barron | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/world/man-in-the-news-india-s-mild-new-president-ramaswamy-venkataraman.html | MAN IN THE NEWS; INDIA'S MILD NEW PRESIDENT: Ramaswamy Venkataraman | False | By Sanjoy Hazarika, Special To the New York Times | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/business/economic-scene-uncertainties-of-trade-gap.html | Economic Scene; UNCERTAINTIES OF TRADE GAP | False | By Louis Uchitelle | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/world/filipinos-file-a-22.6-billion-suit-against-the-marcoses-for-damages.html | Filipinos File a $22.6 Billion Suit Against the Marcoses for Damages | False | Special to the New York Times | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/world/pakistan-denies-any-link-to-atom-arms-plot-in-us.html | Pakistan Denies Any Link To Atom Arms Plot in U.S. | False | By Barbara Crossette, Special To the New York Times | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/arts/klezmer-in-the-park.html | Klezmer in the Park | False | | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/world/iran-contra-hearings-networks-now-rotate-coverage-of-hearings.html | IRAN-CONTRA HEARINGS; Networks Now Rotate Coverage of Hearings | False | | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/business/company-news-nekoosa-to-acquire-owens-illinois-unit.html | COMPANY NEWS; NEKOOSA TO ACQUIRE OWENS-ILLINOIS UNIT | False | By Jonathan P. Hicks | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/world/poland-says-bodies-in-mass-grave-are-germans.html | Poland Says Bodies in Mass Grave Are Germans | False | Special to the New York Times | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/arts/solomonic-quartet.html | Solomonic Quartet | False | | 1987-07-22 | TX 2-113712 | | |
| 1987-07-17 | 1987-07-17 | https://www.nytimes.com/1987/07/17/nyregion/ambulance-proposals-released.html | Ambulance Proposals Released | False | By Sam Howe Verhovek | 1987-07-22 | TX 2-113712 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/world/iran-contra-hearings-did-reagn-know-did-poindexter-tell.html | IRAN-CONTRA HEARINGS; Did Reagan Know? Did Poindexter Tell? | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/business/stone-webster-inc-reports-earnings-for-qtr-to-june-30.html | STONE & WEBSTER INC reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/world/iran-contra-hearings-low-key-mood-and-little-regret.html | IRAN-CONTRA HEARINGS; Low-Key Mood, and Little Regret | False | By Maureen Dowd, Special To the New York Times | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/business/contel-corporation-reports-earnings-for-qtr-to-june-30.html | CONTEL CORPORATION reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/opinion/taiwan-loosens-the-reins.html | Taiwan Loosens the Reins | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/business/central-south-west-corp-reports-earnings-for-qtr-to-june-30.html | CENTRAL & SOUTH WEST CORP reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/us/man-held-in-aliens-deaths.html | Man Held in Aliens' Deaths | False | AP | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/business/nashua-corp-reports-earnings-for-qtr-to-june-30.html | NASHUA CORP reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/business/crazy-eddie-inc-reports-earnings-for-qtr-to-may-31.html | CRAZY EDDIE INC reports earnings for Qtr to May 31 | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/us/postal-talks-with-2-unions-stall-over-settlement-with-a-3d.html | Postal Talks With 2 Unions Stall Over Settlement With a 3d | False | AP | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/business/company-news-continental-plans-rise-in-air-fares.html | COMPANY NEWS; Continental Plans Rise in Air Fares | False | | 1987-07-24 | TX 2-109977 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/obituaries/elaine-brody-is-dead-at-64-author-and-music-professor.html | Elaine Brody Is Dead at 64; Author and Music Professor | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/business/mci-to-match-at-t-rate.html | MCI to Match A.T.&T. Rate | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/arts/lautenberg-asks-curbs-on-tv-for-children.html | Lautenberg Asks Curbs On TV for Children | False | AP | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/nyregion/c-corrections-531787.html | CORRECTIONS | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/business/goodrich-b-f-co-reports-earnings-for-qtr-to-june-30.html | GOODRICH, B F CO reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/arts/music-carmaig-de-forest.html | Music: Carmaig de Forest | False | By Robert Palmer | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/obituaries/atsuko-chiba-46-a-writer-who-told-about-life-with-cancer.html | Atsuko Chiba, 46; A Writer who Told About Life With Cancer | False | By Sandra Bodovitz | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/nyregion/2-convicted-of-racketeering-in-mafia-construction-case.html | 2 Convicted of Racketeering In Mafia Construction Case | False | By Arnold H. Lubasch | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/nyregion/court-again-postpones-a-plan-on-garbage-barge.html | Court Again Postpones a Plan on Garbage Barge | False | Special to the New York Times | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/sports/players-trout-wants-a-ring-too.html | PLAYERS; Trout Wants A Ring, Too | False | By Malcolm Moran | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/opinion/l-nurse-shortage-is-not-sudden-or-surprising-aids-fear-takes-toll-571787.html | Nurse Shortage Is Not Sudden or Surprising AIDS Fear Takes Toll | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/business/us-suspends-savings-bond-sales.html | U.S SUSPENDS SAVINGS BOND SALES | False | By Peter T. Kilborn, Special To the New York Times | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/us/nofziger-charged-under-ethics-law-denies-wrongdoing.html | NOFZIGER CHARGED UNDER ETHICS LAW; DENIES WRONGDOING | False | By Clifford D. May, Special to the New York Times | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/business/japan-s-efforts-to-soften-us-anger-on-toshiba.html | Japan's Efforts to Soften U.S. Anger on Toshiba | False | By Susan Chira, Special To the New York Times | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/business/upjohn-co-reports-earnings-for-qtr-to-june-30.html | UPJOHN CO reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/business/patents-surveying-planets-from-spacecraft.html | Patents; Surveying Planets From Spacecraft | False | By Stacy V. Jones | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/business/american-president-cos-reports-earnings-for-qtr-to-june-30.html | AMERICAN PRESIDENT COS reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/opinion/l-how-queens-judicial-candidates-were-chosen-342287.html | How Queens Judicial Candidates Were Chosen | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/business/grace-w-r-co-reports-earnings-for-qtr-to-june-30.html | GRACE, W R & CO reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/nyregion/metro-datelines-man-is-found-shot-in-subway-passage.html | METRO DATELINES; Man Is Found Shot In Subway Passage | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/style/protection-against-sun-is-summer-s-best-seller.html | Protection Against Sun Is Summer's Best Seller | False | By Anne-Marie Schiro | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/world/soviet-tests-nuclear-device.html | SOVIET TESTS NECLEAR DEVICE | False | AP | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/business/olympia-york-moves-into-london.html | Olympia & York Moves Into London | False | Special to the New York Times | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/business/noland-co-reports-earnings-for-qtr-to-june-30.html | NOLAND CO reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/us/sketches-of-the-principals-in-nofziger-wedtech-case.html | Sketches of the Principals In Nofziger-Wedtech Case | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/world/top-italy-court-annuls-warrants-against-3-vatican-bank-officials.html | Top Italy Court Annuls Warrants Against 3 Vatican Bank Officials | False | By Roberto Suro, Special To the New York Times | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/sports/sports-people-houston-officers-sue.html | SPORTS PEOPLE; Houston Officers Sue | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/movies/film-jaws-the-revenge-the-fourth-in-the-series.html | Film: 'Jaws the Revenge,' The Fourth in the Series | False | By Caryn James | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/nyregion/three-hurt-in-beam-collapse-at-theater-under-demolition.html | Three Hurt in Beam Collapse At Theater Under Demolition | False | By George James | 1987-07-24 | TX 2-109977 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/arts/north-carolina-arts-prize.html | North Carolina Arts Prize | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/opinion/a-west-side-voice-on-television-city.html | A West Side Voice on Television City | False | By Ellen Iseman | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/us/scoop-of-justice-for-howard-johnson.html | Scoop of Justice for Howard Johnson | False | By Matthew L. Wald, Special To The New York Times | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/world/french-west-german-brigade-is-to-be-kept-outside-nato.html | French-West German Brigade Is to Be Kept Outside NATO | False | By Paul Lewis, Special To The New York Times | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/world/thatcher-visits-washington-and-hails-reagan-leadership.html | Thatcher Visits Washington And Hails Reagan Leadership | False | By Neil A. Lewis, Special To The New York Times | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/business/rjr-nabisco-inc-reports-earnings-for-qtr-to-june-30.html | RJR NABISCO INC reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/nyregion/rev-william-coffin-is-said-to-be-choice-of-new-peace-group.html | Rev. William Coffin Is Said to Be Choice Of New Peace Group | False | By Deirdre Carmody | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/arts/music-a-giovanni-reborn-as-donna.html | Music: A 'Giovanni' Reborn as 'Donna' | False | By John Rockwell, Special To The New York Times | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/world/us-indicts-3-in-the-export-of-equipment-to-pakistan.html | U.S. Indicts 3 in the Export Of Equipment to Pakistan | False | By Michael R. Gordon, Special To the New York Times | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/business/russell-corp-reports-earnings-for-qtr-to-june-30.html | RUSSELL CORP reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/business/company-news-quaker-in-accord-with-general-mills.html | COMPANY NEWS; Quaker in Accord With General Mills | False | Special to the New York Times | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/opinion/topics-of-the-times-the-connecticut-primary.html | TOPICS OF THE TIMES; The Connecticut Primary | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/nyregion/new-summary-saturday-july-18-1987.html | NEW SUMMARY: SATURDAY, JULY 18, 1987 | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/us/fda-handling-of-research-on-nutrasweet-is-defended.html | F.D.A. Handling of Research On NutraSweet Is Defended | False | AP | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/nyregion/8-plead-guilty-in-syracuse-kickback-case.html | 8 Plead Guilty in Syracuse Kickback Case | False | By Robert O. Boorstin | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/world/iran-contra-hearings-majority-new-poll-still-find-reagan-lied-iran-contra-issue.html | IRAN-CONTRA HEARINGS; A Majority in New Poll Still Find Reagan Lied on Iran-Contra Issue | False | By Richard J. Meislin | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/sports/azinger-leads-by-a-shot-at-british-open.html | AZINGER LEADS BY A SHOT AT BRITISH OPEN | False | By Gordon S. White Jr., Special To the New York Times | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/business/oxford-industries-inc-reports-earnings-for-qtr-to-may-29.html | OXFORD INDUSTRIES INC reports earnings for Qtr to May 29 | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/business/suitors-for-texas-thrift-units.html | Suitors for Texas Thrift Units | False | By Thomas C. Hayes, Special To the New York Times | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/nyregion/shelter-issue-board-braces-for-long-day.html | Shelter Issue: Board Braces For Long Day | False | By Alan Finder | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/nyregion/about-new-york-dog-boot-camp-giving-character-to-screwballs.html | About New York; Dog Boot Camp: Giving Character To Screwballs | False | By William E. Geist | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/business/company-news-new-world-in-bid-for-kenner-parker.html | COMPANY NEWS; New World in Bid For Kenner Parker | False | By Richard W. Stevenson, Special To the New York Times | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/business/texaco-canada-reports-earnings-for-qtr-to-june-30.html | TEXACO CANADA reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/business/business-digest-saturday-july-18-1987.html | BUSINESS DIGEST: SATURDAY, JULY 18, 1987 | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/business/noxell-corp-reports-earnings-for-qtr-to-june-30.html | NOXELL CORP reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109977 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/obituaries/howard-mcghee-69-is-dead-a-trumpeter-and-composer.html | Howard McGhee, 69, Is Dead; A Trumpeter and Composer | False | By Robert Palmer | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/world/israel-to-study-protest-about-discrimination.html | Israel to Study Protest About Discrimination | False | Special to the New York Times | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/movies/hollywood-gamble-en-espanol.html | Hollywood Gamble En Espanol | False | By Aljean Harmetz, Special To the New York Times | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/business/repayment-to-guinness.html | Repayment To Guinness | False | AP | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/business/gillette-co-reports-earnings-for-qtr-to-june-30.html | GILLETTE CO reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/opinion/l-nurse-shortage-is-not-sudden-or-surprising-rewards-remain-571187.html | Nurse Shortage Is Not Sudden or Surprising; Rewards Remain | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/us/court-martialed-marine-freed.html | Court-Martialed Marine Freed | False | AP | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/obituaries/dr-george-e-murphy-professor-of-pathology.html | Dr. George E. Murphy, Professor of Pathology | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/obituaries/jean-reavey-is-dead-at-70-a-playwright-and-librettist.html | Jean Reavey Is Dead at 70; A Playwright and Librettist | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/us/ford-recalling-ambulances-to-fix-fuel-problems.html | Ford Recalling Ambulances to Fix Fuel Problems | False | AP | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/sports/mattingly-cracks-another-homer-and-a-record.html | Mattingly Cracks Another Homer, and a Record | False | By Malcolm Moran, Special To the New York Times | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/world/social-democrats-lead-in-portugal.html | SOCIAL DEMOCRATS LEAD IN PORTUGAL | False | By Paul Delaney, Special To the New York Times | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/business/gaf-corp-reports-earnings-for-qtr-to-june-30.html | GAF CORP reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/world/iran-contra-hearings-the-admiral-s-week-time-off-for-church.html | IRAN-CONTRA HEARINGS; The Admiral's Week: Time Off for Church | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/business/bowater-inc-reports-earnings-for-qtr-to-june-30.html | BOWATER INC reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/style/consumer-saturday-guarantees-that-collapse.html | CONSUMER SATURDAY; Guarantees That Collapse | False | By Craig Wolff | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/opinion/l-nurse-shortage-is-not-sudden-or-surprising-342587.html | Nurse Shortage Is Not Sudden or Surprising | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/opinion/reform-or-regulation-for-college-sports.html | Reform or Regulation for College Sports | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/nyregion/mother-guilty-of-murdering-her-daughter.html | Mother Guilty Of Murdering Her Daughter | False | AP | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/world/iran-contra-hearings-the-testimony-i-simply-didn-t-want-outside-interference.html | IRAN-CONTRA HEARINGS; The Testimony: 'I Simply Didn't Want Outside Interference' | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/nyregion/reviving-the-rockaways-a-bitter-trail.html | Reviving the Rockaways: A Bitter Trail | False | By Joseph P. Fried | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/nyregion/ex-new-york-commissioner-is-convicted-of-lying-to-panel.html | Ex-New York Commissioner Is Convicted of Lying to Panel | False | By Kirk Johnson | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/opinion/l-the-clarinet-glissando-electrified-the-hall-342987.html | The Clarinet Glissando Electrified the Hall | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/us/texas-river-engulfs-bus-and-van-two-are-dead-and-8-are-missing.html | Texas River Engulfs Bus and Van; Two Are Dead and 8 Are Missing | False | By Robert Reinhold, Special To the New York Times | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/business/dow-posts-first-close-above-2500.html | Dow Posts First Close Above 2,500 | False | By Lawrence J. Demaria | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/business/moves-set-by-comsat.html | Moves Set by Comsat | False | AP | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/nyregion/nature-wins-over-development-at-delaware-water-gap.html | Nature Wins Over Development at Delaware Water Gap | False | By Donald Janson | 1987-07-24 | TX 2-109977 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/business/parlux-fragrances-reports-earnings-for-qtr-to-march-31.html | PARLUX FRAGRANCES reports earnings for Qtr to March 31 | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/nyregion/quotation-of-the-day-519287.html | Quotation of the Day | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/opinion/l-nurse-shortage-is-not-sudden-or-surprising-largely-women-s-work-571387.html | Nurse Shortage Is Not Sudden or Surprising; Largely Women's Work | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/business/merck-co-inc-reports-earnings-for-qtr-to-june-30.html | MERCK & CO INC reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/business/figgie-international-holdings-reports-earnings-for-qtr-to-june-30.html | FIGGIE INTERNATIONAL HOLDINGS reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/world/iran-contra-hearings-us-appeals-court-expedites-hearing-on-walsh-s-authority.html | IRAN-CONTRA HEARINGS; U.S. Appeals Court Expedites Hearing on Walsh's Authority | False | AP | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/business/senate-aids-sugar-refiners.html | Senate Aids Sugar Refiners | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/business/pioneer-standard-electronics-inc-reports-earnings-for-qtr-to-june-30.html | PIONEER-STANDARD ELECTRONICS INC reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/us/suit-filed-to-delay-reopening-of-military-nuclear-reactor.html | Suit Filed to Delay Reopening Of Military Nuclear Reactor | False | By Matthew L. Wald | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/us/the-ethics-act-at-issue.html | The Ethics Act At Issue | False | Special to the New York Times | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/sports/sports-people-dipper-and-the-discus.html | SPORTS PEOPLE; Dipper and the Discus | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/sports/sports-of-the-times-when-bettors-are-the-losers.html | SPORTS OF THE TIMES; When Bettors Are the Losers | False | By Steven Crist | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/sports/sports-people-leonard-wins-decision.html | SPORTS PEOPLE; Leonard Wins Decision | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/business/ralston-purina-co-reports-earnings-for-qtr-to-june-30.html | RALSTON PURINA CO reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/world/iran-contra-hearings-in-the-name-of-fairness-a-sharp-rebuke.html | IRAN-CONTRA HEARINGS; 'In the Name of Fairness,' a Sharp Rebuke | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/sports/results-plus-534587.html | RESULTS PLUS | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/business/gannett-co-inc-reports-earnings-for-qtr-to-june-30.html | GANNETT CO INC reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/business/your-money-gifts-to-minors-offer-choices.html | Your Money; Gifts to Minors Offer Choices | False | By Leonard Sloane | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/opinion/in-the-nation-the-bork-question.html | IN THE NATION; The Bork Question | False | By Tom Wicker | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/nyregion/racial-tension-in-norwalk-simmers-over-deaths.html | Racial Tension in Norwalk Simmers Over Deaths | False | By Nick Ravo, Special To the New York Times | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/business/applied-magnetics-corp-reports-earnings-for-qtr-to-june-30.html | APPLIED MAGNETICS CORP reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/us/democratic-candidates-united-over-iran-affair.html | Democratic Candidates United Over Iran Affair | False | By R. W. Apple Jr., Special To the New York Times | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/business/housing-starts-are-off-again.html | Housing Starts Are Off Again | False | By Leslie Wayne | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/arts/music-tosca-at-the-city-opera.html | Music: 'Tosca,' at the City Opera | False | By Bernard Holland | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/nyregion/subways-ridership-rises-to-3.6-million-highest-since-1974.html | Subways' Ridership Rises to 3.6 Million, Highest Since 1974 | False | By Richard Levine | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/world/iran-contra-hearings-to-naval-officers-poindexter-performance-is-a-puzzlement.html | IRAN-CONTRA HEARINGS; To Naval Officers, Poindexter Performance Is a Puzzlement | False | By Bernard E. Trainor, Special To the New York Times | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/business/patents-antiviral-medication.html | Patents; Anti-Viral Medication | False | By Stacy V. Jones | 1987-07-24 | TX 2-109977 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/business/nicolet-instrument-corp-reports-earnings-for-qtr-to-june-30.html | NICOLET INSTRUMENT CORP reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/business/riggs-national-corp-reports-earnings-for-qtr-to-june-30.html | RIGGS NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/nyregion/bridge-grand-national-team-play-is-narrowed-to-four-entries.html | BRIDGE; Grand National Team Play Is Narrowed to Four Entries | False | By Alan Truscott, Special To the New York Times | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/sports/sports-people-a-split-decision.html | SPORTS PEOPLE; A Split Decision | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/world/soviet-gives-glimpse-of-banned-film-about-jews.html | Soviet Gives Glimpse of Banned Film About Jews | False | By Felicity Barringer, Special To the New York Times | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/opinion/observer-of-swords-and-falling-men.html | OBSERVER; Of Swords And Falling Men | False | By Russell Baker | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/business/bausch-lomb-inc-reports-earnings-for-qtr-to-june-30.html | BAUSCH & LOMB INC reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/opinion/l-driving-in-the-dark-572287.html | Driving in the Dark | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/style/de-gustibus-in-new-haven-pizza-is-serious.html | DE GUSTIBUS; In New Haven, Pizza Is Serious | False | By Marian Burros | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/nyregion/metro-datelines-pizza-conviction-is-dismissed.html | METRO DATELINES; 'Pizza' Conviction Is Dismissed | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/sports/darling-dealt-complete-loss.html | Darling Dealt Complete Loss | False | By Joseph Durso | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/business/key-rates-527087.html | KEY RATES | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/business/fort-howard-paper-co-reports-earnings-for-qtr-to-june-30.html | FORT HOWARD PAPER CO reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/nyregion/c-corrections-532087.html | CORRECTIONS | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/business/savin-corp-reports-earnings-for-qtr-to-june-30.html | SAVIN CORP reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/business/champion-spark-plug-co-reports-earnings-for-qtr-to-june-30.html | CHAMPION SPARK PLUG CO reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/obituaries/herb-and-cora-taylor-publishers-are-killed.html | Herb and Cora Taylor, Publishers, Are Killed | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/business/lockheed-corp-reports-earnings-for-qtr-to-june-30.html | LOCKHEED CORP reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/world/allenby-bridge-journal-a-15-yard-span-over-a-great-divide.html | ALLENBY BRIDGE JOURNAL; A 15-Yard Span Over a Great Divide | False | By Thomas L. Friedman, Special To the New York Times | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/us/verdict-returned-in-magazine-trial.html | VERDICT RETURNED IN MAGAZINE TRIAL | False | By Matthew L. Wald, Special To the New York Times | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/world/for-one-day-cyclists-put-french-village-on-map.html | For One Day, Cyclists Put French Village on Map | False | By Richard Bernstein, Special To the New York Times | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/business/patents-urdu-computerized.html | Patents; Urdu Computerized | False | By Stacy V. Jones | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/opinion/552-days-of-twilight.html | 552 Days of Twilight? | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/business/new-fans-for-diamonds.html | New Fans for Diamonds | False | By Kenneth N. Gilpin | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/business/champion-international-corp-reports-earnings-for-qtr-to-june-30.html | CHAMPION INTERNATIONAL CORP reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/business/wheeling-pittsburgh-steel-reports-earnings-for-qtr-to-june-30.html | WHEELING-PITTSBURGH STEEL reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/opinion/topics-of-the-times-wheels-of-fortune.html | TOPICS OF THE TIMES; Wheels of Fortune | False | | 1987-07-24 | TX 2-109977 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/business/philip-morris-inc-reports-earnings-for-qtr-to-june-30.html | PHILIP MORRIS INC reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/sports/frugal-gourmet-wins-pace.html | Frugal Gourmet Wins Pace | False | By Alex Yannis, Special To the New York Times | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/books/books-of-the-times-veiled-realities.html | BOOKS OF THE TIMES; Veiled Realities | False | By Michiko Kakutani | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/opinion/in-the-dark-about-movies.html | In the Dark About Movies | False | By Steve Palay | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/business/american-telephone-teleraph-co-inc-a-t-t-n-reports-earnings-for-qtr-to-june-30.html | AMERICAN TELEPHONE & TELERAPH CO INC (A T & T) (N) reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/arts/re-creating-hambone-body-music-of-the-past.html | Re-creating Hambone, Body Music of the Past | False | By Glenn Collins | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/world/france-breaks-iran-ties-and-isolates-embassy.html | France Breaks Iran Ties and Isolates Embassy | False | By Paul Lewis, Special To the New York Times | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/business/signet-banking-reports-earnings-for-qtr-to-june-30.html | SIGNET BANKING reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/business/newhall-land-farming-co-reports-earnings-for-qtr-to-june-30.html | NEWHALL LAND & FARMING CO reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/business/shearson-lehman-brothers-holdings-reports-earnings-for-qtr-to-june-30.html | SHEARSON LEHMAN BROTHERS HOLDINGS reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/business/american-home-products-co-inc-reports-earnings-for-qtr-to-june-30.html | AMERICAN HOME PRODUCTS CO INC reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/opinion/l-nurse-shortage-is-not-sudden-or-surprising-a-national-service-job-571587.html | Nurse Shortage Is Not Sudden or Surprising; A National Service Job? | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/business/aluminum-co-of-america-alcoa-n-reports-earnings-for-qtr-to-june-30.html | ALUMINUM CO OF AMERICA (ALCOA) (N) reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/sports/teammate-of-gehrig-watches-mattingly.html | Teammate of Gehrig Watches Mattingly | False | Special to the New York Times | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/business/coke-plans-buyback-of-shares.html | Coke Plans Buyback of Shares | False | By Jonathan P. Hicks | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/business/ethyl-corp-reports-earnings-for-qtr-to-june-30.html | ETHYL CORP reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/sports/baseball-tanana-blanks-mariners.html | BASEBALL; Tanana Blanks Mariners | False | AP | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/business/credit-markets-us-issues-rise-moderately.html | CREDIT MARKETS; U.S. Issues Rise Moderately | False | By Phillip H. Wiggins | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/us/florida-fruit-flies-controlled.html | Florida Fruit Flies Controlled | False | Special to the New York Times | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/business/moore-handley-inc-reports-earnings-for-qtr-to-june-30.html | MOORE-HANDLEY INC reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/business/texas-instruments-reports-earnings-for-qtr-to-june-30.html | TEXAS INSTRUMENTS reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/obituaries/mollie-golub.html | MOLLIE GOLUB | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/nyregion/c-corrections-532687.html | CORRECTIONS | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/nyregion/metro-datelines-librarian-is-charged-in-an-embezzlement.html | METRO DATELINES; Librarian Is Charged In an Embezzlement | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Donna Anderson | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/business/alexander-baldwin-inc-reports-earnings-for-qtr-to-june-30.html | ALEXANDER & BALDWIN INC reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109977 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/nyregion/metro-datelines-queens-man-is-slain-in-mall-parking-lot.html | METRO DATELINES; Queens Man Is Slain In Mall Parking Lot | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/business/company-news-arco-to-press-oil-lease-claim.html | COMPANY NEWS; ARCO to Press Oil Lease Claim | False | AP | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/nyregion/inside-529187.html | INSIDE | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/opinion/no-pinochet-no-pinochetism.html | No Pinochet, No Pinochetism | False | By Cynthia Brown | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/business/nynex-corp-reports-earnings-for-qtr-to-june-30.html | NYNEX CORP reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/business/coleco-industries-inc-reports-earnings-for-qtr-to-june-30.html | COLECO INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/nyregion/c-corrections-532287.html | CORRECTIONS | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/arts/dance-three-premieres-by-the-frankfurt-ballet.html | Dance: Three Premieres by the Frankfurt Ballet | False | By Anna Kisselgoff, Special To the New York Times | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/us/smeal-is-hailed-as-now-assembles-to-choose-a-new-leader.html | Smeal Is Hailed as NOW Assembles to Choose a New Leader | False | By Nadine Brozan, Special To the New York Times | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/business/transamerica-corp-reports-earnings-for-qtr-to-june-30.html | TRANSAMERICA CORP reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/world/iran-contra-hearings-panel-s-chairman-says-poindexter-lacks-credibility.html | IRAN-CONTRA HEARINGS; PANEL'S CHAIRMAN SAYS POINDEXTER LACKS CREDIBILITY | False | By David E. Rosenbaum, Special To the New York Times | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/business/article-526187-no-title.html | Article 526187 -- No Title | False | AP | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/business/rogers-corp-reports-earnings-for-qtr-to-june-30.html | ROGERS CORP reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/business/crown-cork-seal-co-inc-reports-earnings-for-qtr-to-june-30.html | CROWN CORK & SEAL CO INC reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/business/southwestern-bell-reports-earnings-for-qtr-to-june-30.html | SOUTHWESTERN BELL reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/business/rise-at-texas-instruments.html | Rise at Texas Instruments | False | AP | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/opinion/l-just-call-it-playing-with-nuclear-matches-342687.html | Just Call It Playing With Nuclear Matches | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/business/hutton-e-f-group-inc-reports-earnings-for-qtr-to-june-30.html | HUTTON, E F GROUP INC reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/business/ropak-corp-reports-earnings-for-qtr-to-june-30.html | ROPAK CORP reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/business/patents-treatment-of-genital-herpes.html | Patents; Treatment Of Genital Herpes | False | By Stacy V. Jones | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/business/patents-pinpointing-cancer.html | Patents; Pinpointing Cancer | False | By Stacy V. Jones | 1987-07-24 | TX 2-109977 | | |
| 1987-07-18 | 1987-07-18 | https://www.nytimes.com/1987/07/18/us/cholesterol-researcher-is-censured-for-misrepresenting-data-in-article.html | Cholesterol Researcher Is Censured For Misrepresenting Data in Article | False | By Lawrence K. Altman | 1987-07-24 | TX 2-109977 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/weekinreview/moscow-gets-cagey-on-arms-control.html | Moscow Gets Cagey on Arms Control | False | By Michael R. Gordon | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/arts/critics-choices-broadcast-tv.html | CRITICS' CHOICES; Broadcast TV | False | By Howard Thompson | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/realestate/l-quality-housing-667687.html | Quality Housing | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/arts/television-alive-from-off-center-continues-to-seek-out-innovative-video.html | TELEVISION; 'Alive From Off Center' Continues to Seek Out Innovative Video | False | By Leslie Bennetts | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/realestate/postings-186000-sq-ft-danbury-square.html | POSTINGS: 186,000 Sq. Ft.; Danbury Square | False | By Lisa W. Foderaro | 1988-04-04 | TX 2-282594 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/editors-note-624187.html | EDITORS' NOTE | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/world/space-age-succeeds-stone-age-on-pacific-isle.html | Space Age Succeeds Stone Age on Pacific Isle | False | By Nicholas D. Kristof, Special To the New York Times | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/connecticut-opinion-loving-children-enough-to-say-no.html | CONNECTICUT OPINION; LOVING CHILDREN ENOUGH TO SAY NO | False | By David P. Sklarz | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/dining-out-cozy-and-simple-in-fairfield.html | DINING OUT; COZY AND SIMPLE IN FAIRFIELD | False | BY Patricia Brooks | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/opinion/north-s-bicentennial-lesson.html | North's Bicentennial Lesson | False | By Irving R. Kaufman | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/realestate/in-the-region-westchester-and-connecticut-mount-kisco-awaits-arrival-of-twa.html | IN THE REGION: WESTCHESTER AND CONNECTICUT; Mount Kisco Awaits Arrival of T.W.A. | False | By Betsy Brown | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/world/danger-in-the-gulf-how-us-navy-girds-for-escort-duties-with-tankers.html | Danger in the Gulf: How U.S. Navy Girds for Escort Duties With Tankers | False | By John H. Cushman Jr., Special To the New York Times | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/teams-from-south-and-west-play-for-national-bridge-title.html | Teams From South and West Play for National Bridge Title | False | By Alan Truscott, Special To the New York Times | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/style/craigin-howard-becomes-a-bride.html | CRAIGIN HOWARD BECOMES A BRIDE | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/books/in-short-nonfiction-heavens-gate.html | IN SHORT: NONFICTION; HEAVEN'S GATE | False | By Robert Minkoff | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/indian-plan-worries-southampton.html | INDIAN PLAN WORRIES SOUTHAMPTON | False | By Ronnie Wacker | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/realestate/northeast-notebook-new-london-nh-housing-active-emptynesters.html | NORTHEAST NOTEBOOK: New London, N.H.; Housing Active Empty-Nesters | False | By Jeff Feingold | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/magazine/can-miami-save-itself-a-city-beset-by-drugs-and-violence.html | CAN MIAMI SAVE ITSELF; A City Beset by Drugs and Violence | False | By Robert Sherrill | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/style/sarah-robinson-is-engaged.html | SARAH ROBINSON IS ENGAGED | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/sports/l-edberg-adds-charisma-581887.html | Edberg Adds Charisma | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/opinion/l-is-our-choice-democracy-or-covert-activities-vitality-of-our-system-715687.html | Is Our Choice Democracy or Covert Activities?; Vitality of Our System | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/sports/question-of-the-week-whos-not-in-the-hall-of-fame-who-should-be-705187.html | QUESTION OF THE WEEK; WHO'S NOT IN THE HALL OF FAME WHO SHOULD BE | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/books/he-likes-it-here-mostly.html | HE LIKES IT HERE, MOSTLY | False | By Richard Lingeman | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/business/week-in-business-a-dizzying-array-of-economic-data.html | WEEK IN BUSINESS; A Dizzying Array Of Economic Data | False | By Merrill Perlman | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/l-colonel-north-and-zealotry-s-threat-546887.html | COLONEL NORTH AND ZEALOTRY'S THREAT | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/realestate/in-the-region-long-island-oceanfront-rezoning-troubles-builders.html | IN THE REGION: LONG ISLAND; Oceanfront Rezoning Troubles Builders | False | By Diana Shaman | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/long-island-opinion-cleaning-illusion-tranquillity.html | LONG ISLAND OPINION; CLEANING: ILLUSION, TRANQUILLITY | False | By Celeste Piano Wenzel | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/us/new-museum-of-indian-art-in-southwest.html | New Museum Of Indian Art In Southwest | False | Special to the New York Times | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/weekinreview/sikhs-wade-ashore-in-canada-clutching-attache-cases.html | SIKHS WADE ASHORE IN CANADA CLUTCHING ATTACHE CASES | False | By John F. Burns | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/court-pilot-uses-camp-to-build-support.html | COURT PILOT USES CAMP TO BUILD SUPPORT | False | By Dave Ruden | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/style/miss-prime-plans-august-wedding.html | MISS PRIME PLANS AUGUST WEDDING | False | | 1988-04-04 | TX 2-282594 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/business/the-global-march-to-free-markets.html | The Global March to Free Markets | False | By Steven Greenhouse | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/arts/dance-the-crowsfeet-collective.html | Dance: The Crowsfeet Collective | False | By Jennifer Dunning | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/dining-out-international-fare-in-white-plains.html | DINING OUT; International Fare in White Plains | False | By M. H. Reed | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/opinion/the-worm-and-the-apple-new-directions-doubling-the-square.html | THE WORM AND THE APPLE: NEW DIRECTIONS; Doubling the Square | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/support-on-rise-for-migrant-labor.html | SUPPORT ON RISE FOR MIGRANT LABOR | False | By Marian Courtney | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/realestate/brooklyn-residents-sue-rose.html | Brooklyn Residents Sue Rose | False | By Richard D. Lyons | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/weekinreview/glasnost-extended-kremlin-sanctions-honecker-s-first-visit-to-bonn-soviet-calls.html | GLASNOST EXTENDED: KREMLIN SANCTIONS HONECKER'S FIRST VISIT TO BONN; SOVIET CALLS THE TUNE IN A DUET SET IN GERMANY | False | By James M. Markham | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/books/pictures-from-their-nightmare.html | PICTURES FROM THEIR NIGHTMARE | False | By Foumiko Kometani | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/witty-figurative-forms-give-insight-into-character.html | WITTY FIGURATIVE FORMS GIVE INSIGHT INTO CHARACTER | False | By Phyllis Braff | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/temporary-order-keeps-woman-alive-in-jersey-right-to-die-case.html | Temporary Order Keeps Woman Alive in Jersey Right-to-Die Case | False | AP | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/world/france-proposes-2-sides-evacuate-embassy-staffs.html | FRANCE PROPOSES 2 SIDES EVACUATE EMBASSY STAFFS | False | By Paul Lewis, Special To the New York Times | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/books/guidebook-to-armageddon.html | GUIDEBOOK TO ARMAGEDDON | False | By Robert Peter Gale | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/theater/theater-stuart-sherman-performs-with-paradox.html | THEATER; Stuart Sherman Performs With Paradox | False | By David Kaufman | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/books/lifes-final-offer.html | LIFE'S FINAL OFFER | False | By Lis Harris | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/bishops-file-brief-against-surrogate-motherhood.html | Bishops File Brief Against Surrogate Motherhood | False | By Joseph F. Sullivan, Special To the New York Times | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/books/life-before-proliferation.html | LIFE BEFORE PROLIFERATION | False | By Alton Frye | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/sports/question-of-the-week-who-s-not-in-the-hall-of-fame-who-should-be-704687.html | QUESTION OF THE WEEK; WHO'S NOT IN THE HALL OF FAME WHO SHOULD BE | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/business/in-quotes.html | IN QUOTES | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/long-island-journal-593887.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/cost-bringing-punishments-out-of-prison.html | Cost Bringing Punishments Out of Prison | False | By Kathleen Teltsch | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/style/around-the-garden-tips-for-keeping-the-crops-coming.html | AROUND THE GARDEN; TIPS FOR KEEPING THE CROPS COMING | False | By Joan Lee Faust | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/magazine/l-what-comforts-aids-families-887187.html | WHAT COMFORTS AIDS FAMILIES | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/magazine/fashion-view-discreet-maneuvers.html | FASHION VIEW; DISCREET MANEUVERS | False | By Carrie Donovan | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/business/investing-pick-a-country-buy-a-mutual-fund.html | INVESTING; Pick a Country, Buy a Mutual Fund | False | By William G. McBride | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/weekinreview/koch-on-accountability-corruption-and-judgment.html | Koch on Accountability, Corruption and Judgment | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/style/virginie-t-soubiran-a-lawyer-is-to-marry.html | VIRGINIE T. SOUBIRAN, A LAWYER, IS TO MARRY | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/magazine/l-the-bloodiest-battle-887287.html | THE BLOODIEST BATTLE | False | | 1988-04-04 | TX 2-282594 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/brookhaven-considers-banning-pit-bulls.html | BROOKHAVEN CONSIDERS BANNING PIT BULLS | False | By Howard Breuer | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/style/patricia-groark-weds-burke-p-mccormack.html | PATRICIA GROARK WEDS BURKE P. MCCORMACK | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/realestate/in-the-region-new-jersey-recent-sales-662287.html | IN THE REGION: NEW JERSEY; Recent Sales | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/obituaries/gilberto-freyre-of-brazil-dies.html | Gilberto Freyre of Brazil Dies | False | AP | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/magazine/l-where-glasnost-has-its-limits-892287.html | WHERE GLASNOST HAS ITS LIMITS | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/magazine/l-shredding-ek-setera-887887.html | SHREDDING, EK-SETERA | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/travel/l-herring-514487.html | Herring | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/arts/antiques-chinese-celadon-seen-in-a-new-light.html | ANTIQUES; Chinese Celadon Seen in a New Light | False | By Rita Reif | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/arts/critics-choices-dance.html | CRITICS' CHOICES; Dance | False | By Jennifer Dunning | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/dining-out-country-fare-in-a-garden-setting.html | DINING OUT; COUNTRY FARE IN A GARDEN SETTING | False | By Joanne Starkey | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/long-island-sound-dont-tell-camp-is-our-time.html | LONG ISLAND SOUND; DON'T TELL! CAMP IS OUR TIME | False | By Barbara Klaus | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/style/susan-wenzell-becomes-bride.html | Susan Wenzell Becomes Bride | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/weekinreview/iran-contra-affair-a-pivotal-week.html | IRAN-CONTRA AFFAIR; A PIVOTAL WEEK | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/travel/practical-traveler-the-costly-bargain-fare.html | PRACTICAL TRAVELER; The Costly Bargain Fare | False | By Betsy Wade | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | Votes in Congress; Last Week's Tally in Key Eastern States | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/business/what-s-new-in-employee-health-plans-company-subsidies-for-staying-well.html | WHAT'S NEW IN EMPLOYEE HEALTH PLANS; Company Subsidies for Staying Well | False | By Glenn Kramon | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/style/michele-j-epley-engaged-to-wed-douglas-r-bond.html | MICHELE J. EPLEY ENGAGED TO WED DOUGLAS R. BOND | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/realestate/northeast-notebook-pawtucket-ri-a-tug-to-lure-developers.html | NORTHEAST NOTEBOOK; Pawtucket, R.I.; A Tug to Lure Developers | False | By J. Brandt Hummel | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/style/lisa-birnbach-author-to-marry-in-september.html | LISA BIRNBACH, AUTHOR, TO MARRY IN SEPTEMBER | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/opinion/don-t-complicate-arrests-with-paper.html | Don't Complicate Arrests With Paper | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/us/green-mountains-of-vermont-abuzz-over-butter.html | Green Mountains of Vermont Abuzz Over Butter | False | Special to the New York Times | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/following-paths-to-adventure.html | FOLLOWING PATHS TO ADVENTURE | False | By Milena Jovanovitch | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/style/judith-a-hart-is-wed-to-christopher-lavin.html | Judith A. Hart Is Wed To Christopher Lavin | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/weekinreview/christian-publishing-industry-does-a-hard-sell-on-religion.html | CHRISTIAN PUBLISHING INDUSTRY DOES A HARD SELL ON RELIGION | False | By Sandra Blakeslee | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/gardening-the-fine-art-of-pinching.html | GARDENING; THE FINE ART OF PINCHING | False | By Carl Totemeier | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/world/ex-cia-chief-a-legacy-of-doubt-on-his-role-in-the-iran-contra-affair.html | Ex-C.I.A. Chief: A Legacy of Doubt On His Role in the Iran-Contra Affair | False | By Stephen Engelberg, Special To the New York Times | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/realestate/forcing-buildings-to-respect-the-hills.html | Forcing Buildings to Respect the Hills | False | By Anthony Depalma | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/c-correction-615387.html | CORRECTION | False | | 1988-04-04 | TX 2-282594 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/books/paperback-best-sellers-july-19-1987.html | PAPERBACK BEST SELLERS: JULY 19, 1987 | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/follow-up-on-the-news-turning-prisoners-into-helpers.html | FOLLOW-UP ON THE NEWS; Turning Prisoners Into Helpers | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/us/jamaican-drug-gangs-thriving-in-us-cities.html | Jamaican Drug Gangs Thriving in U.S. Cities | False | By George Volsky, Special To the New York Times | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/home-clinic-q-a-ridding-marble-of-rust.html | HOME CLINIC; Q. & A.: Ridding Marble of Rust | False | By Bernard Gladstone | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/weekinreview/focus-of-the-testimony-the-contra-leaders-a-guide-to-the-off-screen-players.html | FOCUS OF THE TESTIMONY; THE CONTRA LEADERS: A GUIDE TO THE OFF-SCREEN PLAYERS | False | By James Lemoyne | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/movies/home-video-movies-237487.html | HOME VIDEO; MOVIES | False | By Lawrence Van Gelder | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/style/sheryl-graff-fiancee-of-dr-j-s-schreiber.html | SHERYL GRAFF FIANCEE OF DR. J. S. SCHREIBER | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/books/taken-for-patricians.html | TAKEN FOR PATRICIANS | False | By Molly Hite | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Andy Brumer | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/style/jennifer-aiken-a-teacher-marries-howard-fulton-jr.html | JENNIFER AIKEN, A TEACHER, MARRIES HOWARD FULTON JR. | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/arts/jazz-walt-levinsky-plays-goodman-swing.html | Jazz: Walt Levinsky Plays Goodman Swing | False | By John S. Wilson | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/theater/theater-new-look-kabuki.html | THEATER; 'New Look' Kabuki | False | By Margaret Croyden | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/sports/us-and-japan-in-federation-cup.html | U.S. and Japan In Federation Cup | False | AP | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/world/a-formidable-us-fleet-is-gathering.html | A Formidable U.S. Fleet Is Gathering | False | By John H. Cushman Jr., Special To the New York Times | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/arts/recordings-how-the-french-style-got-that-way.html | RECORDINGS; HOW THE 'FRENCH STYLE' GOT THAT WAY | False | By Bernard Holland | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/sports/agents-to-face-stringent-regulation.html | Agents To Face Stringent Regulation | False | By Murray Chass | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/farms-for-migrants-no-peaches-and-cream.html | Farms: For Migrants, No Peaches And Cream | False | By Marian Courtney | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/weekinreview/ideas-trends-clinic-plans-variation-on-fertility-technique.html | IDEAS & TRENDS; Clinic Plans Variation on Fertility Technique | False | By George Johnson AND Laura Mansnerus | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/realestate/national-notebook-easthampton-mass-rapid-growth-troubles-town.html | NATIONAL NOTEBOOK: Easthampton, Mass.; Rapid Growth Troubles Town | False | By Rebecca Thatcher | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/weekinreview/suddenly-the-congress-is-worried-about-a-budget.html | SUDDENLY, THE CONGRESS IS WORRIED ABOUT A BUDGET | False | By Steven V. Roberts | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/sports/l-the-australians-stuck-together-702287.html | The Australians Stuck Together | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/arts/home-video-of-cues-and-such.html | HOME VIDEO; Of Cues and Such | False | By Roger Starr | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/arts/l-jazz-on-public-radio-941587.html | Jazz on Public Radio | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/weekinreview/the-region-ex-mayor-called-head-of-syracuse-kickback-ring.html | THE REGION; Ex-Mayor Called Head of Syracuse Kickback Ring | False | By Carlyle C. Douglas AND Mary Connelly | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/arts/photography-view-two-against-the-current-one-with-the-tide.html | PHOTOGRAPHY VIEW; Two Against the Current, One With the Tide | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/style/timothy-james-casey-weds-cecily-j-paschal.html | TIMOTHY JAMES CASEY WEDS CECILY J. PASCHAL | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/weekinreview/ideas-and-trends-a-higher-penalty-on-student-loans.html | IDEAS AND TRENDS; A Higher Penalty On Student Loans | False | By Laura Mansnerus AND George Johnson | 1988-04-04 | TX 2-282594 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/sports/sports-people-stevenson-retires.html | SPORTS PEOPLE; Stevenson Retires | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/style/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/style/jennifer-wentzel-and-c-f-gulden-exchange-vows.html | Jennifer Wentzel And C. F. Gulden Exchange Vows | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/us/aids-case-barred-by-airlines.html | AIDS Case Barred by Airlines | False | AP | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/world/bombing-in-london-wounds-leading-khomeini-opponent.html | Bombing in London Wounds Leading Khomeini Opponent | False | AP | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/style/chess-the-ultimate-resilience-of-the-defense.html | CHESS; THE ULTIMATE RESILIENCE OF THE DEFENSE | False | By Robert Byrne | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/books/at-home-with-the-supernatural.html | AT HOME WITH THE SUPERNATURAL | False | By Lynne Sharon Schwartz | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/business/without-the-playground-mothers-meet-at-the-office.html | Without the Playground, Mothers Meet at the Office | False | By Marilyn M. MacHlowitz | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/magazine/l-shredding-ek-setera-887787.html | SHREDDING, EK-SETERA | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/books/in-short-fiction-565487.html | IN SHORT: FICTION | False | By Constance Decker Kennedy | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/arts/home-video-drama.html | HOME VIDEO; DRAMA | False | By Michelle Jacobs | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/arts/music-ravinia-players-with-mostly-mozart.html | Music: Ravinia Players With Mostly Mozart | False | By Michael Kimmelman | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/us/5-city-officials-are-indicted-in-illinois-voting-rights-case.html | 5 City Officials Are Indicted In Illinois Voting Rights Case | False | AP | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/business/what-s-new-in-employee-health-plans-when-good-health-is-part-of-the-job.html | WHAT'S NEW IN EMPLOYEE HEALTH PLANS; When Good Health Is Part of the Job | False | By Glenn Kramon | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/at-rutgersnewark-an-exhibition-of-unusual-selfportraits.html | AT RUTGERS-NEWARK: AN EXHIBITION OF UNUSUAL SELF-PORTRAITS | False | By William Zimmer | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/movies/c-corrections-940687.html | Corrections | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/sports/sports-of-the-times-strawberry-s-other-side.html | SPORTS OF THE TIMES; Strawberry's Other Side | False | By Ira Berkow | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/us/minnesota-hormel-plant-gains-union-control.html | Minnesota Hormel Plant Gains Union Control | False | AP | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/realestate/streetscapes-rialto-theater-times-sq-cinema-nurtured-merchant-menace.html | STREETSCAPES; THE RIALTO THEATER; A Times Sq. Cinema Nurtured By the 'Merchant of Menace' | False | By Christopher Gray | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/sports/they-changed-with-seasons.html | They Changed With Seasons | False | By Frank Litsky | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/police-shoot-brooklyn-man-after-he-threatens-woman.html | Police Shoot Brooklyn Man After He Threatens Woman | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/books/in-short-fiction.html | IN SHORT: FICTION | False | By Edward C. Lynskey | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/l-protecting-swans-is-a-priority-545987.html | PROTECTING SWANS IS A PRIORITY | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/world/4-killed-in-ireland-air-crash.html | 4 Killed in Ireland Air Crash | False | AP | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/arts/home-video-health.html | HOME VIDEO; HEALTH | False | By Sara Nelson | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/world/inquiry-shortens-list-of-witnesses-still-to-testify.html | INQUIRY SHORTENS LIST OF WITNESSES STILL TO TESTIFY | False | By Fox Butterfield, Special To the New York Times | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/realestate/residential-resales-309087.html | RESIDENTIAL RESALES | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/movies/home-video-movies-224587.html | HOME VIDEO; MOVIES | False | By Meryn Rothstein | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/obituaries/earl-schwulst-banker-dies-at-90.html | Earl Schwulst, Banker, Dies at 90 | False | By Dennis Hevesi | 1988-04-04 | TX 2-282594 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/world/gulf-duty-how-navy-gets-ready.html | Gulf Duty: How Navy Gets Ready | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/magazine/the-verdict-on-creationism.html | THE VERDICT ON CREATIONISM | False | By Stephen Jay Gould | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/westchester-journal-pit-bull-ban-sought.html | WESTCHESTER JOURNAL; PIT BULL BAN SOUGHT | False | By Milena Jovanovitch | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/sports/groovy-rolls-to-impressive-victory-in-tom-fool.html | Groovy Rolls to Impressive Victory in Tom Fool | False | By Steven Crist | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/obituaries/b-bradford-barnes.html | B. BRADFORD BARNES | False | AP | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/arts/jazz-charles-deforest.html | Jazz: Charles DeForest | False | By John S. Wilson | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/vdt-bill-all-eyes-on-suffolk-legisbation.html | VDT BILL: ALL EYES ON SUFFOLK LEGISBATION | False | By John Rather | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/us/schroeder-can-qualify-for-us-funds-after-donations-at-now-convention.html | Schroeder Can Qualify for U.S. Funds After Donations at NOW Convention | False | By Nadine Brozan, Special To the New York Times | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/travel/c-correction-903887.html | Correction | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/long-island-opinion-it-turns-out-memory-lane-has-potholes.html | LONG ISLAND OPINION; IT TURNS OUT MEMORY LANE HAS POTHOLES | False | By Jan Marino | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/opinion/l-is-our-choice-democracy-or-covert-activities-who-makes-us-proud-715987.html | Is Our Choice Democracy or Covert Activities?; Who Makes Us Proud | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/realestate/national-notebook-charleston-w-va-new-identities-for-old-faces.html | NATIONAL NOTEBOOK: Charleston, W. Va.; New Identities For Old Faces | False | By Norman Oder | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/sports/c-correction-606487.html | CORRECTION | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/playwright-examines-art-world.html | PLAYWRIGHT EXAMINES ART WORLD | False | By Barbara Lovenheim | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/style/james-g-auchincloss-a-law-student-and-kristin-morris-delafield-are-wed.html | JAMES G. AUCHINCLOSS, A LAW STUDENT, AND KRISTIN MORRIS DELAFIELD ARE WED | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/world/big-raid-by-contras-produces-casualties-but-no-visible-gain.html | Big Raid by Contras Produces Casualties But No Visible Gain | False | By Stephen Kinzer, Special To the New York Times | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/wine-fewer-bargains-for-italian-brands.html | WINE, FEWER BARGAINS FOR ITALIAN BRANDS | False | By Geoff Kalish | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/style/bambi-crowe-plans-wedding.html | BAMBI CROWE PLANS WEDDING | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/business/l-research-triangle-627787.html | Research Triangle | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/opinion/economic-everest-awaits-the-next-president.html | Economic Everest Awaits The Next President | False | By Robert D. Hormats | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/arts/music-jazz-in-july.html | MUSIC; Jazz in July | False | By Gerald Gold | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/travel/l-train-robberies-515387.html | Train Robberies | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/books/sugar.html | 'Sugar' | False | Reviewed by Lynne Sharon Schwartz | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/business/the-executive-computer-sending-graphics-over-the-wires.html | THE EXECUTIVE COMPUTER; Sending Graphics Over the Wires | False | By Erik Sandberg-Diment | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/magazine/gorbachev-s-gamble.html | GORBACHEV'S GAMBLE | False | By Philip Taubman | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/a-team-approach-to-treating-pain.html | A Team Approach To Treating Pain | False | By Linda Spear | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/weekinreview/headliners-in-harness.html | Headliners; In Harness | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/opinion/l-is-our-choice-democracy-or-covert-activities-an-american-hero-716087.html | Is Our Choice Democracy or Covert Activities?; An American Hero? | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/sports/protecting-faces-from-errant-pitches.html | PROTECTING FACES FROM ERRANT PITCHES | False | By William Schmidt, Special to the New York Times | 1988-04-04 | TX 2-282594 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/style/melissa-and-janice-cleveland-to-marry.html | MELISSA AND JANICE CLEVELAND TO MARRY | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/long-islanders-optometrist-helps-the-skill-of-vision.html | LONG ISLANDERS; OPTOMETRIST HELPS THE SKILL OF VISION | False | By Michelle G. Lewis | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/arts/music-bach-mass-in-b-minor.html | Music: Bach Mass In B Minor | False | By Bernard Holland | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/realestate/a-metamorphosis-for-old-williamsburg.html | A Metamorphosis for Old Williamsburg | False | By Lisa W. Foderaro | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/two-new-members-elected-to-the-pulitzer-prize-board.html | Two New Members Elected To The Pulitzer Prize Board | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/weekinreview/headliners-out-of-reach.html | Headliners; Out of Reach | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/theater-political-theater-for-children.html | THEATER; 'POLITICAL THEATER' FOR CHILDREN | False | By Alvin Klein | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/magazine/sunday-observer-the-joys-of-ad-land.html | SUNDAY OBSERVER; The Joys of Ad Land | False | By Russell Baker | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/books/in-short-fiction-531587.html | IN SHORT: FICTION | False | By Stewart Kellerman | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/magazine/l-the-bloodiest-battle-887587.html | THE BLOODIEST BATTLE | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/us/pioneer-addiction-center-heals-with-basic-methods.html | Pioneer Addiction Center Heals With Basic Methods | False | By Dirk Johnson, Special To the New York Times | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/world/landslide-hits-italian-resort-after-heavy-rains-killing-7.html | Landslide Hits Italian Resort After Heavy Rains, Killing 7 | False | AP | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/us/a-love-for-morgans-spurs-a-trainer.html | A Love for Morgans Spurs a Trainer | False | Special to the New York Times | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/us/1300-who-help-rather-than-serve-terms.html | 1,300 Who Help Rather Than Serve Terms | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/style/douglas-s-baker-broker-marries-ellen-l-schreiber.html | DOUGLAS S. BAKER, BROKER, MARRIES ELLEN L. SCHREIBER | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/style/gardening-an-insecure-future-for-some-bulbs.html | GARDENING; AN INSECURE FUTURE FOR SOME BULBS | False | By Joan Lee Faust | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/sports/nfl-already-gunning-for-jackson.html | N.F.L. Already Gunning for Jackson | False | By Frank Litsky | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/style/camera-perils-at-the-beach.html | CAMERA; PERILS AT THE BEACH | False | By Andy Grundberg | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/books/birdmen-of-dayton.html | BIRDMEN OF DAYTON | False | By Tom Ferrell | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/magazine/food-making-the-grade.html | FOOD; MAKING THE GRADE | False | By Marian Burros | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/weekinreview/americas-flying-more-and-fearing-more.html | AMERICNAS FLYING MORE AND FEARING MORE | False | By Richard Witkin | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/business/what-s-new-in-employee-health-plans-stop-smoking-earn-more-money.html | WHAT'S NEW IN EMPLOYEE HEALTH PLANS; Stop Smoking, Earn More Money | False | By Glenn Kramon | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/books/no-match-for-lenin.html | NO MATCH FOR LENIN | False | By William C. Fuller Jr. | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/us/conviction-set-aside-marine-free-for-now.html | Conviction Set Aside, Marine Free, for Now | False | AP | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/arts/art-judaica-from-the-vatican-that-speaks-volumes.html | ART; Judaica From the Vatican That Speaks Volumes | False | By Deborah Gimelson | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/retiree-expansion-opposed.html | RETIREE EXPANSION OPPOSED | False | By Howard Breuer | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/sports/baseball-national-league-padres-send-cards-to-defeat.html | BASEBALL: NATIONAL LEAGUE; Padres Send Cards to Defeat | False | AP | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/sports/l-private-matters-public-talk-702187.html | Private Matters, Public Talk | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/new-jersey-opinion-the-hold-button-music-to-the-ear-it-is-not.html | NEW JERSEY OPINION; THE HOLD BUTTON: MUSIC TO THE EAR IT IS NOT | False | By Irmari Nacht | 1988-04-04 | TX 2-282594 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/books/l-the-uses-of-obscurity-571087.html | The Uses of Obscurity | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/sports/question-of-the-week-whos-not-in-the-hall-of-fame-who-should-be-704987.html | QUESTION OF THE WEEK; WHO'S NOT IN THE HALL OF FAME WHO SHOULD BE | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/style/debra-s-rausch-engaged.html | DEBRA S. RAUSCH ENGAGED | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/business/what-s-new-in-employee-health-plans.html | WHAT'S NEW IN EMPLOYEE HEALTH PLANS | False | By Glenn Kramon | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/arts/the-sound-and-the-flurry-of-william-forsythe.html | THE SOUND AND THE FLURRY OF WILLIAM FORSYTHE | False | By Anna Kisselgoff | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/us/democratic-hopefuls-give-talk-on-winning-in-88.html | Democratic Hopefuls Give Talk on Winning in '88 | False | By R. W. Apple Jr., Special To the New York Times | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/weekinreview/japan-ponders-the-price-of-soviet-trade.html | JAPAN PONDERS THE PRICE OF SOVIET TRADE | False | By Susan Chira | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/introducing-playwrights-to-television-cameras.html | INTRODUCING PLAYWRIGHTS TO TELEVISION CAMERAS | False | By Carolyn Battista | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/theater/critics-choices-theater.html | CRITICS' CHOICES; Theater | False | By Stephen Holden | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/sports/next-week-are-knicks-back-on-track-now.html | Next Week; Are Knicks Back on Track Now? | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/us/how-to-cash-a-phonybill.html | How to Cash A. Phonybill | False | AP | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/business/american-laboratories-foreign-brains.html | American Laboratories, Foreign Brains | False | By Steven Solomon | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/celebrating-an-engineering-triumph.html | CELEBRATING AN ENGINEERING TRIUMPH | False | By Gary Kriss | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/treating-obsessive-disorder.html | TREATING OBSESSIVE DISORDER | False | By Nancy Polk | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/business/exploring-the-curious-cult-of-the-corvette.html | Exploring the Curious Cult of the Corvette | False | By N. R. Kleinfield | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/battling-tax-evaders-finance-chief-wins-points-with-koch.html | Battling Tax Evaders, Finance Chief Wins Points With Koch | False | By Alan Finder | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/magazine/l-midlife-music-887987.html | MIDLIFE MUSIC | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/state-to-aid-migrating-students.html | STATE TO AID MIGRATING STUDENTS | False | By Peggy McCarthy | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/transit-briefs.html | TRANSIT BRIEFS | False | By William Jobes | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/books/l-france-s-socialist-presidents-571987.html | France's Socialist Presidents | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/sports/question-of-the-week-whos-not-in-the-hall-of-fame-who-should-be-705287.html | QUESTION OF THE WEEK; WHO'S NOT IN THE HALL OF FAME WHO SHOULD BE | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/connecticut-guide-537187.html | CONNECTICUT GUIDE | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/weekinreview/the-world-taiwan-ends-martial-law.html | THE WORLD; Taiwan Ends Martial Law | False | By Milt Freudenheim, Katherine Roberts AND James F. Clarity | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/style/patricia-taggart-marries-in-jersey.html | PATRICIA TAGGART MARRIES IN JERSEY | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/style/nancy-e-o-neill.html | NANCY E. O'NEILL PLANNING TO WED | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/magazine/men-s-style-setting-the-proper-scene.html | MEN'S STYLE; SETTING THE PROPER SCENE | False | By Ruth La Ferla | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/sports/question-of-the-week-whos-not-in-the-hall-of-fame-who-should-be-704887.html | QUESTION OF THE WEEK; WHO'S NOT IN THE HALL OF FAME WHO SHOULD BE | False | | 1988-04-04 | TX 2-282594 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/homeless-criticize-voucher-delays.html | Homeless Criticize Voucher Delays | False | By Betsy Brown | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/us/trinkets-but-still-no-gold-at-wreck.html | Trinkets but Still No Gold at Wreck | False | By Seth S. King, Special To the New York Times | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/arts/recordings-this-band-speaks-for-lowbrows-and-underdogs.html | RECORDINGS; This Band Speaks for Lowbrows and Underdogs | False | By Jon Pareles | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/arts/sound-tone-color-in-audio-design.html | SOUND; Tone Color in Audio Design | False | By Hans Fantel | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/jersey-s-emphasis-shifts-in-bid-for-baseball-team.html | Jersey's Emphasis Shifts In Bid for Baseball Team | False | By Robert Hanley, Special To the New York Times | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/travel/l-reunions-514987.html | Reunions | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/speaking-personaly-the-next-time-hell-take-the-car.html | SPEAKING PERSONALY; THE NEXT TIME HE'LL TAKE THE CAR | False | By Barbara Rosenblatt | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/style/jane-hausner-is-wed-to-thom-daugherty.html | JANE HAUSNER IS WED TO THOM DAUGHERTY | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/style/p-d-bennett-wed-to-miss-putnam.html | P. D. Bennett Wed To Miss Putnam | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/dining-out-where-smallness-pays-dividends.html | DINING OUT; WHERE SMALLNESS PAYS DIVIDENDS | False | By Anne Semmes | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/site-questions-could-upset-housing-plan-in-yonkers.html | SITE QUESTIONS COULD UPSET HOUSING PLAN IN YONKERS | False | By James Feron | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/arts/rock-andy-summers.html | Rock: Andy Summers | False | By Jon Pareles | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/weekinreview/verbatim-questioning-the-press.html | Verbatim; Questioning the Press | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/us/lovers-sentenced-in-escape-from-prison-in-a-helicopter.html | Lovers Sentenced in Escape From Prison in a Helicopter | False | AP | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/magazine/l-ralph-lauren-s-illusion-888787.html | RALPH LAUREN'S ILLUSION | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/books/trekking-through-darkest-london-christopher-hope-218-pp-new-york-farrar-straus.html | TREKKING THROUGH DARKEST LONDON By Christopher Hope. 218 pp. New York: Farrar, Straus & Giroux. $16.95. | False | By Edward Hoagland | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/realestate/postings-river-vale-reason-a-safety-factor.html | POSTINGS; River Vale Reason; A Safety Factor | False | By Lisa W. Foderaro | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/sports/in-wind-azinger-sails-on.html | In Wind, Azinger Sails On | False | By Gordon S. White Jr., Special To the New York Times | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/travel/outcroppings-in-the-baltic.html | Outcroppings in the Baltic | False | By William Morgan | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/westchester-opinion-an-overreaction-to-the-high-courts-ruling-on.html | WESTCHESTER OPINION; An Overreaction To the High Court's Ruling on Property | False | By Joel Sachs | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/realestate/rehabilitation-riles-west-side-tenants.html | Rehabilitation Riles West Side Tenants | False | By Richard D. Lyons | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/arts/mostly-mozart-will-dance-its-way-to-a-birthday-party.html | Mostly Mozart Will Dance Its Way to a Birthday Party | False | By Daphne Jurford | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/weekinreview/the-region-ridership-is-up-underground.html | THE REGION; Ridership Is Up Underground | False | By Carlyle C. Douglas AND Mary Connelly | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/inside-675787.html | INSIDE | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/sports/question-of-the-week-who-s-not-in-the-hall-of-fame-who-should-be-704187.html | QUESTION OF THE WEEK; WHO'S NOT IN THE HALL OF FAME WHO SHOULD BE | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/westchester-opinion-a-boy-who-could-have-been-ours.html | WESTCHESTER OPINION; A Boy Who Could Have Been Ours | False | By Doreen Roam | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/travel/l-bayreuth-340687.html | Bayreuth | False | | 1988-04-04 | TX 2-282594 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/l-narrow-feet-mean-elongated-elegance-573987.html | NARROW FEET MEAN ELONGATED ELEGANCE | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/adult-bookstore-roils-lindenhurst.html | Adult Bookstore Roils Lindenhurst | False | By David M. Halbfinger | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/matching-wits-with-new-york-fare-beaters.html | Matching Wits With New York Fare-Beaters | False | By Richard Levine | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/movies/l-movies-books-and-the-real-story-942487.html | MOVIES, BOOKS AND THE REAL STORY | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/sports/question-of-the-week-who-s-not-in-the-hall-of-fame-who-should-be-704487.html | QUESTION OF THE WEEK; WHO'S NOT IN THE HALL OF FAME WHO SHOULD BE | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/realestate/in-the-region-new-jersey-at-smithville-a-mixeduse-compromise.html | IN THE REGION: NEW JERSEY; At Smithville, a Mixed-Use Compromise | False | By Rachelle Garbarine | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/travel/in-the-green-hills-of-cantabria.html | In the Green Hills of Cantabria | False | By Isabel Soto | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/land-is-bought-for-preserve.html | Land Is Bought for Preserve | False | Special to the New York Times | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/movies/martin-bregman-juggles-projects-to-make-a-movie.html | MARTIN BREGMAN JUGGLES PROJECTS TO MAKE A MOVIE | False | By Stephen Farber | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/follow-up-on-the-news-mayor-vs-mouse-or-long-live-tv.html | FOLLOW-UP ON THE NEWS; Mayor vs. Mouse, Or Long Live TV | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/opinion/washington-the-buck-stops-there.html | WASHINGTON; The Buck Stops There! | False | By James Reston | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/weekinreview/the-region-emergency-aid-for-city-ambulances.html | THE REGION; Emergency Aid for City Ambulances | False | By Carlyle C. Douglas AND Mary Connelly | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/us/death-toll-at-8-in-the-flooding-of-texas-bridge.html | Death Toll at 8 in the Flooding of Texas Bridge | False | AP July 18 | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/realestate/northeast-notebook-easthampton-mass-rapid-growth-troubles-town.html | NORTHEAST NOTEBOOK: Easthampton, Mass.; Rapid Growth Troubles Town | False | By Rebecca Thatcher | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/weekinreview/the-world-pakistani-accused-of-seeking-alloy-to-make-atom-bomb.html | THE WORLD; Pakistani Accused of Seeking Alloy to Make Atom Bomb | False | By Milt Freudenheim, Katherine Roberts AND James F. Clarity | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/travel/l-venice-515987.html | Venice | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/style/jennifer-law-to-wed.html | JENNIFER LAW TO WED | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/closing-camp-for-summer-stuns-scouts.html | Closing Camp for Summer Stuns Scouts | False | By Tessa Melvin | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/l-behind-the-plight-of-part-time-teachers-847087.html | BEHIND THE PLIGHT OF PART-TIME TEACHERS | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/arts/video-a-big-stride-for-super-vhs.html | VIDEO; A Big Stride for Super-VHS | False | By Hans Fantel | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/magazine/l-what-comforts-aids-families-886987.html | WHAT COMFORTS AIDS FAMILIES | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/westchester-journal-travelers-shots.html | WESTCHESTER JOURNAL; TRAVELERS' SHOTS | False | By Rhoda M. Gilinsky | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/arts/mexico-city-born-strife-controversy-lively-new-art-museum-finds-itself-niche.html | MEXICO CITY; Born of Strife And Controversy, A Lively New Art Museum Finds Itself A Niche | False | By Larry Rohter | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/pianist-reenters-an-interrupted-career.html | PIANIST RE-ENTERS AN INTERRUPTED CAREER | False | By Orin Z. Finkle | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/books/how-she-met-a-god.html | HOW SHE MET A GOD | False | By Katherine Bouton | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/business/data-bank-july-19-1987.html | Data Bank: July 19, 1987 | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/school-said-to-be-lax-on-affirmative-action.html | SCHOOL SAID TO BE LAX ON AFFIRMATIVE ACTION | False | By Sandra Friedland | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/world/north-testimony-now-a-book.html | North Testimony Now a Book | False | | 1988-04-04 | TX 2-282594 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/style/cynthia-a-carey-and-c-b-lalone-wed-in-manhasset.html | CYNTHIA A. CAREY AND C. B. LALONE WED IN MANHASSET | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/opinion/l-no-headline-563687.html | No Headline | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/us/in-tennessee-officials-fight-over-portrait.html | In Tennessee, Officials Fight Over Portrait | False | Special to the New York Times | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/books/perfecting-woman.html | PERFECTING WOMAN | False | By Josephine Hendin | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/boces-asks-expansion-in-valhalla.html | Boces Asks Expansion In Valhalla | False | By Rhoda M. Gilinsky | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/politics-another-problem-on-waste-is-looming.html | POLITICS; ANOTHER PROBLEM ON WASTE IS LOOMING | False | By Joseph F. Sullivan | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/style/erik-schwarz-is-wed-to-elizabeth-tanner.html | ERIK SCHWARZ IS WED TO ELIZABETH TANNER | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/children-learn-to-try-harder-at-fresh-air-fund-camp.html | CHILDREN LEARN TO TRY HARDER AT FRESH AIR FUND CAMP | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/style/deborah-jensen-becomes-a-bride.html | DEBORAH JENSEN BECOMES A BRIDE | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/style/dorothea-matthews-weds.html | DOROTHEA MATTHEWS WEDS | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/opinion/a-good-reason-to-delay-reflagging.html | A Good Reason to Delay Reflagging | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/art-in-north-salem-a-realism-in-which-appearances-deceive.html | ART; In NortH SALEM, A REALISM IN WHICH APPEARANCES DECEIVE | False | By Vivien Raynor | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/follow-up-on-the-news-an-unequal-battle-over-equality.html | FOLLOW-UP ON THE NEWS; An Unequal Battle Over 'Equality' | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/arts/l-supertitles-in-concert-940787.html | Supertitles in Concert | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/us/aids-roundtable-12-show-concern-over-tests-morality-and-politics.html | AIDS Roundtable: 12 Show Concern Over Tests, Morality and Politics | False | By E. J. Dionne Jr., Special To the New York Times | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/connecticut-opinion-the-soil-is-ripe-for-contentment.html | CONNECTICUT OPINION; THE SOIL IS RIPE FOR CONTENTMENT | False | By Judy Bierly | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/travel/q-and-a-897687.html | Q and A | False | By Stanley Carr | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/pit-bull-attacks-prompt-a-call-to-stiffen-laws.html | PIT BULL ATTACKS PROMPT A CALL TO STIFFEN LAWS | False | By Jack Cavanaugh | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/world/south-koreans-in-the-us-are-going-home.html | South Koreans in the U.S. Are Going Home | False | By Marvine Howe | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/style/miss-higgins-plans-to-wed.html | MISS HIGGINS PLANS TO WED | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/travel/what-s-doing-in-stockholm.html | WHAT'S DOING IN; Stockholm | False | By Richard Soderlund | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/arts/home-video-music-238487.html | HOME VIDEO; MUSIC | False | By Edward Schneider | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/a-connecticut-vogue-importing-old-barns.html | A Connecticut Vogue: Importing Old Barns | False | By Nick Ravo, Special To the New York Times | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/world/sri-lanka-president-meets-indian-on-tamil-issue.html | Sri Lanka President Meets Indian on Tamil Issue | False | Special to the New York Times | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/long-island-opinion-cleaning-illusion-tranquility.html | LONG ISLAND OPINION; CLEANING: ILLUSION, TRANQUILITY | False | By Mary Ann Sforza | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/us/going-on-in-the-northeast.html | Going On in the Northeast | False | By Joan Cook | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/arts/home-video-music.html | HOME VIDEO; MUSIC | False | By Doanl Henahan | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1988-04-04 | TX 2-282594 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/arts/tv-view-at-the-hearings-a-whiff-of-deja-vu.html | TV VIEW; AT THE HEARINGS, A WHIFF OF DEJA-VU | False | By Walter Goodman | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/style/dr-peter-w-roome-jr-is-wed-to-marie-serrell.html | Dr. Peter W. Roome Jr. Is Wed to Marie Serrell | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/arts/home-video-movies-235587.html | HOME VIDEO; MOVIES | False | By Mel Gussow | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/displaced-by-radon-residents-plan-suit.html | Displaced By Radon, Residents Plan Suit | False | By Albert J. Parisi | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/us/killer-marries-in-prison.html | Killer Marries in Prison | False | AP | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/sports/sports-people-corrigan-responds.html | SPORTS PEOPLE; Corrigan Responds | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/region/publishing-gamble-is-paying-off.html | PUBLISHING GAMBLE IS PAYING OFF | False | By Patricia Malarcher | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/realestate/q-and-a-309487.html | Q and A | False | By Shawn G. Kennedy | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/antiques-restoration-mirrors-staten-island-of-old.html | ANTIQUES; RESTORATION MIRRORS STATEN ISLAND OF OLD | False | By Muriel Jacobs | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/a-new-basketball-league-puts-a-ceiling-on-height.html | A New Basketball League Puts a Ceiling on Height | False | By George James | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/books/romeo-and-juliet-of-upper-manhattan.html | ROMEO AND JULIET OF UPPER MANHATTAN | False | By Richard P. Brickner | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/theater-three-actresses-try-the-unlikely.html | THEATER; THREE ACTRESSES TRY THE UNLIKELY | False | By Alvin Klein | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/style/miss-furth-is-engaged-to-theodore-lehrman.html | MISS FURTH IS ENGAGED TO THEODORE LEHRMAN | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/business/business-forum-with-hard-times-looming-south-korea-struggles-to-find-its-future.html | BUSINESS FORUM: WITH HARD TIMES LOOMING; South Korea Struggles to Find Its Future | False | By Benjamin Weiner | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/mentors-guide-teachers.html | 'MENTORS' GUIDE TEACHERS | False | By Robert A. Hamilton | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/travel/travel-advisory-896887.html | TRAVEL ADVISORY | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/arts/dance-holly-fairbank-in-the-park.html | Dance: Holly Fairbank, in the Park | False | By Jack Anderson | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/food-mussels-star-in-4-warm-weather-dishes.html | FOOD; MUSSELS STAR IN 4 WARM-WEATHER DISHES | False | By Florence Fabricant | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/business/raising-a-million-for-les-mis.html | Raising a Million for 'Les Mis' | False | By Brooke Kroeger | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/realestate/if-you-re-thinking-of-living-in-st-george.html | IF YOU'RE THINKING OF LIVING IN; ST. GEORGE | False | By Thomas L. Waite | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/books/what-do-they-want.html | WHAT DO THEY WANT? | False | By Mark Hussey | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/magazine/home-design-out-of-the-woods.html | HOME DESIGN; OUT OF THE WOODS | False | By Suzanne Slesin | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/style/lisa-robinson-is-engaged-to-marry-john-j-helmer.html | LISA ROBINSON IS ENGAGED TO MARRY JOHN J. HELMER | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/obituaries/dicron-aram-berberian.html | DICRON ARAM BERBERIAN | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/arts/critics-choices-art.html | CRITICS' CHOICES; Art | False | By Michael Brenson | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/style/stamps-bicentennial-for-an-international-treaty.html | STAMPS; BICENTENNIAL FOR AN INTERNATIONAL TREATY | False | By John F. Dunn | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/realestate/focus-conventions-rivalry-heats-up-in-the-west.html | FOCUS: CONVENTIONS; Rivalry Heats Up In the West | False | By Katherine Bishop | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/sports/results-plus-684187.html | RESULTS PLUS | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/no-police-no-expense-in-danielson.html | NO POLICE, NO EXPENSE IN DANIELSON | False | By Robert A. Hamilton | 1988-04-04 | TX 2-282594 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/business/personal-finance-instead-of-a-cabin-a-condo-hotel-suite.html | PERSONAL FINANCE; Instead of a Cabin, a Condo Hotel Suite | False | By Donald Jay Korn | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/style/animals-of-an-urban-zoo.html | Animals of an Urban Zoo | False | By Suzanne Slesin | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/travel/arizonas-canyon-of-waterfalls.html | Arizona's Canyon Of Waterfalls | False | By Mariana Popp | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/world/cambodia-s-few-concessions-to-a-harsh-life.html | Cambodia's Few Concessions to a Harsh Life | False | By Henry Kamm, Special To the New York Times | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/do-lifeguards-do-what-they-re-paid-to-do.html | DO LIFEGUARDS DO WHAT THEYRE PAID TO DO? | False | By Tom Griffiths | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/world/fearing-a-fuel-crisis-burundi-turns-to-peat.html | Fearing a Fuel Crisis, Burundi Turns to Peat | False | By James Brooke, Special To the New York Times | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/world/labor-federation-backs-anti-pretoria-rebels.html | Labor Federation Backs Anti-Pretoria Rebels | False | By John D. Battersby, Special To the New York Times | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/travel/where-odysseus-played.html | Where Odysseus Played | False | By Andrew Sinclair | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/style/bridge-when-impulsiveness-leads-to-victory.html | BRIDGE; WHEN IMPULSIVENESS LEADS TO VICTORY | False | By Alan Truscott | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/sports/question-of-the-week-who-s-not-in-the-hall-of-fame-who-should-be-661787.html | QUESTION OF THE WEEK; WHO'S NOT IN THE HALL OF FAME WHO SHOULD BE | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/sports/question-of-the-week-who-s-not-in-the-hall-of-fame-who-should-be-704287.html | QUESTION OF THE WEEK; WHO'S NOT IN THE HALL OF FAME WHO SHOULD BE | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/world/president-says-support-for-contras-is-on-rise.html | President Says Support For Contras Is on Rise | False | Special to the New York Times | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/sports/sports-people-palmer-hits-jackpot.html | SPORTS PEOPLE; Palmer Hits Jackpot | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/westchester-guide-700387.html | WESTCHESTER GUIDE | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/movies/l-movies-books-and-the-real-story-941287.html | MOVIES, BOOKS AND THE REAL STORY | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/world/hanoi-said-to-agree-to-meet-on-missing.html | Hanoi Said to Agree to Meet on Missing | False | By Neil A. Lewis, Special To the New York Times | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/books/what-we-call-home.html | WHAT WE CALL HOME | False | By Robert Atwan | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/theater-review-in-musical-chicago-crime-pays.html | THEATER REVIEW; IN MUSICAL 'CHICAGO,' CRIME PAYS | False | By Leah D. Frank | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/weekinreview/the-world-thatcher-came-to-praise-reagan.html | THE WORLD; Thatcher Came To Praise Reagan | False | By Milt Freudenheim, Katherine Roberts AND James F. Clarity | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/sweeping-welfare-revision-plan-stresses-responsibility-of-parents.html | Sweeping Welfare Revision Plan Stresses Responsibility of Parents | False | By Robert Pear, Special To the New York Times | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/travel/living-in-luxury-in-bangkok.html | Living in Luxury in Bangkok | False | By Marian Burros | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/weekinreview/russians-visit-opening-to-israel.html | RUSSIANS VISIT; OPENING TO ISRAEL? | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/sports/l-don-t-knock-the-stadium-661087.html | Don't Knock The Stadium | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/tent-protest-at-stony-brook.html | TENT PROTEST AT STONY BROOK | False | By John Rather | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | False | By Betsy Brown | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/magazine/on-language-chewing-on-words.html | ON LANGUAGE; Chewing on Words | False | By Bryan Miller | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/obituaries/pierre-lardinois-dies-at-62-a-dutch-and-europe-official.html | Pierre Lardinois Dies at 62; A Dutch and Europe Official | False | AP | 1988-04-04 | TX 2-282594 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/world/army-impatience-is-hinted-in-seoul.html | ARMY IMPATIENCE IS HINTED IN SEOUL | False | By Nicholas D. Kristof, Special To the New York Times | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/state-warns-of-lead-in-drinking-water.html | STATE WARNS OF LEAD IN DRINKING WATER | False | By Betsy Percoski | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/quotation-of-the-day-700787.html | Quotation of the Day | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/weekinreview/the-region-winning-one-for-the-homeless.html | THE REGION; Winning One For the Homeless | False | By Carlyle C. Douglas AND Mary Connelly | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/no-headline-178387.html | No Headline | False | By Sharon L. Bass | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/realestate/national-notebook-san-antonio-reincarnating-the-hemisfair.html | NATIONAL NOTEBOOK: San Antonio; Reincarnating The Hemisfair | False | By Blair Fitzsimons | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/music-princeton-to-offer-colorado-quartet.html | MUSIC; PRINCETON TO OFFER COLORADO QUARTET | False | By Rena Fruchter | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/art-new-romantic-landscape-at-the-stamford-whitney.html | ART; 'NEW ROMANTIC LANDSCAPE' AT THE STAMFORD WHITNEY | False | By Vivien Raynor | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/archives/numismatics-a-midsummer-sale-of-unusual-coins.html | NUMISMATICS; A MIDSUMMER SALE OF UNUSUAL COINS | True | By Ed Reiter | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/arts/music-music-making-in-the-key-of-versatility.html | MUSIC; Music-Making in the Key of Versatility | False | By Gerald Gold | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/books/childrens-books.html | CHILDREN'S BOOKS | False | By Carol Brightman | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/arts/l-astaire-s-achievements-941987.html | Astaire's Achievements | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/arts/film-britains-emily-lloyd-sweet-16-and-a-smash.html | FILM; Britain's Emily Lloyd: Sweet 16 and a Smash | False | By Benedict Nightengale | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/style/vivienne-r-gould-weds-paul-schiffer-in-houston.html | Vivienne R. Gould Weds Paul Schiffer in Houston | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/the-crucial-task-of-training-brokers.html | THE CRUCIAL TASK OF TRAINING BROKERS | False | By Penny Singer | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/state-plan-on-growth-faces-debate.html | State Plan On Growth Faces Debate | False | By Bob Narus | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/opinion/l-is-our-choice-democracy-or-covert-activities-a-good-show-716187.html | Is Our Choice Democracy or Covert Activities?; A Good Show | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/a-couple-share-esthetic-sensibility.html | A COUPLE SHARE ESTHETIC SENSIBILITY | False | By Helen A. Harrison | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/style/ms-stone-to-wed-a-d-richardson.html | MS. STONE TO WED A. D. RICHARDSON | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/magazine/l-what-comforts-aids-families-886887.html | WHAT COMFORTS AIDS FAMILIES | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/politics-ideology-plays-role-in-suffolk-contest.html | POLITICS; Ideology Plays Role In Suffolk Contest | False | By Frank Lynn | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/travel/land-beyond-land-s-end.html | Land Beyond Land's End | False | By Luc Sante | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/movies/ironweed-is-nourished-by-kindred-souls.html | 'Ironweed' Is Nourished By Kindred Souls | False | By Nina Darnton | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/business/consumer-rates.html | CONSUMER RATES | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/books/heating-up-at-the-cooler.html | HEATING UP AT THE COOLER | False | By Susan Braudy | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/weekinreview/future-engineers-getting-more-humanities-requirements.html | FUTURE ENGINEERS GETTING MORE HUMANITIES REQUIREMENTS | False | By Jennifer A. Kingson | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/business/l-minority-business-628187.html | Minority Business | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/business/low-savings-627887.html | Low Savings | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/us/pig-on-the-loose-is-no-poke.html | Pig on the Loose Is No Poke | False | AP | 1988-04-04 | TX 2-282594 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/sports/yachting-surprise-challenge-sought-in-cup-race.html | YACHTING; SURPRISE CHALLENGE SOUGHT IN CUP RACE | False | By Barbara Lloyd | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/books/in-short-fiction-564987.html | IN SHORT: FICTION | False | By Elizabeth Gleick | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/arts/television-theres-this-scene-where-this-great-pianist-plays.html | TELEVISION; 'THERE'S THIS SCENE WHERE THIS GREAT PIANIST PLAYS ... | False | By John Rubinstein | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/movies/home-video-colorful-flynn.html | HOME VIDEO; Colorful Flynn | False | By Howard Thompson | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/realestate/data-update-july-191987.html | Data Update: July 19,1987 | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/business/prospects.html | PROSPECTS | False | By Pamela G. Hollie | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/westchester-opinion-it-s-my-street-and-don-t-call-it-buford.html | WESTCHESTER OPINION; IT'S MY STREET (AND DON'T CALL IT BUFORD) | False | By Marie Lee | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/realestate/postings-120-on-the-hudson-condos-in-a-factory.html | POSTINGS: 120 on the Hudson; Condos in A Factory | False | By Lisa W. Foderaro | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/movies/music-view-film-music-has-two-masters.html | MUSIC VIEW; FILM MUSIC HAS TWO MASTERS | False | By Donal Henahan | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/weekinreview/the-region-irs-to-help-nail-city-tax-evaders.html | THE REGION; I.R.S. to Help Nail City Tax Evaders | False | By Carlyle C. Douglas AND Mary Connelly | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/l-museum-proposal-is-just-that-213987.html | MUSEUM PROPOSAL IS JUST THAT | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/books/making-it-on-their-own.html | MAKING IT ON THEIR OWN | False | By Sheila Ballantyne | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/about-westchester-night-and-day.html | ABOUT WESTCHESTER; NIGHT AND DAY | False | By Lynne Ames | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/style/sheldon-pennoyer-an-architect-wed-to-penelope-g-beal-a-museum-aide.html | SHELDON PENNOYER, AN ARCHITECT, WED TO PENELOPE G. BEAL, A MUSEUM AIDE | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/books/new-noteworthy.html | New & Noteworthy | False | By Patricia T. O'Connor | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/sports/sports-of-the-times-ali-s-boxing-curse.html | Sports of The Times; Ali's Boxing Curse | False | By Dave Anderson | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/magazine/l-the-bloodiest-battle-887387.html | THE BLOODIEST BATTLE | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/style/lisa-paul-to-wed-in-fall.html | Lisa Paul to Wed in Fall | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/travel/l-east-end-514887.html | East End | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/books/l-compassion-and-integrity-571687.html | Compassion and Integrity | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/l-the-value-of-interns-in-the-workplace-544287.html | THE VALUE OF INTERNS IN THE WORKPLACE | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/a-conductor-bearing-classics.html | >A CONDUCTOR BEARING CLASSICS | False | By Barbara Delatiner | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/opinion/on-my-mind-the-winds-of-asia.html | ON MY MIND; The Winds of Asia | False | By A. M. Rosenthal | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/movies/l-movies-books-and-the-real-story-942387.html | MOVIES, BOOKS AND THE REAL STORY | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/weekinreview/the-world-rebel-offensive-in-salvador-s-capital.html | THE WORLD; Rebel Offensive in Salvador's Capital | False | By Milt Freudenheim, Katherine Roberts AND James F. Clarity | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/style/laura-l-brock-weds-a-lawyer.html | LAURA L. BROCK WEDS A LAWYER | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/us/midwest-village-slow-paced-fights-plan-for-fast-food-outlet.html | Midwest Village, Slow-Paced, Fights Plan for Fast-Food Outlet | False | By Isabel Wilkerson, Special To the New York Times | 1988-04-04 | TX 2-282594 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/sports/golf-a-rule-for-the-rough-times.html | GOLF; A Rule for the Rough Times | False | By Gordon S. White Jr., Special To the New York Times | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/sports/question-of-the-week-who-s-not-in-the-hall-of-fame-who-should-be-705087.html | QUESTION OF THE WEEK; WHO'S NOT IN THE HALL OF FAME WHO SHOULD BE | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/travel/1-rehoboth-del-516387.html | Rehoboth, Del. | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/weekinreview/bold-iranian-raid-on-french-craft-heightens-gulf-tensions.html | BOLD IRANIAN RAID ON FRENCH CRAFT HEIGHTENS GULF TENSIONS | False | By Steven Greenhouse | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/world/in-old-delhi-ethnic-tension-haunts-market.html | In Old Delhi, Ethnic Tension Haunts Market | False | By Sanjoy Hazarika, Special To the New York Times | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/on-the-naugatuck-social-science-afloat.html | ON THE NAUGATUCK: SOCIAL SCIENCE AFLOAT | False | By Charlotte Libov | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/realestate/commercial-property-small-hotels-competition-intensifies-for-well-located.html | COMMERCIAL PROPERTY: SMALL HOTELS; Competition Intensifies for Well-Located Buildings | False | By Mark McCain | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/weekinreview/the-nation-oil-prices-and-imports-rise-but-gas-lines-are-unlikely.html | THE NATION; OIL PRICES AND IMPORTS RISE BUT GAS LINES ARE UNLIKELY | False | By Robert D. Hershey Jr. | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/music-a-classical-bonanza-and-gershwin.html | MUSIC; A CLASSICAL BONANZA AND GERSHWIN | False | By Robert Sherman | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/movies/1-movies-books-and-the-real-story-940587.html | MOVIES, BOOKS AND THE REAL STORY | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/sports/question-of-the-week-who-s-not-in-the-hall-of-fame-who-should-be-704787.html | QUESTION OF THE WEEK; WHO'S NOT IN THE HALL OF FAME WHO SHOULD BE | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/magazine/about-men-a-thin-disguise.html | ABOUT MEN; A Thin Disguise | False | By Richard Rhodes | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/29-establishments-cited-by-new-york-under-health-code.html | 29 ESTABLISHMENTS CITED BY NEW YORK UNDER HEALTH CODE | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/aids-shift-seen-to-drug-users.html | AIDS SHIFT SEEN TO DRUG USERS | False | By Lionel C. Bascom | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/magazine/1-the-bloodiest-battle-887487.html | THE BLOODIEST BATTLE | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/business/investing-bright-view-of-colonial-life.html | INVESTING; Bright View of Colonial Life | False | By John C. Boland | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/magazine/works-in-progress-the-biggest-mystery-in-the-cosmos.html | WORKS IN PROGRESS; The Biggest Mystery In the Cosmos | False | By Bruce Weber | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/westchester-journal-mayoral-wheels.html | WESTCHESTER JOURNAL; MAYORAL WHEELS | False | By Tessa Melvin | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/sports/about-cars-merkur-s-hatchback-cousin.html | ABOUT CARS; Merkur's Hatchback Cousin | False | Marshall Schuon | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/festival-celebrates-misunderstood-polka.html | FESTIVAL CELEBRATES MISUNDERSTOOD POLKA | False | By Jack Cavanaugh | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/long-island-opinion-not-so-far-away-but-its-a-different-world.html | LONG ISLAND OPINION; NOT SO FAR AWAY, BUT IT'S A DIFFERENT WORLD | False | By Renata Maimone | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/weekinreview/the-buck-stops-here.html | 'THE BUCK STOPS HERE' | False | HAS ADMIRAL'S TESTIMONY BEEN CLEARING THE PICTURE OR INTENTIONALLY OBSCURING IT? By Robert Pear | 1988-04-04 | TX 2-282594 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/opinion/l-is-our-choice-democracy-or-covert-activities-power-to-make-war-715887.html | Is Our Choice Democracy or Covert Activities?; Power to Make War | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/world/38-youths-from-us-cultivating-cultural-roots-in-thailand.html | 38 Youths From U.S. Cultivating Cultural Roots in Thailand | False | By Barbara Crossette, Special To the New York Times | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/style/michelle-kennedy-marries.html | MICHELLE KENNEDY MARRIES | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/style/miss-yerkes-to-marry-alan-goldstein.html | MISS YERKES TO MARRY ALAN GOLDSTEIN | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/us/blackmun-is-recovering.html | Blackmun Is Recovering | False | AP | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/weekinreview/deaver-is-delayed-nofziger-is-indicted.html | DEAVER IS DELAYED; NOFZIGER IS INDICTED | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/business/business-forum-learning-the-dangers-of-success-the-education-of-an-entrepreneur.html | BUSINESS FORUM: LEARNING THE DANGERS OF SUCCESS; The Education of an Entrepreneur | False | By Kenneth H. Olsen | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/business/l-sports-cliches-294087.html | Sports Cliches | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/sports/sports-people-dropping-in.html | SPORTS PEOPLE; Dropping In | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/arts/opera-cavalleria-and-pagliacci.html | Opera: 'Cavalleria' and 'Pagliacci' | False | By Donal Henahan | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/arts/architecture-view-on-madison-avenue-a-building-that-blends-in.html | ARCHITECTURE VIEW; On Madison Avenue, a Building That Blends In | False | By Paul Goldberger | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/long-island-opinion-shoreham-s-critics-ignore-realities.html | LONG ISLAND OPINION; SHOREHAM'S CRITICS IGNORE REALITIES | False | By Herbert Jaffe | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/a-tax-rise-looms-despite-some-gains.html | A TAX RISE LOOMS DESPITE SOME GAINS | False | By Donna Greene | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/l-finding-out-what-s-playing-573687.html | FINDING OUT WHAT'S PLAYING | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/books/l-sinclair-lewis-s-secretary-571287.html | Sinclair Lewis's Secretary | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/sports/baseball-american-league-red-sox-top-athletics-on-homer-in-10th-5-3.html | BASEBALL: AMERICAN LEAGUE; Red Sox Top Athletics On Homer in 10th, 5-3 | False | AP | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/style/lynnann-quigley-to-marry.html | LYNNANN QUIGLEY TO MARRY | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/summer-campaign-trail.html | SUMMER CAMPAIGN TRAIL | False | By Richard L. Madden | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/travel/unclassic-sweaters-from-scotland.html | Unclassic Sweaters From Scotland | False | By Ann Pringle Harris | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/realestate/postings-hoboken-offices-bank-restoration.html | POSTINGS: Hoboken Offices; Bank Restoration | False | By Lisa W. Foderaro | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/style/dana-e-morton-plans-to-wed-robert-emery.html | DANA E. MORTON PLANS TO WED ROBERT EMERY | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/books/l-dance-festival-in-durham-527987.html | Dance Festival in Durham | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/new-york-adds-to-list-of-fish-too-tainted-for-consumption.html | New York Adds to List of Fish Too Tainted for Consumption | False | By Harold Faber, Special To the New York Times | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/books/the-sun-never-sets-on-the-english-novel.html | THE SUN NEVER SETS ON THE ENGLISH NOVEL | False | By Michael Gorra | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/realestate/talking-exteriors-repairing-co-ops-and-condos.html | TALKING: EXTERIORS; Repairing Co-ops and Condos | False | By Andree Brooks | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/arts/pop-view-a-hillbilly-who-wove-a-rock-and-roll-spell.html | POP VIEW; A HILLBILLY WHO WOVE A ROCK-AND-ROLL SPELL | False | By Stephen Holden | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/us/deaths-at-a-prison-hospital-lead-to-inquiries.html | Deaths at a Prison Hospital Lead to Inquiries | False | Special to the New York Times | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/royalty-visit-to-put-salem-in-limelight.html | ROYALTY VISIT TO PUT SALEM IN LIMELIGHT | False | By Carlo M. Sardella | 1988-04-04 | TX 2-282594 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/about-long-island-tilling-doesn-t-mean-killing.html | ABOUT LONG ISLAND; TILLING DOESN'T MEAN KILLING | False | By Richard F. Shepard | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/pact-signed-on-development-of-industrial-park-in-newark.html | Pact Signed on Development Of Industrial Park in Newark | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/arts/creative-couples-is-love-blind.html | CREATIVE COUPLES: IS LOVE BLIND? | False | By Diane Solway | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/style/miss-bryant-has-wedding.html | Miss Bryant Has Wedding | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/style/janet-robyn-pinsky-plans-to-wed-alan-ginsberg.html | JANET ROBYN PINSKY PLANS TO WED ALAN GINSBERG | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | IN THE REGION: WESTCHESTER AND CONNECTICUT; Recent Sales | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/weekinreview/headliners-overzealous.html | Headliners; Overzealous | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/magazine/l-the-bloodiest-battle-887687.html | THE BLOODIEST BATTLE | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/sports/mets-let-another-slip-away.html | Mets Let Another Slip Away | False | By Joseph Durso | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/books/best-sellers-july-19-1987.html | BEST SELLERS: JULY 19, 1987 | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/realestate/in-the-region-long-island-recent-sales-663087.html | IN THE REGION: LONG ISLAND; Recent Sales | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/weekinreview/in-albany-angry-legislators-bite-press.html | In Albany, Angry Legislators Bite Press | False | By Jeffrey Schmalz | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/sports/an-olympics-in-new-york-yes-but-do-it-the-right-way.html | An Olympics in New Y>ork? Yes, But Do It the Right Way | False | By Fred Lebow | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/travel/the-one-whos-left-behind.html | The One Who's Left Behind | False | By Bette-Jane Raphael | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/music-don-juan-legend-explored.html | MUSIC; Don Juan Legend Explored | False | By Robert Sherman | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/crack-is-lamented-at-emotional-vigil.html | CRACK IS LAMENTED AT EMOTIONAL VIGIL | False | By Esther Iverem | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/world/head-of-cia-said-to-plan-replacing-2-high-officials.html | Head of C.I.A. Said to Plan Replacing 2 High Officials | False | By Stephen Engelberg, Special To the New York Times | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/business/l-blue-bird-628087.html | Blue Bird | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/how-county-fared-in-albany.html | How County Fared in Albany | False | By Gary Kriss | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/travel/fare-of-the-country-wild-rice-harvest-from-idaho-s-lakes.html | FARE OF THE COUNTRY; Wild Rice Harvest From Idaho's Lakes | False | By Susan Herrmann Loomis | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/connecticut-q-a-john-h-filer-we-are-not-a-selfish-society.html | Connecticut Q&A: John H. Filer; 'WE ARE NOT A SELFISH SOCIETY' | False | By Kathleen Teltsch | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/opinion/l-is-our-choice-democracy-or-covert-activities-executive-order-12333-715787.html | Is Our Choice Democracy or Covert Activities?; Executive Order 12333 | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/sports/baseball-mattingly-ties-home-run-record.html | BASEBALL; Mattingly Ties Home-Run Record | False | By Malcolm Moran, Special To the New York Times | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/theater-romantic-musical-fills-bill.html | THEATER; ROMANTIC MUSICAL FILLS BILL | False | By Alvin Klein | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/arts/l-vocal-technique-325987.html | Vocal Technique | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/news-summary-sunday-july-19-1987.html | NEWS SUMMARY: SUNDAY, JULY 19, 1987 | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/style/anne-whiteman-marries-a-banker.html | Anne Whiteman Marries a Banker | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/books/petty-tyrannies-are-the-worst.html | PETTY TYRANNIES ARE THE WORST | False | By Tomas Venclova | 1988-04-04 | TX 2-282594 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/opinion/the-worm-and-the-apple-new-directions-horse-maneuvers.html | THE WORM AND THE APPLE: NEW DIRECTIONS; Horse Maneuvers | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/sports/outdoors-learning-while-on-a-vacation.html | Outdoors; Learning While on a Vacation | False | By Stan Wass | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/world/britain-to-review-citizenship-in-war-crimes-case.html | Britain to Review Citizenship in War-Crimes Case | False | By Howell Raines, Special To the New York Times | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/obituaries/richard-m-rossbach-a-broker-and-author.html | Richard M. Rossbach, A Broker and Author | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/movies/film-view-snow-white-is-no-feminist.html | FILM VIEW; Snow White Is No Feminist | False | By Janet Maslin | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/style/street-fashion-madonna-still-calls-the-sartorial-tune-for-fans.html | Street Fashion; Madonna Still Calls The Sartorial Tune For Fans | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/opinion/the-worm-and-the-apple-new-directions-tourist-misinformation.html | THE WORM AND THE APPLE: NEW DIRECTIONS; Tourist Misinformation | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/sports/boxing-mccallum-wins-by-knockout.html | BOXING; McCallum Wins by Knockout | False | By Phil Berger, Special To the New York Times | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/books/photo-ernest-hemingway-his-father-clarence-edmonds-hemingway-1928-hemingway-page.html | photo of Ernest Hemingway and his father, Clarence Edmonds Hemingway, in 1928 (From "Hemingway") (page 25) | False | By Dianne Johnson | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/l-the-value-of-interns-in-the-workplace-543487.html | THE VALUE OF INTERNS IN THE WORKPLACE | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/sports/tennis-wilander-and-carlsson-in-clay-final.html | TENNIS; Wilander and Carlsson in Clay Final | False | AP | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/sports/notebook-larussa-working-wonders-with-the-athletics.html | Notebook; LaRussa Working Wonders With the Athletics | False | By Murray Chass | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/arts/ballet-ananiashvili-as-the-bolshoi-s-giselle.html | Ballet: Ananiashvili As the Bolshoi's 'Giselle' | False | By Jennifer Dunning | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/style/mildred-matesich-and-a-judge-are-wed.html | MILDRED MATESICH AND A JUDGE ARE WED | False | | 1988-04-04 | TX 2-282594 | | |
| 1987-07-19 | 1987-07-19 | https://www.nytimes.com/1987/07/19/nyregion/tickborne-disease-infests-suffolk.html | TICK-BORNE DISEASE INFESTS SUFFOLK | False | By Thomas Clavin | 1988-04-04 | TX 2-282594 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/arts/city-opera-la-rondine-is-revived.html | City Opera: 'La Rondine' Is Revived | False | By Will Crutchfield | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/united-carolina-bancshares-reports-earnings-for-qtr-to-june-30.html | UNITED CAROLINA BANCSHARES reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/style/barbara-c-todd-is-married-to-david-a-heiner-jr.html | Barbara C. Todd Is Married to David A. Heiner Jr. | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/central-fidelity-banks-inc-reports-earnings-for-qtr-to-june-30.html | CENTRAL FIDELITY BANKS INC reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/arts/opera-britten-s-midsummer-night.html | Opera: Britten's 'Midsummer Night' | False | By Will Crutchfield, Special To the New York Times | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/opinion/l-toshiba-caught-between-tokyo-and-washington-not-protectionism-876687.html | TOSHIBA CAUGHT BETWEEN TOKYO AND WASHINGTON; Not Protectionism | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/nyregion/inside-789587.html | INSIDE | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/style/caren-herman-married.html | Caren Herman Married | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/new-nasd-chairman.html | New N.A.S.D. Chairman | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/advertising-xerox-billings-given-to-lowe.html | Advertising; Xerox Billings Given to Lowe | False | By Philip H. Dougherty | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/sports/boxing-defeat-of-curry-changes-the-picture.html | BOXING; Defeat of Curry Changes the Picture | False | By Phil Berger, Special To the New York Times | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/us/washington-talk-briefing-the-anti-drug-drive.html | WASHINGTON TALK: BRIEFING; The Anti-Drug Drive | False | | 1987-07-24 | TX 2-109970 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/sports/cerone-takes-to-mound.html | Cerone Takes to Mound | False | Special to the New York Times | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/finance-briefs-746987.html | FINANCE BRIEFS | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/beirut-report-on-economy.html | Beirut Report On Economy | False | Special to the New York Times | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/advertising/dmb-b-is-the-choice-of-california-sea-world.html | Advertising; D.M.B.&B. Is the Choice Of California Sea World | False | By Philip H. Dougherty | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/nyregion/woman-killed-as-train-hits-car-in-connecticut.html | Woman Killed as Train Hits Car in Connecticut | False | AP | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/advertising-a-thompson-account.html | Advertising; A Thompson Account | False | By Philip H. Dougherty | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/us/woman-in-the-news-now-leader-born-feminist-molly-yard.html | WOMAN IN THE NEWS; NOW LEADER: BORN FEMINIST - MOLLY YARD | False | By Nadine Brozan, Special To the New York Times | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/nyregion/metro-datelines-a-pit-bull-attacks-an-off-duty-officer.html | METRO DATELINES; A Pit Bull Attacks An Off-Duty Officer | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/advertising-saatchi-sells-stake-buys-consulting-firm.html | Advertising; Saatchi Sells Stake, Buys Consulting Firm | False | By Philip H. Dougherty | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/sports/tigers-winning-with-surprising-twist.html | Tigers Winning With Surprising Twist | False | By Murray Chass | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/eastern-gas-fuel-assocites-reports-earnings-for-qtr-to-june-30.html | EASTERN GAS & FUEL ASSOCITES reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/advertising-dairy-accounts-shuffled.html | Advertising; Dairy Accounts Shuffled | False | By Philip H. Dougherty | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/executives.html | EXECUTIVES | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/nyregion/assembly-speaker-is-suspending-fight-with-cuomo.html | ASSEMBLY SPEAKER IS SUSPENDING FIGHT WITH CUOMO | False | By Jeffrey Schmalz | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/cts-corp-reports-earnings-for-qtr-to-june-30.html | CTS CORP reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/opinion/l-toshiba-caught-between-tokyo-and-washington-774987.html | Toshiba Caught Between Tokyo and Washington | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/us/washington-talk-iran-contra-hearings-words-stop-lots-of-words.html | WASHINGTON TALK: IRAN-CONTRA HEARINGS; Words . . . Stop . . . Lots of Words | False | By Irvin Molotsky | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/triumph-for-blacks-bakery.html | Triumph for Blacks' Bakery | False | By John D. Battersby, Special To the New York Times | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/world/cia-reaffirms-it-will-make-no-senior-personnel-shifts.html | C.I.A. Reaffirms It Will Make No Senior Personnel Shifts | False | Special to the New York Times | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/knogo-corp-reports-earnings-for-qtr-to-may-31.html | KNOGO CORP reports earnings for Qtr to May 31 | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/nyregion/new-yorkers-learn-to-protect-themselves-at-gun-school.html | NEW YORKERS LEARN TO PROTECT THEMSELVES AT GUN SCHOOL | False | By James Barron | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/jefferies-group-inc-reports-earnings-for-qtr-to-june-30.html | JEFFERIES GROUP INC reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/sports/sports-of-the-times-mattingly-is-a-bargain.html | SPORTS OF THE TIMES; Mattingly Is a Bargain | False | By Dave Anderson | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/crawford-co-reports-earnings-for-qtr-to-june-30.html | CRAWFORD & CO reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/sports/results-plus-853487.html | RESULTS PLUS | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/home-federal-florida-reports-earnings-for-qtr-to-june-30.html | HOME FEDERAL FLORIDA reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/lexicon-corp-reports-earnings-for-qtr-to-may-31.html | LEXICON CORP reports earnings for Qtr to May 31 | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/ziegler-co-reports-earnings-for-qtr-to-june-30.html | ZIEGLER CO reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109970 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/international-report-chile-develops-stockholders-culture.html | INTERNATIONAL REPORT; Chile Develops 'Stockholders' Culture' | False | By Shirley Christian, Special To the New York Times | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/gundle-environmental-sysems-reports-earnings-for-qtr-to-june-30.html | GUNDLE ENVIRONMENTAL SYSEMS reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/family-mutual-savings-reports-earnings-for-qtr-to-june-30.html | FAMILY MUTUAL SAVINGS reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/world/singapore-detains-three-more.html | SINGAPORE DETAINS THREE MORE | False | Special to the New York Times | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/fidelity-federal-savings-loan-assn-tennessee-reports-earnings-for-qtr-june-30.html | FIDELITY FEDERAL SAVINGS & LOAN ASSN OF TENNESSEE reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/safeguard-health-enterrises-reports-earnings-for-qtr-to-june-30.html | SAFEGUARD HEALTH ENTERRISES reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/sports/national-league-clark-s-homers-power-cards-to-victory.html | NATIONAL LEAGUE; Clark's Homers Power Cards to Victory | False | AP | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/obituaries/isidore-levin.html | ISIDORE LEVIN | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/opinion/food-for-thought.html | Food for Thought | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/arts/city-opera-boheme.html | City Opera: 'Boheme' | False | By Michael Kimmelman | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/nyregion/metro-datelines-jersey-woman-82-is-fatally-stabbed.html | METRO DATELINES; Jersey Woman, 82, Is Fatally Stabbed | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/theater/stage-robert-wilson-s-deafman.html | STAGE: ROBERT WILSON'S 'DEAFMAN' | False | By Frank Rich | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/rainier-s-chief-resigns-posts.html | Rainier's Chief Resigns Posts | False | AP | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/world/us-is-in-decline-nicaraguan-says.html | U.S. IS IN DECLINE, NICARAGUAN SAYS | False | By Stephen Kinzer, Special To the New York Times | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/sports/sports-world-specials-cultural-drag-racing.html | SPORTS WORLD SPECIALS; Cultural Drag Racing | False | By Alex Yannis, Steve Potter AND Robert Mcg. Thomas Jr. | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/great-lakes-bancorp-reports-earnings-for-qtr-to-june-30.html | GREAT LAKES BANCORP reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/research-inc-reports-earnings-for-qtr-to-june-30.html | RESEARCH INC reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/economic-calendar.html | Economic Calendar | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/wisconsin-power-light-co-reports-earnings-for-year-to-june-30.html | WISCONSIN POWER & LIGHT CO reports earnings for Year to June 30 | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/advertising-ammirati-puris-gets-all-of-chiquita-s-work.html | Advertising; Ammirati & Puris Gets All of Chiquita's Work | False | By Philip H. Dougherty | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/nyregion/carpenter-union-official-is-linked-to-extortion-plot.html | CARPENTER UNION OFFICIAL IS LINKED TO EXTORTION PLOT | False | By Selwyn Raab | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/nyregion/metro-datelines-cuomo-announces-work-safety-grants.html | METRO DATELINES; Cuomo Announces Work Safety Grants | False | AP | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/world/the-un-today-july-20-1987.html | The U.N. Today: July 20, 1987 | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/obituaries/jacob-kaplan-philanthropist-is-dead.html | Jacob Kaplan, Philanthropist, Is Dead | False | By Wolfgang Saxon | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/sports/yankees-send-rasmussen-down.html | YANKEES SEND RASMUSSEN DOWN | False | By Malcolm Moran, Special To the New York Times | 1987-07-24 | TX 2-109970 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/commerce-union-corp-reports-earnings-for-qtr-to-june-30.html | COMMERCE UNION CORP reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/lo-jack-corp-reports-earnings-for-qtr-to-may-31.html | LO-JACK CORP reports earnings for Qtr to May 31 | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/world/france-steps-up-security-in-its-iran-rift.html | FRANCE STEPS UP SECURITY IN ITS IRAN RIFT | False | By Steven Greenhouse, Special To the New York Times | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/grainger-w-w-inc-reports-earnings-for-qtr-to-june-30.html | GRAINGER, W W INC reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/philips-industries-ltd-reports-earnings-for-qtr-to-june-30.html | PHILIPS INDUSTRIES LTD reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/miller-herman-inc-reports-earnings-for-qtr-to-may-30.html | MILLER, HERMAN INC reports earnings for Qtr to May 30 | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/national-education-corp-reports-earnings-for-qtr-to-june-30.html | NATIONAL EDUCATION CORP reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/style/carol-j-weil-wed-to-david-medine.html | Carol J. Weil Wed To David Medine | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/sports/tickets-parking-for-open.html | Tickets, Parking for Open | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/sports/olympic-festival-driesell-enjoying-coaching-revival.html | OLYMPIC FESTIVAL; Driesell Enjoying Coaching Revival | False | By William C. Rhoden, Special To the New York Times | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/movies/fellini-film-wins-prize-at-moscow-festival.html | Fellini Film Wins Prize At Moscow Festival | False | AP | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/world/gandhi-ousts-a-leading-critic-a-rival-from-the-ruling-party.html | GANDHI OUSTS A LEADING CRITIC, A RIVAL, FROM THE RULING PARTY | False | By Sanjoy Hazarika, Special To the New York Times | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/gorman-rupp-company-reports-earnings-for-qtr-to-june-30.html | GORMAN-RUPP COMPANY reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/us/washington-talk-briefing-reagan-and-his-ranch.html | WASHINGTON TALK: BRIEFING; Reagan and His Ranch | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/us/postal-service-resumes-talks-with-2-unions.html | Postal Service Resumes Talks With 2 Unions | False | AP | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/world/president-may-seek-more-contra-aid.html | PRESIDENT MAY SEEK MORE CONTRA AID | False | By Gerald M. Boyd, Special To the New York Times | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/opinion/red-square-just-off-wall-st.html | Red Square, Just Off Wall St. | False | By Charles Mcc. Mathias Jr. Charles Mcc. Mathias Jr., A Republican and Former Senator From Maryland, Now Practices Law. | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/world/in-baseball-the-russians-steal-all-the-bases.html | IN BASEBALL, THE RUSSIANS STEAL ALL THE BASES | False | By Bill Keller, Special To the New York Times | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/us/black-is-miss-mississippi.html | Black Is Miss Mississippi | False | AP | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/us/dole-and-her-husband-gain-favor-in-alabama.html | DOLE AND HER HUSBAND GAIN FAVOR IN ALABAMA | False | By Bernard Weinraub, Special To the New York Times | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/nyregion/cancer-society-reconsiders-plan-to-leave-new-york-to-cut-rent.html | CANCER SOCIETY RECONSIDERS PLAN TO LEAVE NEW YORK TO CUT RENT | False | By Esther Iverem | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/reserve-industries-corp-reports-earnings-for-qtr-to-may-31.html | RESERVE INDUSTRIES CORP reports earnings for Qtr to May 31 | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/frisch-s-restaurants-inc-reports-earnings-for-qtr-to-june-30.html | FRISCH'S RESTAURANTS INC reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109970 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/opinion/america-as-a-safe-haven-from-politics.html | America as a Safe Haven, From Politics | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/arts/schoenberg-scorings-set-for-viennese-series.html | Schoenberg Scorings Set for Viennese Series | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/dataproducts-corp-reports-earnings-for-qtr-to-june-27.html | DATAPRODUCTS CORP reports earnings for Qtr to June 27 | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/opinion/the-right-and-wrong-national-security-advisers.html | The Right - and Wrong - National Security Advisers | False | By Dave Kaiser | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/nyregion/metro-datelines-18-year-old-drowns-at-amusement-park.html | METRO DATELINES; 18-Year-Old Drowns At Amusement Park | False | AP | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/graco-inc-reports-earnings-for-qtr-to-june-30.html | GRACO INC reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/sports/outdoors-the-case-for-handlines.html | Outdoors; The Case for Handlines | False | By Nelson Bryant | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/louisiana-pacific-corp-reports-earnings-for-qtr-to-june-30.html | LOUISIANA-PACIFIC CORP reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/style/in-london-an-old-craft-keeps-heads-in-fashion.html | In London, an Old Craft Keeps Heads in Fashion | False | By Martha Pichey, Special To the New York Times | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/greenspan-talent-search.html | Greenspan Talent Search | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/arts/aids-drama-tries-to-reach-young.html | AIDS DRAMA TRIES TO REACH YOUNG | False | By Stephen Farber, Special To the New York Times | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/dominion-resources-inc-reports-earnings-for-qtr-to-june-30.html | DOMINION RESOURCES INC reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/movies/rick-s-cafe-to-open-on-repertory-stage-in-the-catskills.html | Rick's Cafe to Open On Repertory Stage In the Catskills | False | By Jeremy Gerard, Special To the New York Times | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/arts/music-tchaikovsky-night.html | MUSIC: TCHAIKOVSKY NIGHT | False | By Bernard Holland, Special To the New York Times | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/diversco-inc-reports-earnings-for-qtr-to-june-30.html | DIVERSCO INC reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/advertising-honors-for-dailey-head-in-anti-drug-effort.html | Advertising Honors for Dailey Head In Anti-Drug Effort | False | By Philip H. Dougherty | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/emhart-corp-reports-earnings-for-qtr-to-june-30.html | EMHART CORP reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/theater/stage-ayckbourn-s-bedroom-farce.html | Stage: Ayckbourn's 'Bedroom Farce' | False | By Walter Goodman | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/world/floods-and-landslides-kill-14-in-italy.html | FLOODS AND LANDSLIDES KILL 14 IN ITALY | False | By Roberto Suro, Special To the New York Times | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/nyregion/bridge-two-major-team-titles-won-in-play-at-summer-nationals.html | Bridge; Two Major Team Titles Won In Play at Summer Nationals | False | By Alan Truscott, Special To the New York Times | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/diebold-inc-reports-earnings-for-qtr-to-june-30.html | DIEBOLD INC reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/us-debt-limit-threatens-auctions.html | U.S. Debt Limit Threatens Auctions | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/biosensor-corp-reports-earnings-for-qtr-to-may-31.html | BIOSENSOR CORP reports earnings for Qtr to May 31 | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/us/a-homosexual-is-considered-for-aids-panel.html | A HOMOSEXUAL IS CONSIDERED FOR AIDS PANEL | False | By Robert Pear, Special To the New York Times | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/arts/boks-of-the-times.html | BOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/style/dianne-and-david-zolotow-remarry-in-massachusetts.html | Dianne and David Zolotow Remarry in Massachusetts | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/opinion/l-rockaway-dump-must-be-shut-down-for-good-880087.html | Rockaway Dump Must Be Shut Down for Good | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/us/washington-talk-briefing-white-house-humor.html | WASHINGTON TALK: BRIEFING; White House Humor | False | | 1987-07-24 | TX 2-109970 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/colonial-american-bankhares-reports-earnings-for-qtr-to-june-30.html | COLONIAL AMERICAN BANKHARES reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/gleason-corp-reports-earnings-for-qtr-to-june-30.html | GLEASON CORP reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/style/spelman-s-college-s-first-sister-president.html | SPELMAN'S COLLEGE'S FIRST 'SISTER PRESIDENT' | False | By Glenn Collins | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/paychex-inc-reports-earnings-for-qtr-to-may-31.html | PAYCHEX INC reports earnings for Qtr to May 31 | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/world/some-in-congress-express-support-on-pardons-for-ex-reagan-aides.html | SOME IN CONGRESS EXPRESS SUPPORT ON PARDONS FOR EX-REAGAN AIDES | False | By Nathaniel C. Nash, Special To the New York Times | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/nantucket-industries-inc-reports-earnings-for-qtr-to-may-30.html | NANTUCKET INDUSTRIES INC reports earnings for Qtr to May 30 | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/business-people-kohlberg-kravis-plans-place-for-walter-officers.html | BUSINESS PEOPLE; Kohlberg, Kravis Plans Place for Walter Officers | False | By Daniel F. Cuff | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/obituaries/lady-rama-rau-dies-at-94-led-family-planning-in-india.html | Lady Rama Rau Dies at 94; Led Family Planning in India | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/world/cairo-journal-in-the-toils-of-a-bureaucracy-that-scarcely-toils.html | CAIRO JOURNAL; IN THE TOILS OF A BUREAUCRACY THAT SCARCELY TOILS | False | By John Kifner, Special To the New York Times | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/us/urban-league-chief-tells-88-hopefuls-not-to-ignore-blacks.html | URBAN LEAGUE CHIEF TELLS '88 HOPEFULS NOT TO IGNORE BLACKS | False | By Lena Williams, Special To the New York Times | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/nyregion/jerseyans-can-adopt-streams.html | Jerseyans Can Adopt Streams | False | AP | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/arts/tv-review-arthur-rubinstein-is-remembered.html | TV Review; ARTHUR RUBINSTEIN IS REMEMBERED | False | By Michael Kimmelman | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/business-digest-monday-july-20-1987.html | BUSINESS DIGEST: MONDAY, JULY 20, 1987 | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/gallagher-arthur-j-co-reports-earnings-for-qtr-to-june-30.html | GALLAGHER, ARTHUR J & CO reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/sports/horse-racing-wisla-extends-her-streak.html | Horse Racing; WISLA EXTENDS HER STREAK | False | By Steven Crist | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/calfed-inc-reports-earnings-for-qtr-to-june-30.html | CALFED INC reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/sports/sports-world-specials-determined-pro-career.html | SPORTS WORLD SPECIALS; Determined Pro Career | False | By Alex Yannis, Steve Potter AND Robert Mcg. Thomas Jr. | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/sports/tour-de-france-frenchman-climbs-into-lead.html | TOUR DE FRANCE; Frenchman Climbs Into Lead | False | By Samuel Abt, Special To the New York Times | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/nyregion/metro-matters-for-attendants-poverty-at-home-and-on-the-job.html | Metro Matters; For Attendants, Poverty at Home And on the Job | False | By Sam Roberts | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/nyregion/news-summary-monday-july-20-1987.html | NEWS SUMMARY: MONDAY, JULY 20, 1987: | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/obituaries/man-65-at-center-of-court-case-in-jersey-on-right-to-die-is-dead.html | Man, 65, at Center of Court Case In Jersey on 'Right to Die' Is Dead | False | By Joseph Berger | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/adams-millis-corp-reports-earnings-for-qtr-to-june-30.html | ADAMS-MILLIS CORP reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/opinion/l-assessing-the-odds-of-aids-infection-774887.html | Assessing the Odds of AIDS Infection | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/sports/question-box.html | Question Box | False | By Ray Corio | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/bank-of-boston-corp-reports-earnings-for-qtr-to-june-30.html | BANK OF BOSTON CORP reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/arthur-young-audit-faulted.html | Arthur Young Audit Faulted | False | Special to the New York Times | 1987-07-24 | TX 2-109970 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/obituaries/ex-rep-dominick-v-daniels-held-jersey-seat-in-congress.html | Ex-Rep. Dominick V. Daniels; Held Jersey Seat in Congress | False | By Wolfgang Saxon | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/us/pentagon-nursing-an-aging-network-of-key-satellites.html | PENTAGON NURSING AN AGING NETWORK OF KEY SATELLITES | False | By William J. Broad | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/nyregion/quotation-of-the-day-864587.html | Quotation of the Day | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/sports/golf-birdie-on-18th-gives-geddes-a-victory.html | GOLF; Birdie on 18th Gives Geddes a Victory | False | AP | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/europeans-attack-trade-bills.html | EUROPEANS ATTACK TRADE BILLS | False | By Steven Greenhouse, Special To the New York Times | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/market-place-the-lagging-broker-stocks.html | Market Place; The Lagging Broker Stocks | False | By Lawrence J. Demaria | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/world/spying-at-the-moscow-embassy-a-case-against-the-accusers.html | SPYING AT THE MOSCOW EMBASSY: A CASE AGAINST THE ACCUSERS | False | By Ralph Blumenthal With David E. Pitt | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/meridian-bancorp-reports-earnings-for-qtr-to-june-30.html | MERIDIAN BANCORP reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/us/15th-president-installed-at-dartmouth.html | 15TH PRESIDENT INSTALLED AT DARTMOUTH | False | By Matthew L. Wald | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/world/spy-case-tracing-collapse.html | SPY CASE: TRACING COLLAPSE | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/credit-markets-summer-doldrums-might-end.html | CREDIT MARKETS; SUMMER DOLDRUMS MIGHT END | False | By Kenneth N. Gilpin | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/nyregion/crowd-seizes-crime-suspect.html | CROWD SEIZES CRIME SUSPECT | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/nbd-bancorp-inc-reports-earnings-for-qtr-to-june-30.html | NBD BANCORP INC reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/world/newsweek-says-north-was-a-source-of-leaks.html | Newsweek Says North Was a Source of Leaks | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/us/amy-carter-is-reported-dismissed-from-college.html | AMY CARTER IS REPORTED DISMISSED FROM COLLEGE | False | AP | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/standard-federal-bank-reports-earnings-for-qtr-to-june-30.html | STANDARD FEDERAL BANK reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/sports/tennis-wilander-beats-heat-carlsson.html | TENNIS; Wilander Beats Heat, Carlsson | False | AP | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/nyregion/metro-datelines-off-duty-officer-stabbed-in-dispute.html | METRO DATELINES; Off-Duty Officer Stabbed in Dispute | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/us/louisiana-executes-murderer-as-appeals-are-turned-down.html | LOUISIANA EXECUTES MURDERER AS APPEALS ARE TURNED DOWN | False | AP | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/arts/saxophones-speak-in-hemphill-s-long-tongues.html | Saxophones Speak in Hemphill's 'Long Tongues' | False | By Jon Pareles | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/nyregion/loss-of-traditions-for-a-tiny-ethnic-group.html | LOSS OF TRADITIONS FOR A TINY ETHNIC GROUP | False | By Sam Howe Verhovek, Special To the New York Times | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/business-people-nekoosa-chief-busy-with-new-strategy.html | BUSINESS PEOPLE; Nekoosa Chief Busy With New Strategy | False | By Daniel F. Cuff | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/sports/motivation-keys-pitino-game-plan.html | Motivation Keys Pitino Game Plan | False | By Roy S. Johnson | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/pennzoil-plan-will-seek-4.1-billion-from-texaco.html | Pennzoil Plan Will Seek $4.1 Billion From Texaco | False | By Calvin Sims | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/arts/pop-roberta-flack.html | Pop: Roberta Flack | False | By Stephen Holden | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/opinion/making-layoffs-less-harsh.html | Making Layoffs Less Harsh | False | | 1987-07-24 | TX 2-109970 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/philadelphia-hours-set.html | Philadelphia Hours Set | False | AP | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/inventories-of-autos-are-rising.html | Inventories Of Autos Are Rising | False | By Philip E. Ross, Special To the New York Times | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/sports/sports-world-specials-tribute-to-lopez-finally.html | SPORTS WORLD SPECIALS; Tribute to Lopez, Finally | False | By Alex Yannis, Steve Potter AND Robert Mcg. Thomas Jr. | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/us/washington-talk-investigations-liberal-group-makes-waves-with-its-contra-lawsuit.html | WASHINGTON TALK: INVESTIGATIONS; A Liberal Group Makes Waves With Its Contra Lawsuit | False | By Keith Schneider | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/dennison-manufacturing-co-reports-earnings-for-qtr-to-june-30.html | DENNISON MANUFACTURING CO reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/opinion/l-on-new-york-civil-service-the-city-can-t-afford-bigger-pensions-775587.html | On New York Civil Service: The City Can't Afford Bigger Pensions | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/sports/us-womens-open-for-geddes-a-golf-career-with-late-starting-time.html | U.S. WOMEN'S OPEN; For Geddes, a Golf Career With Late Starting Time | False | By David Falkner | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/binks-manufacturing-co-reports-earnings-for-qtr-to-may-31.html | BINKS MANUFACTURING CO reports earnings for Qtr to May 31 | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/sports/faldo-wins-open.html | Faldo Wins Open | False | By Gordon S. White Jr., Special To the New York Times | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/nyregion/queens-man-slain-at-home.html | Queens Man Slain at Home | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/opinion/new-york-pollutes-itself.html | New York Pollutes Itself | False | By Robert H. Boyle | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/arts/bolshoi-ballet-giselle.html | Bolshoi Ballet: 'Giselle' | False | By Anna Kisselgoff | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/world/tv-networks-resume-rotation-on-hearings.html | TV Networks Resume Rotation on Hearings | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/us-seen-easing-stance-on-toshiba.html | U.S. Seen Easing Stance on Toshiba | False | By Susan F. Rasky, Special To the New York Times | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/us/reporter-s-notebook-now-bracing-to-stop-bork.html | REPORTER'S NOTEBOOK; NOW BRACING TO STOP BORK | False | By Nadine Brozan, Special To the New York Times | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/us/two-charged-with-assaulting-georgia-civil-rights-marcher.html | Two Charged With Assaulting Georgia Civil Rights Marcher | False | Special to the New York Times | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/sports/mets-lineup-changes-pay-off.html | Mets' Lineup Changes Pay Off | False | By Joseph Durso | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/opinion/l-lincoln-vote-safe-878787.html | Lincoln Vote Safe | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/nyregion/housing-needs-will-get-worse-study-predicts.html | HOUSING NEEDS WILL GET WORSE, STUDY PREDICTS | False | By Alan Finder | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/coastal-federal-savings-loan-reports-earnings-for-qtr-to-june-30.html | COASTAL FEDERAL SAVINGS & LOAN reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/opinion/l-immigration-amnesty-won-t-alter-america-879687.html | Immigration Amnesty Won't Alter America | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/obituaries/robert-a-olson.html | ROBERT A. OLSON | False | AP | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/hubbell-inc-reports-earnings-for-qtr-to-june-30.html | HUBBELL INC reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/nyregion/new-guardian-of-fire-island-s-shore.html | NEW GUARDIAN OF FIRE ISLAND'S SHORE | False | By Eric Schmitt, Special To the New York Times | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/fortune-financial-group-reports-earnings-for-qtr-to-june-30.html | FORTUNE FINANCIAL GROUP reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109970 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/advertising-ogilvy-gives-reasons-for-action-in-its-stock.html | Advertising Ogilvy Gives Reasons For Action in Its Stock | False | By Philip H. Dougherty | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/opinion/foreign-affairs-now-france-at-irangate.html | FOREIGN AFFAIRS; Now France at Irangate | False | By Flora Lewis | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/sports/mattingly-and-yanks-thwarted.html | Mattingly And Yanks Thwarted | False | By Malcolm Moran, Special To the New York Times | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/world/south-africa-crash-kills-10.html | South Africa Crash Kills 10 | False | AP | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/sports/american-league-twins-defeat-jays-behind-schatzeder.html | AMERICAN LEAGUE; Twins Defeat Jays Behind Schatzeder | False | AP | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/style/relationships-spouses-who-ask-too-much.html | RELATIONSHIPS; Spouses Who Ask Too Much | False | By Sharon Johnson | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/style/miss-kenworthy-wed-to-t-r-dyer-in-seattle.html | Miss Kenworthy Wed To T. R. Dyer in Seattle | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/nyregion/what-s-in-a-street-rename-disorder.html | WHAT'S IN A STREET RENAME? DISORDER | False | By Sandra Bodovitz | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/world/ruling-party-in-portugal-wins-clear-majority.html | RULING PARTY IN PORTUGAL WINS CLEAR MAJORITY | False | By Paul Delaney, Special To the New York Times | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/health-care-property-investment-reports-earnings-for-qtr-to-june-30.html | HEALTH CARE PROPERTY INVESTMENT reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/comsat-reorganization.html | Comsat Reorganization | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/programming-systems-inc-reports-earnings-for-qtr-to-may-31.html | PROGRAMMING & SYSTEMS INC reports earnings for Qtr to May 31 | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/mccrory-chief-said-to-weigh-quitting-over-rift.html | McCrory Chief Said to Weigh Quitting Over Rift | False | By Isadore Barmash | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/first-illinois-corp-reports-earnings-for-qtr-to-june-30.html | FIRST ILLINOIS CORP reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/world/israel-to-shift-policy-on-tourists-after-complaints-of-harassment.html | Israel to Shift Policy on Tourists After Complaints of Harassment | False | Special to the New York Times | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/varco-international-inc-reports-earnings-for-qtr-to-june-30.html | VARCO INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/hartford-national-corp-reports-earnings-for-qtr-to-june-30.html | HARTFORD NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/new-hbo-pressure-on-no-2-showtime.html | New HBO Pressure On No. 2 Showtime | False | By Geraldine Fabrikant | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/consumer-plastics-reports-earnings-for-qtr-to-june-30.html | CONSUMER PLASTICS reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/opinion/l-summer-homeless-880187.html | Summer Homeless | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/new-england-savings-reports-earnings-for-qtr-to-june-30.html | NEW ENGLAND SAVINGS reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/florida-steel-corp-reports-earnings-for-qtr-to-june-30.html | FLORIDA STEEL CORP reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/bidding-for-the-stars.html | Bidding for the Stars | False | By Richard W. Stevenson, Special To the New York Times | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/style/connecticut-wedding-for-sandra-greenstein.html | Connecticut Wedding For Sandra Greenstein | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/first-wisconsin-corp-reports-earnings-for-qtr-to-june-30.html | FIRST WISCONSIN CORP reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/pioneer-systems-inc-reports-earnings-for-qtr-to-may-30.html | PIONEER SYSTEMS INC reports earnings for Qtr to May 30 | False | | 1987-07-24 | TX 2-109970 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/nyregion/metro-datelines-man-struck-in-head-in-a-park-fight-dies.html | METRO DATELINES; Man, Struck in Head In a Park Fight, Dies | False | AP | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/us/family-and-friends-mourn-victims-of-swollen-texas-river.html | FAMILY AND FRIENDS MOURN VICTIMS OF SWOLLEN TEXAS RIVER | False | AP | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/advertising-accounts.html | Advertising Accounts | False | By Philip H. Dougherty | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/peoples-heritage-bank-reports-earnings-for-qtr-to-june-30.html | PEOPLES HERITAGE BANK reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/bairnco-corp-reports-earnings-for-qtr-to-june-30.html | BAIRNCO CORP reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/kaman-corp-reports-earnings-for-qtr-to-june-30.html | KAMAN CORP reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/nyregion/man-arrested-in-kidnap-of-pregnant-woman.html | MAN ARRESTED IN KIDNAP OF PREGNANT WOMAN | False | By John T. McQuiston | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/us/rotc-shunned-no-more-grows-increasingly-selective.html | R.O.T.C., SHUNNED NO MORE, GROWS INCREASINGLY SELECTIVE | False | By Richard Halloran, Special To the New York Times | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/nyregion/coffin-resigns-to-praise-and-criticism.html | COFFIN RESIGNS TO PRAISE AND CRITICISM | False | By Ari L. Goldman | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/lee-enterprises-inc-reports-earnings-for-qtr-to-june-30.html | LEE ENTERPRISES INC reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/world/us-and-kuwaitis-clear-gulf-mines-linked-to-teheran.html | U.S. AND KUWAITIS CLEAR GULF MINES LINKED TO TEHERAN | False | By Alan Cowell, Special To the New York Times | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/business-and-the-law-more-potency-for-poison-pills.html | Business and the Law; More Potency For Poison Pills | False | By Stephen Labaton | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/business/lsb-bancshares-reports-earnings-for-qtr-to-june-30.html | LSB BANCSHARES reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/arts/the-prado-to-lend-velazquez-works-to-the-met-in-90.html | The Prado to Lend Velazquez Works To the Met in '90 | False | By John Russell | 1987-07-24 | TX 2-109970 | | |
| 1987-07-20 | 1987-07-20 | https://www.nytimes.com/1987/07/20/sports/plainfield-compact-but-complicated.html | Plainfield: Compact, but Complicated | False | By Gordon S. White Jr. | 1987-07-24 | TX 2-109970 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/us/blackmun-is-being-treated-for-recurrence-of-prostate-cancer.html | BLACKMUN IS BEING TREATED FOR RECURRENCE OF PROSTATE CANCER | False | By Stuart Taylor Jr., Special To the New York Times | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/business-people-new-york-fed-official-to-join-nikko-securities.html | BUSINESS PEOPLE; New York Fed Official To Join Nikko Securities | False | By Jonathan P. Hicks | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/kennametal-inc-reports-earnings-for-qtr-to-june-30.html | KENNAMETAL INC reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/nyregion/queens-parolee-held-in-murder-of-parole-officer.html | Queens Parolee Held in Murder of Parole Officer | False | By Joseph P. Fried | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/amca-international-ltd-reports-earnings-for-qtr-to-june-30.html | AMCA INTERNATIONAL LTD reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/brunswick-corp-reports-earnings-for-qtr-to-june-30.html | BRUNSWICK CORP reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/nyregion/c-correction-039687.html | Correction | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/manville-corp-reports-earnings-for-qtr-to-june-30.html | MANVILLE CORP reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/obituaries/charles-j-hasbrouck-a-landmarks-expert.html | Charles J. Hasbrouck, A Landmarks Expert | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/fidelcor-inc-reports-earnings-for-qtr-to-june-30.html | FIDELCOR INC reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/books/books-of-the-times-976887.html | BOOKS OF THE TIMES | False | By John Gross | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/world/security-council-demands-a-truce-in-iran-iraq-war.html | SECURITY COUNCIL DEMANDS A TRUCE IN IRAN-IRAQ WAR | False | By Neil A. Lewis, Special To the New York Times | 1987-07-24 | TX 2-109976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/us/the-pope-s-choice-of-twa-provokes-anger.html | The Pope's Choice of T.W.A. Provokes Anger | False | By Ari L. Goldman | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/science/about-education-british-plan-reducing-local-control.html | ABOUT EDUCATION; BRITISH PLAN: REDUCING LOCAL CONTROL | False | By Fred M. Hechinger | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/one-bancorp-reports-earnings-for-qtr-to-june-30.html | ONE BANCORP reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/opinion/topics-of-the-times-wrong-on-rents.html | TOPICS OF THE TIMES; Wrong on Rents | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/polaroid-corp-reports-earnings-for-qtr-to-june-30.html | POLAROID CORP reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/bell-atlantic-corporation-bellwether-exploration-reports-earnings-for-qtr-june.html | BELL ATLANTIC CORPORATION BELLWETHER EXPLORATION reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/merchant-bank-focus-likely-at-first-boston.html | Merchant Bank Focus Likely at First Boston | False | By James Sterngold | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/great-northern-nekoosa-corp-reports-earnings-for-qtr-to-june-30.html | GREAT NORTHERN NEKOOSA CORP reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/nyregion/tax-break-to-aid-new-york-housing.html | TAX BREAK TO AID NEW YORK HOUSING | False | By Alan Finder | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/sports/players-family-fulfills-quest-in-ring.html | PLAYERS; FAMILY FULFILLS QUEST IN RING | False | By Phil Berger | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/lake-sunapee-savings-bank-reports-earnings-for-qtr-to-june-30.html | LAKE SUNAPEE SAVINGS BANK reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/obituaries/benjamin-f-leventhal.html | BENJAMIN F. LEVENTHAL | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/world/freewheeling-tel-aviv-is-magnet-for-young.html | FREEWHEELING TEL AVIV IS MAGNET FOR YOUNG | False | By Thomas L Friedman, Special To the New York Times | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/nyregion/metro-dateline-state-planning-to-bid-on-barge-for-prison.html | METRO DATELINE; State Planning to Bid On Barge for Prison | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/credit-markets-treasury-cancels-its-auction.html | CREDIT MARKETS; Treasury Cancels Its Auction | False | By Alison Leigh Cowan | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/science/white-bears-and-other-forbidden-thoughts.html | White Bears and Other Forbidden Thoughts | False | By Harold M. Schmeck Jr. | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/opinion/l-issue-in-nicaragua-isn-t-communism-191687.html | Issue in Nicaragua Isn't Communism | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/electro-biology-inc-reports-earnings-for-qtr-to-june-30.html | ELECTRO-BIOLOGY INC reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/nyregion/newark-hospitals-seek-unit-for-aids-treatment.html | Newark Hospitals Seek Unit for AIDS Treatment | False | By Alfonso A. Narvaez, Special To the New York Times | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/sports/results-plus-104087.html | RESULTS PLUS | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/kansas-gas-electric-co-reports-earnings-for-12mo-to-june-30.html | KANSAS GAS & ELECTRIC CO reports earnings for 12mo to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/nyregion/new-york-granted-federal-money-for-aids-drug.html | New York Granted Federal Money for AIDS Drug | False | By Ronald Sullivan | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/sports/baseball-expos-top-astros-for-8th-in-a-row.html | BASEBALL; EXPOS TOP ASTROS FOR 8TH IN A ROW | False | AP | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/texas-air-reports-loss.html | Texas Air Reports Loss | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/butler-manufacturing-co-reports-earnings-for-qtr-to-june-30.html | BUTLER MANUFACTURING CO reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/rent-a-wreck-of-america-reports-earnings-for-year-to-june-30.html | RENT-A-WRECK OF AMERICA reports earnings for Year to June 30 | False | | 1987-07-24 | TX 2-109976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/arts/tv-review-an-enemy-among-us-ids-and-teen-agers.html | TV Review; An Enemy Among Us,' IDS and Teen-Agers | False | By John Corry | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/armtek-corp-reports-earnings-for-qtr-to-june-30.html | ARMTEK CORP reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/temple-inland-inc-reports-earnings-for-qtr-to-june-30.html | TEMPLE-INLAND INC reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/opinion/tightening-security.html | Tightening Security | False | By Erwin Griswold and Ernest Gellhorn | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/science/shouldn-t-the-night-sky-be-light.html | Shouldn't the Night Sky Be Light? | False | By James Gleick | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/us/kennedy-sees-project-as-forerunner-of-us-literacy-corps.html | Kennedy Sees Project as Forerunner of U.S. 'Literacy Corps' | False | Special to the New York Times | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/science/science-watch-explaining-a-moon-s-improbable-geology.html | SCIENCE WATCH; EXPLAINING A MOON'S IMPROBABLE GEOLOGY | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/advantage-companies-reports-earnings-for-qtr-to-june-30.html | ADVANTAGE COMPANIES reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/hanna-m-a-co-reports-earnings-for-qtr-to-june-30.html | HANNA, M A & CO reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/nyregion/bridge-top-ranked-teams-survive-knockout-title-event-cuts.html | Bridge: Top-Ranked Teams Survive Knockout Title Event Cuts | False | By Alan Truscott | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/citizens-financial-group-reports-earnings-for-qtr-to-june-30.html | CITIZENS FINANCIAL GROUP reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/hawkeye-bancorporation-reports-earnings-for-qtr-to-june-30.html | HAWKEYE BANCORPORATION reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/black-decker-corp-reports-earnings-for-qtr-to-june-28.html | BLACK & DECKER CORP reports earnings for Qtr to June 28 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/company-news-stake-in-pan-am-is-sold-by-resorts.html | COMPANY NEWS; Stake in Pan Am Is Sold by Resorts | False | By Robert J. Cole | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/opinion/a-soviet-fix-for-nasa-s-blunder.html | A Soviet Fix for NASA's Blunder | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/science/benefits-of-mother-s-touch.html | Benefits of Mother's Touch | False | AP | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/first-alabama-bancshares-inc-reports-earnings-for-qtr-to-june-30.html | FIRST ALABAMA BANCSHARES INC reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/obituaries/giles-wanamaker-dies-at-79-headed-hertz-corporation.html | Giles Wanamaker Dies at 79; Headed Hertz Corporation | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/obituaries/warren-p-smith.html | WARREN P. SMITH | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/theater/staging-la-strada-in-a-vermont-field-requires-invention.html | Staging 'La Strada' In a Vermont Field Requires Invention | False | By Leslie Bennetts | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/arts/dance-first-ballets-at-mostly-mozart.html | DANCE: FIRST BALLETS AT MOSTLY MOZART | False | By Jennifer Dunning | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/union-camp-corporation-reports-earnings-for-qtr-to-june-30.html | UNION CAMP CORPORATION reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/world/greece-unvails-us-letter-ending-rift-over-terror.html | GREECE UNVAILS U.S. LETTER ENDING RIFT OVER TERROR | False | By Paul Anastasi, Special To the New York Times | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/opinion/l-to-keep-prisons-pure-193487.html | To Keep Prisons Pure | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/nyregion/national-director-appointed-by-antidefamation-league.html | National Director Appointed By Anti-Defamation League | False | By Sandra Bodovitzby Sandra Bodovitz | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/nyregion/wedtech-files-3.3-million-suit-against-lawyers.html | WEDTECH FILES $3.3 MILLION SUIT AGAINST LAWYERS | False | By Clifford D. May | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/independent-bank-corp-reports-earnings-for-qtr-to-june-30.html | INDEPENDENT BANK CORP reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/us/stranded-aids-patient-reaches-ohio-hospital.html | Stranded AIDS Patient Reaches Ohio Hospital | False | AP | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/mci-communications-corp-reports-earnings-for-qtr-to-june-30.html | MCI COMMUNICATIONS CORP reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/obituaries/lee-gaines-73-a-jazz-singer.html | Lee Gaines, 73, a Jazz Singer | False | AP | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/centerre-bancorp-reports-earnings-for-qtr-to-june-30.html | CENTERRE BANCORP reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/stone-webster-inc-reports-earnings-for-qtr-to-june-30.html | STONE & WEBSTER INC reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/arts/met-files-motion-to-retain-artifacts.html | Met Files Motion to Retain Artifacts | False | By Grace Glueck | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/world/8000-doctors-strike-in-india.html | 8,000 Doctors Strike in India | False | AP | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/gateway-communications-reports-earnings-for-qtr-to-june-30.html | GATEWAY COMMUNICATIONS reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/sports/sports-people-tudor-warming-up.html | SPORTS PEOPLE; Tudor Warming Up | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/microcom-inc-reports-earnings-for-qtr-to-june-30.html | MICROCOM INC reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/southwestern-bell-corp-reports-earnings-for-qtr-to-june-30.html | SOUTHWESTERN BELL CORP reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/science/alcohol-related-deaths-seen-underreported.html | ALCOHOL-RELATED DEATHS SEEN UNDERREPORTED | False | AP | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/import-reliant-port-wary-of-trade-bill.html | Import-Reliant Port Wary of Trade Bill | False | By Susan F. Rasky, Special To the New York Times | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/holmes-a-court-backs-texaco-filing.html | Holmes a Court Backs Texaco Filing | False | By Calvin Sims | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/bankeast-corp-reports-earnings-for-qtr-to-june-30.html | BANKEAST CORP reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/rhnb-corp-reports-earnings-for-qtr-to-june-30.html | RHNB CORP reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/deluxe-check-printers-inc-reports-earnings-for-qtr-to-june-30.html | DELUXE CHECK PRINTERS INC reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/us/geologists-turn-talents-to-fighting-crime.html | Geologists Turn Talents to Fighting Crime | False | AP | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/world/iran-contra-hearings-congress-limelight-too-inquiry-unfolds-pitfalls-for.html | IRAN-CONTRA HEARINGS; CONGRESS IN THE LIMELIGHT TOO; As the Inquiry Unfolds, Pitfalls for Lawmakers | False | By Linda Greenhouse, Special To the New York Times | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/chicago-pacific-corp-reports-earnings-for-qtr-to-june-30.html | CHICAGO PACIFIC CORP reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/warner-s-earnings-more-than-double.html | Warner's Earnings More Than Double | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/world/on-semantic-somersaults.html | On Semantic Somersaults | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/sunwest-financial-services-reports-earnings-for-qtr-to-june-30.html | SUNWEST FINANCIAL SERVICES reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/american-cyanamid-co-reports-earnings-for-qtr-to-june-30.html | AMERICAN CYANAMID CO reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/eastern-bancorp-reports-earnings-for-qtr-to-june-30.html | EASTERN BANCORP reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/world/egyptian-official-urges-talks-as-sharon-acts-in-west-bank.html | EGYPTIAN OFFICIAL URGES TALKS AS SHARON ACTS IN WEST BANK | False | By Thomas L. Friedman, Special To the New York Times | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/finance-briefs-991287.html | FINANCE BRIEFS | False | | 1987-07-24 | TX 2-109976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/sports/sports-people-seahawks-sign-woods.html | SPORTS PEOPLE; Seahawks Sign Woods | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/heileman-g-brewing-co-reports-earnings-for-qtr-to-june30.html | HEILEMAN, G BREWING CO reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/us/washington-talk-congress-where-they-vote-with-their-bats.html | WASHINGTON TALK: CONGRESS; Where They Vote With Their Bats | False | By Barbara Gamarekian | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/style/graceful-images-of-summers-past.html | Graceful Images Of Summers Past | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/company-earnings-dow-says-profit-rose-by-40.5.html | COMPANY EARNINGS; Dow Says Profit Rose By 40.5% | False | By Jonathan P. Hicks | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/opinion/when-a-barn-was-a-barn.html | When a Barn Was a Barn | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/key-rates-139887.html | KEY RATES | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/arts/pop-manu-dibango.html | Pop: Manu Dibango | False | By Robert Palmer | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/careers/optimism-on-women-engineers.html | Careers; Optimism On Women Engineers | False | By Elizabeth M. Fowler | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/arts/key-pbs-station-lags-in-fund-raising-efforts.html | Key PBS Station Lags In Fund-Raising Efforts | False | By Matthew L Wald | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/warner-communications-inc-reports-earnings-for-qtr-to-june-30.html | WARNER COMMUNICATIONS INC reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/texas-air-corp-reports-earnings-for-qtr-to-june-30.html | TEXAS AIR CORP reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/norwich-savings-reports-earnings-for-qtr-to-june-30.html | NORWICH SAVINGS reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/opinion/don-t-even-think-of-pardons-now.html | Don't Even Think of Pardons Now | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/unisys-corp-reports-earnings-for-qtr-to-june-30.html | UNISYS CORP reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/style/fashion-notes.html | FASHION NOTES | False | By Michael Gross | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/us/washington-talk-briefing-holy-guns.html | WASHINGTON TALK: BRIEFING; Holy Guns | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/opinion/l-computer-phone-rate-rise-hurts-science-026487.html | Computer-Phone Rate Rise Hurts Science | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/opinion/a-reply-to-moscow-on-inf-talks.html | A Reply to Moscow on I.N.F. Talks | False | By Max M. Kampelman | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/victoria-bankshares-inc-reports-earnings-for-qtr-to-june-30.html | VICTORIA BANKSHARES INC reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/soviet-fur-auction.html | Soviet Fur Auction | False | AP | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/trustcorp-inc-reports-earnings-for-qtr-to-june-30.html | TRUSTCORP INC reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/science/science-watch-significant-hormone-found.html | SCIENCE WATCH; Significant Hormone Found | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/nyregion/cuomo-sets-rules-to-guard-subsidized-housing-s-status.html | Cuomo Sets Rules to Guard Subsidized Housing's Status | False | By Elizabeth Kolbert, Special To the New York Times | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/great-lakes-chemical-corp-reports-earnings-for-qtr-to-june-30.html | GREAT LAKES CHEMICAL CORP reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/poughkeepsie-savings-bank-fsb-reports-earnings-for-qtr-to-june-30.html | POUGHKEEPSIE SAVINGS BANK FSB reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/nyregion/metro-dateline-charges-dismissed-in-toxic-waste-case.html | METRO DATELINE; Charges Dismissed In Toxic Waste Case | False | | 1987-07-24 | TX 2-109976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/johnson-controls-inc-reports-earnings-for-qtr-to-june-30.html | JOHNSON CONTROLS INC reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/arts/jazz-solomonic-quartet.html | Jazz: Solomonic Quartet | False | By Robert Palmer | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/texas-instruments-incorporated-reports-earnings-for-qtr-to-june-30.html | TEXAS INSTRUMENTS INCORPORATED reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/corestates-financial-corp-reports-earnings-for-qtr-to-june-30.html | CORESTATES FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/nyregion/art-of-voice-overs-selling-with-sound.html | Art of Voice-Overs: Selling With Sound | False | By James Barron | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/world/monticchiello-journal-defending-the-environment-turns-into-a-drama.html | Monticchiello Journal; Defending the Environment Turns Into a Drama | False | By Roberto Suro, Special to the New York Times | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/dow-off-22.32-stock-drop-is-wide.html | Dow Off 22.32; Stock Drop Is Wide | False | By Phillip H. Wiggins | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/new-japan-soviet-illegal-sale.html | New Japan-Soviet Illegal Sale | False | By Susan Chira, Special to the New York Times | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/smithkline-beckman-corporation-reports-earnings-for-qtr-to-june-30.html | SMITHKLINE BECKMAN CORPORATION reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/greenspan-autonomy-is-an-issue.html | Greenspan Autonomy Is an Issue | False | By Nathaniel C. Nash, Special To the New York Times | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/style/in-italy-the-staid-is-now-stylish.html | In Italy, the Staid Is Now Stylish | False | By Michael Gross | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/lance-inc-reports-earnings-for-qtr-to-june-13.html | LANCE INC reports earnings for Qtr to June 13 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/nbc-to-sell-its-radio-networks.html | NBC to Sell Its Radio Networks | False | By Richard W. Stevenson, Special To the New York Times | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/sports/a-title-lost-in-the-fog.html | A Title Lost in The Fog | False | By Gordon S. White Jr., Special To the New York Times | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/nyregion/quotation-of-the-day-136087.html | Quotation of the Day | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/arts/chinese-relics-stolen-from-museum-since-81.html | Chinese Relics Stolen From Museum Since '81 | False | AP | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/nova-an-alberta-corp-reports-earnings-for-qtr-to-june-30.html | NOVA, AN ALBERTA CORP reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/theater/liaisons-closing-challenged.html | 'Liaisons' Closing Challenged | False | By Jeremy Gerard | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/sports/scouting-2-sport-advice.html | SCOUTING; 2-Sport Advice | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/company-briefs-065387.html | COMPANY BRIEFS | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/opinion/l-becoming-the-thing-we-fear-the-most-949387.html | Becoming the Thing We Fear the Most | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/eaton-corp-reports-earnings-for-qtr-to-june-30.html | EATON CORP reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/getty-clark-oil-talks-suspended.html | GETTY-CLARK OIL TALKS SUSPENDED | False | AP | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/sports/langston-hurls-seattle-onto-the-baseball-map.html | Langston Hurls Seattle Onto the Baseball Map | False | By Joe Lapointe | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/nyregion/metro-dateline-woman-31-is-moved-in-life-support-case.html | METRO DATELINE; Woman, 31, Is Moved In Life-Support Case | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/pacific-telesis-group-reports-earnings-for-qtr-to-june-30.html | PACIFIC TELESIS GROUP reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/arts/mental-tests-suspect-in-marring-of-leonardo.html | Mental Tests Suspect In Marring of Leonardo | False | AP | 1987-07-24 | TX 2-109976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/sports/left-right-yak-yak-yak.html | LEFT-RIGHT, YAK-YAK-YAK | False | By William C. Rhoden, Special To the New York Times | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/us/court-orders-changes-in-nuclear-waste-rules.html | COURT ORDERS CHANGES IN NUCLEAR WASTE RULES | False | AP | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/nyregion/jersey-construction-worker-is-killed-by-5-ton-steel-slab.html | Jersey Construction Worker Is Killed by 5-Ton Steel Slab | False | AP | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/russell-corp-reports-earnings-for-qtr-to-june-30.html | RUSSELL CORP reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/us/washington-talk-briefing-a-cardboard-crowd.html | WASHINGTON TALK: BRIEFING; A Cardboard Crowd | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/trw-inc-reports-earnings-for-qtr-to-june-30.html | TRW INC reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/nyregion/forbes-column-ended-as-research-is-doubted.html | Forbes Column Ended As Research Is Doubted | False | By Alex S. Jones | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/st-germain-study-widens.html | St Germain Study Widens | False | Special to the New York Times | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/advertising-behind-saatchi-s-strategy.html | Advertising Behind Saatchi's Strategy | False | By Philip H. Dougherty | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/springs-industries-inc-reports-earnings-for-qtr-to-june-30.html | SPRINGS INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/us/convictions-reversed-in-island-slaying.html | CONVICTIONS REVERSED IN ISLAND SLAYING | False | By Philip Shenon, Special To The New York Times | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/ahmanson-h-f-co-reports-earnings-for-qtr-to-june-30.html | AHMANSON, H F & CO reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/advertising-columbia-pictures-to-mccann-erickson.html | Advertising Columbia Pictures To McCann-Erickson | False | By Philip H. Dougherty | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/obituaries/wg-williams-is-dead-at-74-owner-of-a-hotel-in-catskills.html | W.G. Williams Is Dead at 74; Owner of a Hotel in Catskills | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/securities-approval-for-chase.html | Securities Approval for Chase | False | AP | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/occidental-hints-at-ibp-sale.html | OCCIDENTAL HINTS AT IBP SALE | False | By Andrea Adelson, Special To the New York Times | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/banctexas-group-inc-reports-earnings-for-qtr-to-june-30.html | BANCTEXAS GROUP INC reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/transamerica-corp-reports-earnings-for-qtr-to-june-30.html | TRANSAMERICA CORP reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/southland-jt-revise-accord.html | Southland, JT Revise Accord | False | Special to the New York Times | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/manville-profit-increases-44.7.html | Manville Profit Increases 44.7% | False | AP | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/equitable-bancorporation-baltimore-md-o-reports-earnings-for-qtr-to-june-30.html | EQUITABLE BANCORPORATION (BALTIMORE, MD)(O) reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/world/hungary-raises-consumer-prices.html | HUNGARY RAISES CONSUMER PRICES | False | By Henry Kamm, Special To the New York Times | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/keycorp-reports-earnings-for-qtr-to-june-30.html | KEYCORP reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/world/kuwait-warns-us-bears-risk-if-clash-occurs.html | KUWAIT WARNS U.S. BEARS RISK IF CLASH OCCURS | False | By Alan Cowell, Special To the New York Times | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/bank-of-new-england-corp-reports-earnings-for-qtr-to-june-30.html | BANK OF NEW ENGLAND CORP reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/taunton-savings-bank-reports-earnings-for-qtr-to-june-30.html | TAUNTON SAVINGS BANK reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/e-systems-inc-reports-earnings-for-qtr-to-june-30 | E-SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/world/admiral-says-o-neill-stalled-contra-funds.html | Admiral Says O'Neill Stalled Contra Funds | False | AP | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/nyregion/man-slain-and-woman-shot-by-two-on-bikes-in-brooklyn.html | Man Slain and Woman Shot By Two on Bikes in Brooklyn | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/micro-bio-medics-inc-reports-earnings-for-qtr-to-may-31.html | MICRO BIO-MEDICS INC reports earnings for Qtr to May 31 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/american-motors-corp-reports-earnings-for-qtr-to-june30.html | AMERICAN MOTORS CORP reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/us/ex-leader-in-gay-group-chosen-for-aids-panel.html | Ex-Leader in Gay Group Chosen For AIDS Panel | False | By Richard L. Berke, Special To the New York Times | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/lotus-development-corp-reports-earnings-for-qtr-to-june.30.html | LOTUS DEVELOPMENT CORP reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/granite-state-bankshares-reports-earnings-for-qtr-to-june-30.html | GRANITE STATE BANKSHARES reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/science/peripherals-help-with-wordstar.html | PERIPHERALS; Help With WordStar | False | By Peter H. Lewis | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/inland-steel-industries-reports-earnings-for-qtr-to-june-30.html | INLAND STEEL INDUSTRIES reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/nyregion/our-towns-loving-care-for-nasty-yaks-and-ill-emus.html | Our Towns; Loving Care For Nasty Yaks And Ill Emus | False | By Michael Winerip | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/sports/scouting-home-run-hat-tricks.html | SCOUTING; Home-Run Hat Tricks | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/apollo-computer-inc-reports-earnings-for-qtr-to-july-4.html | APOLLO COMPUTER INC reports earnings for Qtr to July 4 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/austere-plan-for-argentina.html | Austere Plan For Argentina | False | AP | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/market-place-new-strategies-on-new-issues.html | Market Place; New Strategies On New Issues | False | By Vartanig G. Vartan | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/paine-webber-group-inc-reports-earnings-for-qtr-to-june30.html | PAINE WEBBER GROUP INC reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/nyregion/metro-dateline-elderly-man-shoots-an-intruder-in-head.html | METRO DATELINE; Elderly Man Shoots An Intruder in Head | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/advertising-new-group-publisher-at-hearst-magazines.html | Advertising New Group Publisher At Hearst Magazines | False | By Philip H. Dougherty | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/sports/yanks-win-7-1-mattingly-ailing.html | Yanks Win, 7-1; Mattingly Ailing | False | By Malcolm Moran, Special To the New York Times | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/colorado-national-bankshares-inc-reports-earnings-for-qtr-to-june-30.html | COLORADO NATIONAL BANKSHARES INC reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/sports/scouting-ford-defends-doctoring.html | SCOUTING; Ford Defends Doctoring | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/new-milford-savings-reports-earnings-for-qtr-to-june-30.html | NEW MILFORD SAVINGS reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/marriott-corporation-reports-earnings-for-qtr-to-june-19.html | MARRIOTT CORPORATION reports earnings for Qtr to June 19 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/adams-russell-electronics-reports-earnings-for-qtr-to-june-28.html | ADAMS-RUSSELL ELECTRONICS reports earnings for Qtr to June 28 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/shearson-lehman-brothers-holdings-reports-earnings-for-qtr-to-june-30.html | SHEARSON LEHMAN BROTHERS HOLDINGS reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/dime-savings-bank-of-ny-reports-earnings-for-qtr-to-june-30.html | DIME SAVINGS BANK OF NY reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/nyregion/the-talk-of-queens-boulevard-the-boulevard-loses-a-large-measure-of-homeyness.html | The Talk of Queens Boulevard; The Boulevard Loses a Large Measure of Homeyness | False | By George James | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/savin-corp-reports-earnings-for-qtr-to-june-30.html | SAVIN CORP reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/union-national-corporation-reports-earnings-for-qtr-to-june-30.html | UNION NATIONAL CORPORATION reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/company-news-union-pacific-cuts.html | COMPANY NEWS; Union Pacific Cuts | False | AP | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/business-and-health-retiree-benefits-cast-a-shadow.html | Business and Health; Retiree Benefits Cast a Shadow | False | By Tamar Lewin | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/summcorp-reports-earnings-for-qtr-to-june-30.html | SUMMCORP reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/ball-corp-reports-earnings-for-qtr-to-june-30.html | BALL CORP reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/us/guard-is-killed-in-fire-at-new-orleans-hotel.html | Guard Is Killed in Fire At New Orleans Hotel | False | AP | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/upjohn-co-reports-earnings-for-qtr-to-june-30.html | UPJOHN CO reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/rohm-haas-co-reports-earnings-for-qtr-to-june-30.html | ROHM & HAAS CO reports earnings for Qtr to June 30 | Archive | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/commerce-bancorp-inc-reports-earnings-for-qtr-to-june-30.html | COMMERCE BANCORP INC reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/sports/sports-people-gregg-leaving-oilers.html | SPORTS PEOPLE; Gregg Leaving Oilers | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/abington-savings-bank-reports-earnings-for-qtr-to-june-30.html | ABINGTON SAVINGS BANK reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/business-digest-tuesday-july-21-1987.html | BUSINESS DIGEST; TUESDAY, JULY 21, 1987 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/nyregion/inside-028387.html | INSIDE | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/science/the-doctor-s-world-scandals-point-to-weakness-in-review-process.html | THE DOCTOR'S WORLD; SCANDALS POINT TO WEAKNESS IN REVIEW PROCESS | False | By Lawrence K. Altman, M.d. | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/abitibi-price-inc-reports-earnings-for-qtr-to-june-30.html | ABITIBI-PRICE INC reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/science/science-watch-how-pigeons-think.html | SCIENCE WATCH; How Pigeons Think | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/us/slayer-of-aged-woman-executed-in-louisiana-after-appeals-fail.html | SLAYER OF AGED WOMAN EXECUTED IN LOUISIANA AFTER APPEALS FAIL | False | AP | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/world/critics-of-gandhi-reportedly-uniting.html | CRITICS OF GANDHI REPORTEDLY UNITING | False | By Sanjoy Hazarika, Special To the New York Times | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/nyregion/actor-found-dead-at-home.html | Actor Found Dead at Home | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/earnings-mci-down-50-bell-atlantic-up-6.1-in-quarter.html | EARNINGS; MCI Down 50%, Bell Atlantic Up 6.1% in Quarter | False | By Calvin Sims | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/affiliated-publications-inc-reports-earnings-for-qtr-to-june-30.html | AFFILIATED PUBLICATIONS INC reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/federal-mogul-corp-reports-earnings-for-qtr-to-june-30.html | FEDERAL-MOGUL CORP reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/bellsouth-corp-reports-earnings-for-qtr-to-june-30.html | BELLSOUTH CORP reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/world/leader-of-anglican-church-believes-waite-is-still-alive.html | Leader of Anglican Church Believes Waite Is Still Alive | False | Special to the New York Times | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/opinion/l-who-loses-if-child-care-is-paid-off-the-books-951187.html | Who Loses if Child Care Is Paid Off the Books | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/coors-adolph-co-reports-earnings-for-qtr-to-june-14.html | COORS, ADOLPH CO reports earnings for Qtr to June 14 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/us/youth-on-death-row-is-granted-new-trial.html | Youth on Death Row Is Granted New Trial | False | AP | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/arts/chess-mednis-turns-back-gambit-on-way-to-a-first-place-tie.html | Chess: Mednis Turns Back Gambit On Way to a First Place Tie | False | By Robert Byrne | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/arts/books-culture-clash.html | Books: Culture Clash | False | By Herbert Mitgang | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/finance-new-issues-massachusetts-plans-to-combine-offerings.html | FINANCE/NEW ISSUES; Massachusetts Plans To Combine Offerings | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/cincinnati-bell-inc-reports-earnings-for-qtr-to-june-30.html | CINCINNATI BELL INC reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/bsd-bancorp-reports-earnings-for-qtr-to-june-30.html | BSD BANCORP reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/theater/the-stage-psycho-beach-party.html | The Stage: 'Psycho Beach Party' | False | By Stephen Holden | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/koppers-co-reports-earnings-for-qtr-to-june-30.html | KOPPERS CO reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/world/the-cease-fire-resolution.html | THE CEASE-FIRE RESOLUTION | False | Special to the New York Times | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/us/washington-talk-briefing-senator-simon.html | WASHINGTON TALK: BRIEFING; Senator Simon | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/us/gephardt-trades-barbs-with-kemp.html | GEPHARDT TRADES BARBS WITH KEMP | False | By E. J. Dionne Jr., Special to the New York Times | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/us/washington-talk-profile-senator-lloyd-bentsen-plying-for-paydirt-trade-taxes.html | WASHINGTON TALK: PROFILE: SENATOR LLOYD BENTSEN; Plying for Paydirt on Trade and Taxes | False | By Jonathan Fuerbringer | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/opinion/l-link-brazil-s-forests-to-debt-relief-950787.html | Link Brazil's Forests to Debt Relief | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/sports/another-met-fill-in-earns-a-victory.html | ANOTHER MET FILL-IN EARNS A VICTORY | False | By Joseph Durso | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/dow-chemical-co-reports-earnings-for-qtr-to-june-30.html | DOW CHEMICAL CO reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/opinion/observer-a-ship-on-his-shoulder.html | OBSERVER; A Ship on His Shoulder | False | By Russell Baker | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/schlumberger-ltd-reports-earnings-for-qtr-to-june-30.html | SCHLUMBERGER LTD reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/world/man-in-the-news-anibal-cavaco-silva-the-runaway-winner-in-portugal.html | MAN IN THE NEWS: ANIBAL CAVACO SILVA; The Runaway Winner in Portugal | False | By Paul Delaney, Special to the New York Times | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/sports/sports-people-bail-for-ex-olympian.html | SPORTS PEOPLE; Bail for Ex-Olympian | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/chip-set-aids-clone-makers.html | Chip Set Aids 'Clone' Makers | False | Special to the New York Times | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/nyregion/metro-dateline-man-21-is-killed-in-apartment-blaze.html | METRO DATELINE; Man, 21, Is Killed In Apartment Blaze | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/branford-savings-bank-reports-earnings-for-qtr-to-june-30.html | BRANFORD SAVINGS BANK reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/nyregion/news-summary-tuesday-july-21-1987.html | NEWS SUMMARY: TUESDAY, JULY 21, 1987 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/alcan-aluminium-ltd-reports-earnings-for-qtr-to-june-30.html | ALCAN ALUMINIUM LTD reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/world/poindexter-questioned-on-conflicts-with-north-s-testimony.html | Poindexter Questioned on Conflicts With North's Testimony | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/world/the-testimony-dialogue-with-pragmatic-elements-in-iran.html | The Testimony: Dialogue With 'Pragmatic Elements' in Iran | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/new-york-state-electric-gas-corp-reports-earnings-for-qtr-to-june30.html | NEW YORK STATE ELECTRIC & GAS CORP reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/science/q-a-921287.html | Q&A | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/us/ex-ambassador-flies-world-war-ii-route.html | EX-AMBASSADOR FLIES WORLD WAR II ROUTE | False | By Barbara Gamarekian, Special To the New York Times | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/badger-meter-inc-reports-earnings-for-qtr-to-june30.html | BADGER METER INC reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/science/personal-computers-when-disk-meets-pie.html | PERSONAL COMPUTERS; WHEN DISK MEETS PIE | False | By Erik Sandberg-Diment | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/amcore-financial-reports-earnings-for-qtr-to-june30.html | AMCORE FINANCIAL reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/company-news-ibm-computers.html | COMPANY NEWS; I.B.M. Computers | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/science/new-kind-of-aircraft-is-on-horizon-as-designers-try-microwave-power.html | NEW KIND OF AIRCRAFT IS ON HORIZON AS DESIGNERS TRY MICROWAVE POWER | False | By William J. Broad | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/for-lower-wage-tier-the-squeeze-is-tighter.html | For Lower-Wage Tier, the Squeeze Is Tighter | False | By Agis Salpukas | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/income-up-13-at-polaroid.html | Income Up 13% At Polaroid | False | AP | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/us/aids-clinic-being-weighed-by-chicago-dental-society.html | AIDS Clinic Being Weighed By Chicago Dental Society | False | AP | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/texaco-canada-ltd-reports-earnings-for-qtr-to-june30.html | TEXACO CANADA LTD reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/merrill-s-bond-loss-377-million.html | Merrill's Bond Loss: $377 Million | False | By James Sterngold | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/sports/sports-of-the-times-measuring-mattingly-s-achievement.html | SPORTS OF THE TIMES; MEASURING MATTINGLY'S ACHIEVEMENT | False | By Dave Anderson | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/two-tier-wage-system-for-many-it-leads-to-a-second-class-status.html | TWO-TIER WAGE SYSTEM: FOR MANY IT LEADS TO A SECOND-CLASS STATUS | False | By Agis Salpukas | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/world/iran-contra-hearings-talk-contradictions-pardons-talk-pardons-called-premature.html | IRAN-CONTRA HEARINGS: TALK OF CONTRADICTIONS, AND OF PARDONS; TALK OF PARDONS CALLED PREMATURE | False | By Steven V. Roberts, Special To the New York Times | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/opinion/l-women-as-surgeons-195487.html | Women as Surgeons | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/business-people-a-fork-in-the-road-for-phillips-family.html | BUSINESS PEOPLE; A Fork in the Road For Phillips Family | False | By Peter H. Frank | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/penn-central-corp-reports-earnings-for-qtr-to-june30.html | PENN CENTRAL CORP reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/insilco-corp-reports-earnings-for-qtr-to-june30.html | INSILCO CORP reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/us/delta-jet-avoids-small-plane-in-a-landing-at-sacramento.html | Delta Jet Avoids Small Plane In a Landing at Sacramento | False | AP | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/another-amc-profit.html | Another A.M.C. Profit | False | By John Holusha, Special To the New York Times | 1987-07-24 | TX 2-109976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/merrill-lynch-co-reports-earnings-for-qtr-to-june-30.html | MERRILL LYNCH & CO reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/phillips-van-heusen-rejects-rosewood-offer.html | Phillips-Van Heusen Rejects Rosewood Offer | False | By Peter H. Frank, Special To the New York Times | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/arts/designer-named-for-philadelphia-hall.html | Designer Named for Philadelphia Hall | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/consolidated-freightways-inc-reports-earnings-for-qtr-to-june-30.html | CONSOLIDATED FREIGHTWAYS INC reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/allegheny-ludlum-reports-earnings-for-qtr-to-june-30.html | ALLEGHENY LUDLUM reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/science/inside-the-operating-room-a-day-of-bold-surgery.html | INSIDE THE OPERATING ROOM: A DAY OF BOLD SURGERY | False | By Larry Rohter, Special To the New York Times | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/theater/stage-fight-in-aratooga.html | STAGE: FIGHT IN 'ARATOOGA' | False | By D. J. R. Bruckner | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/earnings-cyanamid-sterling-and-smithkline-up.html | EARNINGS; Cyanamid, Sterling And SmithKline Up | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/world/networks-now-rotate-coverage-of-hearings.html | Networks Now Rotate Coverage of Hearings | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/company-news-chrysler-details-pact-with-chinese.html | COMPANY NEWS; Chrysler Details Pact With Chinese | False | Special to the New York Times | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/de-laurentiis-entertainent-reports-earnings-for-to-may-31.html | DE LAURENTIIS ENTERTAINENT reports earnings for Qtr to May 31 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/world/war-crimes-defendant-in-israel-changes-lawyer.html | War-Crimes Defendant in Israel Changes Lawyer | False | Special to the New York Times | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/us/postal-unions-reduce-pay-demands-in-talks.html | Postal Unions Reduce Pay Demands in Talks | False | AP | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/sports/transactions-040187.html | Transactions | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/us/political-marketing-via-satellite-candidates-make-their-own-news.html | POLITICAL MARKETING; VIA SATELLITE, CANDIDATES MAKE THEIR OWN NEWS | False | By Andrew Rosenthal, Special To the New York Times | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/wang-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | WANG LABORATORIES INC reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/opinion/topics-of-the-times-crazy-salad.html | TOPICS OF THE TIMES; Crazy Salad | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/world/pentagon-says-missile-can-foil-soviet-tanks.html | Pentagon Says Missile Can Foil Soviet Tanks | False | By Malcolm W. Browne | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/world/iran-contra-hearings-talk-convictions-pardons-admiral-disputes-north-over-memos.html | IRAN-CONTRA HEARINGS: TALK OF CONVICTIONS, AND OF PARDONS; ADMIRAL DISPUTES NORTH OVER MEMOS ON FUND DIVERSION | False | By David E. Rosenbaum, Special To the New York Times | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/sia-looks-at-europe.html | S.I.A. Looks At Europe | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/florida-commercial-banks-inc-miami-o-reports-earnings-for-qtr-to-june-30.html | FLORIDA COMMERCIAL BANKS INC (MIAMI) (O) reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/obituaries/dr-karl-slotta-a-developer-of-birth-control-pills-dies.html | Dr. Karl Slotta, a Developer Of Birth Control Pills, Dies | False | AP | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/nyregion/new-york-city-owes-lefrak-back-rents.html | New York City Owes LeFrak Back Rents | False | By Bruce Lambert | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/city-savings-bank-of-merien-reports-earnings-for-qtr-to-june-30.html | CITY SAVINGS BANK OF MERIEN reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/world/shultz-s-statement-at-un.html | SHULTZ'S STATEMENT AT U.N. | False | Special to the New York Times | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/duke-power-co-reports-earnings-for-12mo-to-june-30.html | DUKE POWER CO reports earnings for 12mo to June 30 | False | | 1987-07-24 | TX 2-109976 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/sports/sports-people-special-night-for-lopez.html | SPORTS PEOPLE; Special Night for Lopez | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/fuqua-industries-inc-reports-earnings-for-qtr-to-june-30.html | FUQUA INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/signet-banking-reports-earnings-for-qtr-to-june-30.html | SIGNET BANKING reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/american-electric-power-co-inc-reports-earnings-for-12mo-june-30.html | AMERICAN ELECTRIC POWER CO INC reports earnings for 12mo June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/wheeling-pittsburgh-steel-corp-reports-earnings-for-qtr-to-june-30.html | WHEELING-PITTSBURGH STEEL CORP reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/sports/sports-people-uecker-gets-serious.html | SPORTS PEOPLE; Uecker Gets Serious | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/texas-eastern-corp-reports-earnings-for-qtr-to-june-30.html | TEXAS EASTERN CORP reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/us/appetites-of-man-and-sea-otter-may-prove-fatal-to-plan-to-save-species.html | APPETITES OF MAN AND SEA OTTER MAY PROVE FATAL TO PLAN TO SAVE SPECIES | False | By Robert Lindsey, Special To the New York Times | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/business/moore-financial-group-inc-reports-earnings-for-qtr-to-june-30.html | MOORE FINANCIAL GROUP INC reports earnings for Qtr to June 30 | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-21 | 1987-07-21 | https://www.nytimes.com/1987/07/21/obituaries/benjamin-bogin-executive-of-conde-nast-publications.html | Benjamin Bogin, Executive Of Conde Nast Publications | False | | 1987-07-24 | TX 2-109976 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/us/rule-upheld-for-tv-reporters-as-candidates.html | RULE UPHELD FOR TV REPORTERS AS CANDIDATES | False | By Stuart Taylor Jr., Special To the New York Times | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/business/stocks-fall-broadly-dow-off-19.77.html | Stocks Fall Broadly; Dow Off 19.77 | False | By Phillip H. Wiggins | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/world/behind-french-iranian-feud-an-iraqi-bond.html | BEHIND FRENCH-IRANIAN FEUD: AN IRAQI BOND | False | By Paul Lewis, Special To the New York Times | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/business/manufacturers-hanover-corp-reports-earnings-for-qtr-to-june-30.html | MANUFACTURERS HANOVER CORP reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/sports/strawberry-guides-children.html | Strawberry Guides Children | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/nyregion/storage-of-propane-in-blast-may-have-broken-the-law.html | Storage of Propane in Blast May Have Broken the Law | False | By Ari L. Goldman | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/business/melville-corp-reports-earnings-for-qtr-to-june-30.html | MELVILLE CORP reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/business/dominion-bankshares-corp-reports-earnings-for-qtr-to-june-30.html | DOMINION BANKSHARES CORP reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/sports/olympic-festival-notebook-top-ranger-draftee-injured-in-game.html | OLYMPIC FESTIVAL NOTEBOOK; Top Ranger Draftee Injured in Game | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/opinion/l-on-medical-costs-treat-aids-the-public-private-way-362987.html | On Medical Costs; Treat AIDS the Public-Private Way | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/garden/at-embassy-party-chili-and-letters-are-a-good-mix.html | AT EMBASSY PARTY, CHILI AND LETTERS ARE A GOOD MIX | False | By Barbara Gamarekian, Special To the New York Times | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/nyregion/who-s-that-man-blocking-the-portal.html | Who's That Man Blocking the Portal? | False | By Alan Finder | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/nyregion/metro-datelines-falling-machinery-kills-jersey-worker.html | METRO DATELINES; Falling Machinery Kills Jersey Worker | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/business/company-news-henley-plans-to-lift-santa-fe-holdings.html | COMPANY NEWS; Henley Plans to Lift Santa Fe Holdings | False | By Richard W. Stevenson, Special To the New York Times | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/style/food-fitness-melons-of-many-uses.html | FOOD & FITNESS; MELONS OF MANY USES | False | By Jonathan Probber | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/world/iran-contra-hearings-brunei-regains-10-million.html | IRAN-CONTRA HEARINGS; BRUNEI REGAINS $10 MILLION | False | AP | 1987-07-27 | TX 2-111468 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/movies/what-s-going-on-with-teen-agers.html | 'WHAT'S GOING ON' WITH TEEN-AGERS | False | By John Corry | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/opinion/l-we-can-t-dictate-the-future-of-the-persian-gulf-facing-the-ayatollah-540087.html | WE CAN'T DICTATE THE FUTURE OF THE PERSIAN GULF; Facing the Ayatollah | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/business/passing-of-the-guard-at-fed-greenspan-s-inflation-vow.html | PASSING OF THE GUARD AT FED; Greenspan's Inflation Vow | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/us/reagn-trip-to-wisconsin.html | Reagn Trip to Wisconsin | False | AP | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/business/key-rates-526087.html | KEY RATES | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/business/advertising-jwt-deal-concluded.html | ADVERTISING; JWT Deal Concluded | False | By Philip H. Dougherty | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/books/books-of-the-times-243387.html | BOOKS OF THE TIMES | False | By Walter Goodman | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/style/from-bagels-to-tacos-paris-eats-a-l-americaine.html | FROM BAGELS TO TACOS, PARIS EATS A L' AMERICAINE | False | By Joanna Pruess | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/world/iran-contra-hearings-admiral-s-final-day-testimony-taking-risks-adviser.html | IRAN-CONTRA HEARINGS: THE ADMIRAL'S FINAL DAY; THE TESTIMONY: TAKING RISKS AS AN ADVISER TO THE PRESIDENT | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/business/company-news-webb-may-split-into-2.html | COMPANY NEWS; Webb May Split Into 2 | False | Special to the New York Times | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/sports/sports-people-mcmahon-can-train.html | SPORTS PEOPLE; McMahon Can Train | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/business/storage-technology-corp-reports-earnings-for-qtr-to-june-30.html | STORAGE TECHNOLOGY CORP reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/business/chief-at-continental-yields-to-lorenzo.html | Chief at Continental Yields to Lorenzo | False | By Thomas C. Hayes, Special to the New York Times | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/world/south-african-delegation-is-met-by-protests.html | South African Delegation Is Met by Protests | False | JOHN D. BATTERSBY, Special To the New York Times | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/sports/scouting-school-coaches-commit-a-foul.html | SCOUTING; School Coaches Commit a Foul | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/business/mcdonald-s-corp-reports-earnings-for-qtr-to-june-30.html | MCDONALD'S CORP reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/arts/design/christo-in-japan-hes-at-it-again-and-again-its-new.html | Christo in Japan: He's at It Again, and Again It's New | False | By Susan Chira | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/us/305000-aliens-are-seeking-us-legal-status.html | 305,000 Aliens Are Seeking U.S. Legal Status | False | AP | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/world/london-expels-a-bulgarian-apparently-for-spy-activities.html | London Expels a Bulgarian, Apparently for Spy Activities | False | AP | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/arts/music-beaux-arts-trio.html | MUSIC: BEAUX ARTS TRIO | False | By Michael Kimmelman | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/business/squibb-corp-reports-earnings-for-qtr-to-june-30.html | SQUIBB CORP reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/sports/sports-people-royals-drop-mcrae.html | SPORTS PEOPLE; Royals Drop McRae | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/world/pakistan-reports-a-nuclear-inquiry.html | PAKISTAN REPORTS A NUCLEAR INQUIRY | False | By Michael R. Gordon, Special To the New York Times | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/nyregion/inside-419487.html | INSIDE | False | | 1987-07-27 | TX 2-111468 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/books/macmillan-withdraws-book-on-bingham-family.html | MACMILLAN WITHDRAWS BOOK ON BINGHAM FAMILY | False | By Herbert Mitgang | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/business/national-steel-corp-reports-earnings-for-qtr-to-june-30.html | NATIONAL STEEL CORP reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/business/finance-new-issues-sallie-mae-offers-150-million-issue.html | FINANCE/NEW ISSUES; Sallie Mae Offers $150 Million Issue | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/us/simon-in-new-york-goes-on-a-daylong-hunt-for-campaign-cash.html | SIMON, IN NEW YORK, GOES ON A DAYLONG HUNT FOR CAMPAIGN CASH | False | By Frank Lynn | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/business/business-digest-wednesday-july-22-1987.html | BUSINESS DIGEST: WEDNESDAY, JULY 22, 1987 | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/nyregion/c-corrections-488587.html | CORRECTIONS | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/sports/scouting-farm-on-a-beach.html | SCOUTING; Farm on a Beach | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/sports/twins-edge-yankees-in-9th-2-1.html | Twins Edge Yankees in 9th, 2-1 | False | By Malcolm Moran, Special To the New York Times | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/garden/l-lesson-in-pastrami-424787.html | Lesson in Pastrami | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/opinion/more-than-band-aids-for-air-delays.html | More Than Band-Aids for Air Delays | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/business/fireman-s-fund-has-large-loss.html | Fireman's Fund Has Large Loss | False | By Andrew Pollack, Special to the New York Times | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/nyregion/news-summary-wednesday-july-22-1987.html | NEWS SUMMARY: WEDNESDAY, JULY 22, 1987 | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/business/waste-management-inc-reports-earnings-for-qtr-to-june-30.html | WASTE MANAGEMENT INC reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/world/us-and-japan-in-accord-on-star-wars-research.html | U.S. and Japan in Accord on 'Star Wars' Research | False | By John H. Cushman Jr., Special to the New York Times | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/obituaries/dr-bruce-s-schoenberg-44-expert-in-the-nervous-system.html | Dr. Bruce S. Schoenberg, 44, Expert in the Nervous System | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/arts/music-mehta-conducts-final-park-concert.html | MUSIC: MEHTA CONDUCTS FINAL PARK CONCERT | False | By John Rockwell | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/garden/l-lemon-candy-565287.html | Lemon Candy | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/business/6-major-banks-post-big-losses.html | 6 Major Banks Post Big Losses | False | By Eric N. Berg | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/garden/life-in-the-30-s.html | LIFE IN THE 30'S | False | By Anna Quindlen | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/us/racial-roadblock-seen-in-atlanta-transit-system.html | RACIAL ROADBLOCK SEEN IN ATLANTA TRANSIT SYSTEM | False | By William E. Schmidt, Special to the New York Times | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/nyregion/memorial-for-peter-gimbel.html | Memorial for Peter Gimbel | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/sports/banks-wins-again-in-festival-boxing.html | Banks Wins Again In Festival Boxing | False | By William C. Rhoden, Special To the New York Times | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/business/japanese-role-in-star-wars-may-be-small.html | JAPANESE ROLE IN 'STAR WARS' MAY BE SMALL | False | By Susan Chira, Special to the New York Times | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/business/gte-has-27.7-drop-united-telecom-deficit.html | GTE Has 27.7% Drop; United Telecom Deficit | False | By Calvin Sims | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/business/first-virginia-banks-inc-reports-earnings-for-qtr-to-june-30.html | FIRST VIRGINIA BANKS INC reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111468 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/opinion/l-goetz-verdict-spreads-false-notion-about-white-on-black-crime-541987.html | Goetz Verdict Spreads False Notion About White-on-Black Crime | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/business/citizens-southern-corp-reports-earnings-for-qtr-to-june-30.html | CITIZENS & SOUTHERN CORP reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/business/passing-of-the-guard-at-fed-volcker-sees-price-danger.html | PASSING OF THE GUARD AT FED; Volcker Sees Price Danger | False | By Nathaniel C. Nash, Special To the New York Times | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/business/monsanto-co-reports-earnings-for-qtr-to-june-30.html | MONSANTO CO reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/arts/little-gain-reported-in-nbc-negotiations.html | Little Gain Reported In NBC Negotiations | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/us/land-use-fight-shifts-to-california-s-desert.html | LAND-USE FIGHT SHIFTS TO CALIFORNIA'S DESERT | False | By Philip Shabecoff, Special To the New York Times | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/us/congressional-investigators-say-white-house-used-deception-pad-staff-illegally.html | CONGRESSIONAL INVESTIGATORS SAY WHITE HOUSE USED DECEPTION TO PAD STAFF ILLEGALLY | False | By Clifford D. May, Special to the New York Times | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/garden/food-notes-265187.html | FOOD NOTES | False | By Florence Fabricant | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/world/refugees-flee-lebanon-fight.html | REFUGEES FLEE LEBANON FIGHT | False | Special to the New York Times | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/sports/sports-people-tribble-admits-mistake.html | SPORTS PEOPLE; Tribble Admits Mistake | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/sports/sports-people-lemond-quitting-team.html | SPORTS PEOPLE; LeMond Quitting Team | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/business/chrysler-corp-reports-earnings-for-qtr-to-june-30.html | CHRYSLER CORP reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/business/big-board-s-uncovered-short-sales-rise.html | Big Board's Uncovered Short Sales Rise | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/business/credit-markets-interest-rates-rise-sharply.html | CREDIT MARKETS; Interest Rates Rise Sharply | False | By Michael Quint | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/world/chilean-arms-maker-helps-fill-a-world-demand.html | CHILEAN ARMS MAKER HELPS FILL A WORLD DEMAND | False | By Shirley Christian, Special To the New York Times | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/nyregion/fairfield-voters-nominate-two-for-house-seat.html | Fairfield Voters Nominate Two For House Seat | False | By Richard L. Madden, Special To the New York Times | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/business/armco-inc-reports-earnings-for-qtr-to-june-30.html | ARMCO INC reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/business/banc-one-corp-reports-earnings-for-qtr-to-june-30.html | BANC ONE CORP reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/obituaries/dr-thomas-c-mcginnis.html | DR. THOMAS C. McGINNIS | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/business/coca-cola-enterprises-inc-reports-earnings-for-qtr-to-june-30.html | COCA-COLA ENTERPRISES INC reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/sports/sports-of-the-times-pitchers-do-get-lonely.html | SPORTS OF THE TIMES; Pitchers Do Get Lonely | False | By Ira Berkow | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/business/united-telecommunications-inc-reports-earnings-for-qtr-to-june-30.html | UNITED TELECOMMUNICATIONS INC reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/business/bankers-trust-new-york-corp-reports-earnings-for-qtr-to-june-30.html | BANKERS TRUST NEW YORK CORP reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/business/schering-plough-corp-reports-earnings-for-qtr-to-june-30.html | SCHERING-PLOUGH CORP reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/nyregion/3-suspected-in-sex-assaults-in-queens.html | 3 Suspected In Sex Assaults In Queens | False | By George James | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/arts/rasputin-an-original-on-city-opera-schedule.html | 'RASPUTIN,' AN ORIGINAL ON CITY OPERA SCHEDULE | False | By Bernard Holland | 1987-07-27 | TX 2-111468 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/garden/guess-who-s-coming-to-dinner.html | GUESS WHO'S COMING TO DINNER? | False | By Trish Hall | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/business/amoco-corp-reports-earnings-for-qtr-to-june-30.html | AMOCO CORP reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/nyregion/some-blue-cross-rates-to-rise-25-in-jersey.html | Some Blue Cross Rates to Rise 25% in Jersey | False | By Joseph F. Sullivan, Special To the New York Times | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/obituaries/anthony-casamento-is-dead-received-the-medal-of-honor.html | Anthony Casamento Is Dead; Received the Medal of Honor | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/business/finance-new-issues-441287.html | FINANCE/NEW ISSUES; | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/us/reagan-threatens-a-medicare-veto.html | REAGAN THREATENS A MEDICARE VETO | False | AP | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/us/mississippi-barges-stalled.html | Mississippi Barges Stalled | False | AP | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/us/welfare-in-focus-at-urban-league.html | WELFARE IN FOCUS AT URBAN LEAGUE | False | By Lena Williams, Special to The New York Times | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/nyregion/fake-art-prints-big-business-getting-bigger.html | FAKE ART PRINTS; BIG BUSINESS GETTING BIGGER | False | By Douglas C. McGill | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/nyregion/c-corrections-390987.html | Corrections | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/movies/robocop-in-first-place-in-box-office-sales.html | 'Robocop' in First Place In Box Office Sales | False | AP | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/world/mozambique-says-rightist-guerrillas-massacred-380-civilians.html | Mozambique Says Rightist Guerrillas Massacred 380 Civilians | False | AP | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/obituaries/john-quincy-adams-a-descendant-of-presidents.html | JOHN QUINCY ADAMS, A DESCENDANT OF PRESIDENTS | False | Special to the New York Times | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/business/net-up-49-up-capital-cities.html | Net Up 49% Up Capital Cities | False | By Robert A. Bennett | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/us/washington-talk-the-trade-bill-in-the-senate-once-more-unto-the-breach.html | WASHINGTON TALK: THE TRADE BILL; In the Senate, Once More Unto the Breach | False | By Jonathan Fuerbringer | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/obituaries/wg-williams-is-dead-at-74-owner-of-a-hotel-in-catskills.html | W.G. Williams Is Dead at 74; Owner of a Hotel in Catskills | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/us/postal-service-and-unions-reach-tentative-pact.html | Postal Service and Unions Reach Tentative Pact | False | AP | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/world/ubon-ratchathani-journal-on-weeping-prairie-will-a-shower-of-cash-help.html | UBON RATCHATHANI JOURNAL; ON WEEPING PRAIRIE, WILL A SHOWER OF CASH HELP? | False | By Barbara Crossette, Special To the New York Times | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/sports/sports-people-carter-petitions-nfl.html | SPORTS PEOPLE; Carter Petitions N.F.L. | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/business/market-place-holmes-a-court-and-texaco.html | MARKET PLACE; Holmes a Court And Texaco | False | By Lee A. Daniels | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/us/hart-s-supporters-win-a-ruling-on-his-debt.html | HART'S SUPPORTERS WIN A RULING ON HIS DEBT | False | AP | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/sports/scouting-how-many-watch-what.html | SCOUTING; How Many Watch What | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/us/aides-say-bush-effort-has-raised-10-million.html | AIDES SAY BUSH EFFORT HAS RAISED $10 MILLION | False | By Gerald M. Boyd, Special To the New York Times | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/us/texas-legislature-approves-tax-increase-of-5.7-billion.html | TEXAS LEGISLATURE APPROVES TAX INCREASE OF $5.7 BILLION | False | By Peter Applebome, Special To the New York Times | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/garden/wine-talk-246287.html | WINE TALK | False | By Howard G. Goldberg | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/nyregion/woman-is-charged-with-rape.html | Woman Is Charged With Rape | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/business/boatmen-s-bancshares-inc-reports-earnings-for-qtr-to-june-30.html | BOATMEN'S BANCSHARES INC reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111468 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/business/company-news-digiorgio-rejects-gabelli-proposal.html | COMPANY NEWS; DiGiorgio Rejects Gabelli Proposal | False | Special to the New York Times | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/arts/allen-t-klots-jr-66-editor-at-dodd-mead.html | Allen T. Klots Jr., 66, Editor at Dodd, Mead | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/nyregion/new-york-names-first-10-sites-as-special-development-zones.html | New York Names First 10 Sites As Special Development Zones | False | By Mark A. Uhlig, Special To the New York Times | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/business/american-brands-inc-reports-earnings-for-qtr-to-june-30.html | AMERICAN BRANDS INC reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/nyregion/metro-datelines-inquiry-is-ordered-in-a-hospital-death.html | METRO DATELINES; Inquiry Is Ordered In a Hospital Death | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/business/company-news-11-partners-leave-crow.html | COMPANY NEWS; 11 Partners Leave Crow | False | Special to the New York Times | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/us/a-police-force-is-dismissed-from-suit-in-arrest-of-texan.html | A Police Force Is Dismissed From Suit in Arrest of Texan | False | AP | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/business/rockwell-international-corp-reports-earnings-for-qtr-to-june-30.html | ROCKWELL INTERNATIONAL CORP reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/opinion/washington-file-and-forget.html | WASHINGTON; FILE AND FORGET? | False | By James Reston | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/sports/who-s-on-third-mets-finally-know.html | Who's on Third? Mets Finally Know | False | By Joseph Durso | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/business/kroger-co-reports-earnings-for-qtr-to-june-30.html | KROGER CO reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/sports/ncaa-reveals-basketball-shares.html | N.C.A.A. Reveals Basketball Shares | False | AP | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/business/business-people-ex-defense-official-joins-a-contractor.html | BUSINESS PEOPLE; Ex-Defense Official Joins a Contractor | False | By Jonathan P. Hicks | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/business/company-news-first-boston-buys-a-firm.html | COMPANY NEWS; First Boston Buys a Firm | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/business/scott-paper-co-reports-earnings-for-qtr-to-june-30.html | SCOTT PAPER CO reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/nyregion/metro-datelines-university-finances-criticized-by-regan.html | METRO DATELINES; University Finances Criticized by Regan | False | By Ap | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/world/legislators-in-an-indian-state-contest-role-of-gandhi-party.html | LEGISLATORS IN AN INDIAN STATE CONTEST ROLE OF GANDHI PARTY | False | By Sanjoy Hazarika, Special To the New York Times | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/sports/results-plus-432087.html | RESULTS PLUS | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/world/iran-contra-hearings-walsh-seeking-all-iran-records-of-justice-dept.html | IRAN-CONTRA HEARINGS; WALSH SEEKING ALL IRAN RECORDS OF JUSTICE DEPT. | False | By Philip Shenon, Special to the New York Times | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/opinion/l-we-can-t-dictate-the-future-of-the-persian-gulf-270387.html | We Can't Dictate the Future of the Persian Gulf | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/business/first-jersey-national-corp-reports-earnings-for-qtr-to-june-30.html | FIRST JERSEY NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/opinion/l-plea-for-a-philosopher-270687.html | Plea for a Philosopher | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/nyregion/quotation-of-the-day-475387.html | Quotation of the Day | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/business/company-news-loss-posted-by-first-boston.html | COMPANY NEWS; Loss Posted By First Boston | False | By James Sterngold | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/business/gte-corp-reports-earnings-for-qtr-to-june-30.html | GTE CORP reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/business/marsh-mclennan-companies-inc-reports-earnings-for-qtr-to-june-30.html | MARSH & MCLENNAN COMPANIES INC reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/business/senate-approves-trade-bill-71-27-defying-president-roll-call-on-trade-bill.html | SENATE APPROVES TRADE BILL, 71-27, DEFYING PRESIDENT; Roll-Call on Trade Bill | False | AP | 1987-07-27 | TX 2-111468 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/obituaries/figure-in-1934-controversy-involving-huey-long-is-dead.html | Figure in 1934 Controversy Involving Huey Long Is Dead | False | AP | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/nyregion/les-miserables-star-to-be-dies-and-cause-is-a-mystery.html | 'Les Miserables' Star-to-Be Dies, and Cause Is a Mystery | False | By Todd S. Purdum | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/sports/alexander-outpitches-gooden.html | Alexander Outpitches Gooden | False | By Joseph Durso | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/business/fmc-corp-reports-earnings-for-qtr-to-june-30.html | FMC CORP reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/business/first-boston-inc-reports-earnings-for-qtr-to-june-30.html | FIRST BOSTON INC reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/sports/baseball-astro-s-4-2-victory-ends-expo-streak.html | BASEBALL; Astro's 4-2 Victory Ends Expo Streak | False | AP | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/nyregion/about-new-york-falling-in-love-a-woman-s-fight-in-foster-care.html | ABOUT NEW YORK; Falling in Love: A Woman's Fight In Foster Care | False | By Jane Gross | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/nyregion/searing-heat-brings-record-for-electricity.html | Searing Heat Brings Record for Electricity | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/us/osha-seeks-2.59-million-fine-for-meatpacker-s-injury-reports.html | OSHA SEEKS $2.59 MILLION FOR MEATPACKER'S INJURY REPORTS | False | By Philip Shabecoff, Special To the New York Times | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/theater/stage-orwell-s-1984.html | STAGE: ORWELL'S '1984' | False | By Walter Goodman | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/opinion/a-sham-banking-bill.html | A Sham Banking Bill | False | By James R. Barth and R. Dan Brumbaugh Jr. | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/business/irving-bank-corp-reports-earnings-for-qtr-to-june-30.html | IRVING BANK CORP reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/world/in-soviet-rubles-coupons-and-real-money.html | IN SOVIET: RUBLES, COUPONS AND 'REAL MONEY' | False | By Philip Taubman, Special To the New York Times | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/garden/personal-health-204387.html | PERSONAL HEALTH | False | By Jane E. Brody | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/garden/realism-of-the-courtroom-captivates-tv-audiences.html | REALISM OF THE COURTROOM CAPTIVATES TV AUDIENCES | False | By Lisa Belkin | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/us/rocket-sends-syrian-and-two-russians-on-a-space-mission.html | ROCKET SENDS SYRIAN AND TWO RUSSIANS ON A SPACE MISSION | False | AP | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/sports/scouting-now-a-gentleman.html | SCOUTING; Now a Gentleman | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/business/advertising-hjk-assignment.html | ADVERTISING; H.J.K. Assignment | False | By Philip H. Dougherty | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/business/first-interstate-bancorporation-reports-earnings-for-qtr-to-june-30.html | FIRST INTERSTATE BANCORPORATION reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/world/argentina-and-brazil-begin-nuclear-discussions.html | Argentina and Brazil Begin Nuclear Discussions | False | By Michael R. Gordon, Special To the New York Times | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/business/allied-signal-inc-reports-earnings-for-qtr-to-june-30.html | ALLIED-SIGNAL INC reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/business/us-petroleum-data.html | U.S. PETROLEUM DATA | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/business/carteret-savings-bank-fa-reports-earnings-for-qtr-to-june-30.html | CARTERET SAVINGS BANK FA reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/arts/wnet-to-be-on-air-around-the-clock.html | WNET TO BE ON AIR AROUND THE CLOCK | False | By Peter J. Boyer | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/arts/christo-in-japan-he-s-at-it-again-and-again-it-s-new.html | CHRISTO IN JAPAN: HE'S AT IT AGAIN, AND AGAIN IT'S NEW | False | By Susan Chira, Special To the New York Times | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/world/iraq-is-warm-to-truce-call-iran-is-harsh.html | IRAQ IS WARM TO TRUCE CALL; IRAN IS HARSH | False | By Alan Cowell, Special To the New York Times | 1987-07-27 | TX 2-111468 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/us/us-adds-99-sites-to-toxic-cleanup-program.html | U.S. Adds 99 Sites to Toxic Cleanup Program | False | AP | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/business/advertising-people.html | ADVERTISING; People | | By Philip H. Dougherty | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/us/washington-talk-briefing-a-face-on-a-poster.html | WASHINGTON TALK: BRIEFING; A Face on a Poster | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/world/kenya-accused-of-torture-in-drive-on-dissidents.html | Kenya Accused of Torture in Drive on Dissidents | False | AP | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/us/washington-talk-congress-hell-hath-no-conflict-like-the-political-wife.html | WASHINGTON TALK: CONGRESS; Hell Hath No Conflict Like the Political Wife | False | By Barbara Gamarekian | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/world/new-sense-of-wanderlust-sends-japanese-abroad.html | NEW SENSE OF WANDERLUST SENDS JAPANESE ABROAD | False | By Barbara Crossette, Special To the New York Times | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/business/kraft-profit-declines-6.9.html | Kraft Profit Declines 6.9% | False | Special to the New York Times | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/opinion/street-heat-and-life.html | Street Heat, and Life | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/theater/bennett-tribute-postponed.html | Bennett Tribute Postponed | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/business/union-cites-pan-am-plan.html | Union Cites Pan Am 'Plan' | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/business/phelps-dodge-corp-reports-earnings-for-qtr-to-june-30.html | PHELPS DODGE CORP reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/business/venezuela-oil-find.html | Venezuela Oil Find | False | AP | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/business/europe-s-plan-to-cut-steel.html | Europe's Plan To Cut Steel | False | AP | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/obituaries/delores-martin-72-is-dead-broadway-actress-and-singer.html | Delores Martin, 72, Is Dead; Broadway Actress and Singer | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/business/advertising-omnicom-s-approach-to-buying.html | ADVERTISING; Omnicom's Approach To Buying | False | By Philip H. Dougherty | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/opinion/rethinking-the-usjapan-alliance.html | Rethinking the U.S.-Japan Alliance | False | By William Finan and Richard Samuels | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/business/business-people-enhanced-image-is-aim-of-new-world-group.html | BUSINESS PEOPLE; Enhanced Image Is Aim Of New World Group | False | By Andrea Adelson | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/business/santa-fe-southern-pacific-corp-reports-earnings-for-qtr-to-june-30.html | SANTA FE SOUTHERN PACIFIC CORP reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/world/iran-contra-hearings-admiral-reaffirms-making-his-view-on-secrecy.html | IRAN-CONTRA HEARINGS; ADMIRAL REAFFIRMS MAKING HIS VIEW ON SECRECY | False | By Fox Butterfield, Special To the New York Times | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/business/united-jersey-deal.html | United Jersey Deal | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/world/sour-mood-in-seoul-opposition-factions-knives-drawn-south-koreans-talk-democracy.html | SOUR MOOD IN SEOUL; OPPOSITION FACTIONS AT KNIVES DRAWN AS SOUTH KOREANS TALK OF DEMOCRACY | False | By Nicholas D. Kristof, Special To the New York Times | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/world/us-warships-set-to-begin-escorts-of-gulf-tankers.html | U.S. WARSHIPS SET TO BEGIN ESCORTS OF GULF TANKERS | False | By John H. Cushman Jr., Special To the New York Times | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/sports/an-older-archer-is-right-on-target.html | An Older Archer Is Right on Target | False | By William C. Rhoden, Special To the New York Times | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/business/martin-marietta-corp-reports-earnings-for-qtr-to-june-30.html | MARTIN MARIETTA CORP reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/business/baybanks-inc-reports-earnings-for-qtr-to-june-30.html | BAYBANKS INC reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/nyregion/4-are-killed-and-11-injured-in-propane-explosion-in-brooklyn.html | 4 Are Killed and 11 Injured in Propane Explosion in Brooklyn | False | By Joseph Berger | 1987-07-27 | TX 2-111468 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/movies/film-sea-and-poison-from-japan.html | FILM: 'SEA AND POISON,' FROM JAPAN | False | By Walter Goodman | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/business/economic-scene-trade-theory-from-harvard.html | ECONOMIC SCENE; Trade Theory From Harvard | False | By Louis Uchitelle | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/style/memorable-dinner-in-basque-bodega.html | MEMORABLE DINNER IN BASQUE BODEGA | False | By Paul Delaney | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/arts/the-pop-life-290387.html | THE POP LIFE | False | By Stephen Holden | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/nyregion/at-the-scene-screams-and-a-beckoning-hand.html | At the Scene: Screams And a Beckoning Hand | False | By Howard W. French | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/business/real-estate.html | REAL ESTATE | False | By Shawn G. Kennedy | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/business/company-news-kodak-to-sell-fox-photo-assets.html | COMPANY NEWS; Kodak to Sell Fox Photo Assets | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/sports/lady-s-secret-sets-earnings-record.html | Lady's Secret Sets Earnings Record | False | By Steven Crist, Special To the New York Times | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/world/iran-contra-hearings-poindexter-s-doubters-few-iran-contra-committees-believe.html | IRAN-CONTRA HEARINGS: POINDEXTER'S DOUBTERS; Few on Iran-Contra Committees Believe That Admiral Told Them the Whole Truth | False | By David E. Rosenbaum, Special To the New York Times | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/nyregion/c-corrections-487787.html | CORRECTIONS | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/business/capital-citites-abc-inc-reports-earnings-for-qtr-to-june-30.html | CAPITAL CITITES/ABC INC reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/nyregion/bridge-world-champions-defeated-in-vanderbilt-knockout-play.html | Bridge: World Champions Defeated In Vanderbilt Knockout Play | False | By Alan Truscott Special To the New York Times | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/movies/film-summer-school.html | FILM: 'SUMMER SCHOOL' | False | By Janet Maslin | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/business/wells-fargo-co-reports-earnings-for-qtr-to-june-30.html | WELLS FARGO & CO reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/world/iran-contra-hearings-hamilton-scolds-admiral-on-checks-and-balances.html | IRAN-CONTRA HEARINGS; HAMILTON SCOLDS ADMIRAL ON CHECKS AND BALANCES | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/world/israel-reported-to-test-new-longer-range-missile.html | Israel Reported to Test New, Longer-Range Missile | False | By Thomas W. Netter, Special To the New York Times | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/business/company-news-a-loss-at-american-express.html | COMPANY NEWS; A Loss at American Express | False | By Kenneth N. Gilpin | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/business/us-west-inc-reports-earnings-for-qtr-to-june-30.html | US WEST INC reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/garden/metropolitan-diary-151387.html | METROPOLITAN DIARY | False | By Ron Alexander | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/business/unocal-corp-reports-earnings-for-qtr-to-june-30.html | UNOCAL CORP reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/business/profits-scoreboard-368787.html | PROFITS SCOREBOARD | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/us/washington-talk-briefing-bills-bills-bills.html | WASHINGTON TALK: BRIEFING; Bills, Bills, Bills | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/nyregion/350-workers-to-be-idled-as-dairy-in-queens-orders-its-plant-closed.html | 350 Workers to Be Idled as Dairy In Queens Orders Its Plant Closed | False | By Dennis Hevesi | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/business/chrysler-profit-off-12-tops-wall-st-forecasts.html | Chrysler Profit, Off 12%, Tops Wall St. Forecasts | False | By Philip E. Ross, Special To the New York Times | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/obituaries/slava-h-levi.html | SLAVA H. LEVI | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/business/citicorp-reports-earnings-for-qtr-to-june-30.html | CITICORP reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/us/status-of-women-rises-but-pay-lags-study-finds.html | STATUS OF WOMEN RISES BUT PAY LAGS, STUDY FINDS | False | By Barbara Gamarekian, Special To the New York Times | 1987-07-27 | TX 2-111468 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/opinion/l-goetz-verdict-spreads-false-notion-about-white-on-black-crime-two-unalike-cases-270787.html | GOETZ VERDICT SPREADS FALSE NOTION ABOUT WHITE-ON-BLACK CRIME; Two Unalike Cases | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/us/pilot-dies-as-plane-crashes-in-chicago-residential-area.html | Pilot Dies as Plane Crashes In Chicago Residential Area | False | AP | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/garden/60-minute-gourmet-173787.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/business/advertising-publisher-is-named-at-inc-magazine.html | ADVERTISING; Publisher Is Named At Inc. Magazine | False | By Philip H. Dougherty | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/business/company-news-genentech-net-rises-by-89.html | COMPANY NEWS; Genentech Net Rises by 89% | False | Special to the New York Times | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/business/kraft-inc-reports-earnings-for-qtr-to-june-30.html | KRAFT INC reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/garden/discoveries-old-shakers-new-plates.html | DISCOVERIES; OLD SHAKERS, NEW PLATES | False | By Carol Lawson | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/world/rising-canadian-party-scores-at-polls.html | RISING CANADIAN PARTY SCORES AT POLLS | False | By John F. Burns, Special To the New York Times | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/opinion/l-planned-parenthood-doesn-t-advocate-abortion-273387.html | Planned Parenthood Doesn't Advocate Abortion | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/sports/sports-people-budd-has-recovered.html | SPORTS PEOPLE; Budd Has Recovered | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/business/advertising-singer-to-marquart.html | ADVERTISING; Singer to Marquart | False | By Philip H. Dougherty | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/business/american-express-co-reports-earnings-for-qtr-to-june-30.html | AMERICAN EXPRESS CO reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/business/business-technology-advances-rock-stars-are-going-cordless.html | BUSINESS TECHNOLOGY: ADVANCES; Rock Stars Are Going Cordless | False | By Stephen Phillips | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/us/washington-talk-briefing-regan-in-japan.html | WASHINGTON TALK: BRIEFING; Regan in Japan | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/garden/smoking-a-prize-catch-not-a-task-for-the-timid.html | SMOKING A PRIZE CATCH: NOT A TASK FOR THE TIMID | False | By Nancy Harmon Jenkins | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/nyregion/13-seized-in-brooklyn-in-waterfront-inquiry.html | 13 Seized in Brooklyn In Waterfront Inquiry | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/opinion/portugal-s-passage.html | Portugal's Passage | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/business/bristol-myers-co-reports-earnings-for-qtr-to-june-30.html | BRISTOL-MYERS CO reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/arts/us-premier-of-shostakovich-work.html | U.S. Premier Of Shostakovich Work | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/opinion/l-a-nation-incredibly-hooked-on-hyperbole-342387.html | A Nation Incredibly Hooked on Hyperbole | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/obituaries/robert-m-dore.html | ROBERT M. DORE | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/world/panel-puts-elliott-abrams-under-oath-to-testify.html | PANEL PUTS ELLIOTT ABRAMS UNDER OATH TO TESTIFY | False | By Neil A. Lewis, Special To the New York Times | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/sports/sports-people-jets-sign-top-choice.html | SPORTS PEOPLE; Jets Sign Top Choice | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/arts/jazz-opera-staged-for-saxophones.html | JAZZ: 'OPERA' STAGED FOR SAXOPHONES | False | By Robert Palmer | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/opinion/in-the-nation-don-t-count-on-ollie.html | IN THE NATION; Don't Count on Ollie | False | By Tom Wicker | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/business/business-technology-an-electronics-pioneer-hunts-for-profits.html | BUSINESS TECHNOLOGY; An Electronics Pioneer Hunts for Profits | False | By Barnaby J. Feder | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/obituaries/richard-egan-film-actor-dies-at-65.html | RICHARD EGAN, FILM ACTOR, DIES AT 65 | False | By Eleanor Blau | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/business/senate-approves-trade-bill-71-27-defying-president.html | SENATE APPROVES TRADE BILL, 71-27, DEFYING PRESIDENT | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-07-27 | TX 2-111468 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/nyregion/from-broadway-to-miss-liberty-tourism-is-rising.html | From Broadway to Miss Liberty, Tourism Is Rising | False | By Joseph Berger | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/nyregion/new-york-halts-removal-work-at-former-bank.html | New York Halts Removal Work At Former Bank | False | By Elizabeth Neuffer | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/business/resorts-pan-am-stake.html | Resorts' Pan Am Stake | False | Special to the New York Times | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/business/knight-ridder-inc-reports-earnings-for-qtr-to-june-30.html | KNIGHT-RIDDER INC reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-22 | 1987-07-22 | https://www.nytimes.com/1987/07/22/sports/sports-people-raider-end-arrested.html | SPORTS PEOPLE; Raider End Arrested | False | | 1987-07-27 | TX 2-111468 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/theater/opening-off-till-oct-1-for-roza-a-musical.html | Opening Off Till Oct. 1 For 'Roza,' a Musical | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/imperial-corp-of-america-reports-earnings-for-qtr-to-june-30.html | IMPERIAL CORP OF AMERICA reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/panel-votes-toshiba-ban.html | Panel Votes Toshiba Ban | False | Special to the New York Times | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/company-news-113000-claims-on-robins-halted.html | COMPANY NEWS; 113,000 Claims On Robins Halted | False | AP | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/triangle-industries-inc-reports-earnings-for-qtr-to-june-30.html | TRIANGLE INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/profits-up-at-gm-units.html | Profits Up At G.M. Units | False | Special to the New York Times | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/obituaries/charles-eble-former-con-edison-chairman.html | CHARLES EBLE, FORMER CON EDISON CHAIRMAN | False | By Edward Hudson | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/nyregion/bridgeport-collapse-yields-just-many-theories-so-far.html | BRIDGEPORT COLLAPSE YIELDS JUST MANY THEORIES SO FAR | False | By Nick Ravo, Special To The New York Times | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/huntington-bancshares-inc-reports-earnings-for-qtr-to-june-30.html | HUNTINGTON BANCSHARES INC reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/sports/north-upsets-south-88-73.html | North Upsets South, 88-73 | False | Special to the New York Times | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/garden/calendar-art-fabrics-and-indian-beadwork.html | Calendar: Art Fabrics And Indian Beadwork | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/great-western-financial-corp-reports-earnings-for-qtr-to-june-30.html | GREAT WESTERN FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/union-electric-co-reports-earnings-for-year-to-june-30.html | UNION ELECTRIC CO reports earnings for Year to June 30 | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/anheuser-busch-companies-inc-reports-earnings-for-qtr-to-june-30.html | ANHEUSER-BUSCH COMPANIES INC reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/sears-roebuck-co-reports-earnings-for-qtr-to-june-30.html | SEARS, ROEBUCK & CO reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/arts/critic-s-notebook-londoners-look-at-themselves-through-the-ages.html | CRITIC'S NOTEBOOK; LONDONERS LOOK AT THEMSELVES THROUGH THE AGES | False | By John Russell, Special To The New York Times | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/us/hahn-to-use-playboy-to-tell-but-not-show.html | Hahn to Use Playboy To Tell But Not Show | False | AP | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/newmont-mining-corp-reports-earnings-for-qtr-to-june-30.html | NEWMONT MINING CORP reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/jwp-inc-reports-earnings-for-qtr-to-june-30.html | JWP INC reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/nyregion/kean-is-planning-arts-center-for-newark-with-8000-seats.html | Kean Is Planning Arts Center For Newark With 8,000 Seats | False | By Joseph F. Sullivan, Special To The New York Times | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/software-move-set-by-ibm.html | Software Move Set By I.B.M. | False | By David E. Sanger, Special To The New York Times | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-07-24 | TX 2-111470 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/garden/midwesterners-love-the-beauty-of-their-man-made-prairies.html | Midwesterners Love the Beauty of Their Man-Made Prairies | False | By Brenda Shapiro, Special to the New York Times | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/us-deficit-again-falls.html | U.S. Deficit Again Falls | False | AP | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/panhandle-eastern-corp-reports-earnings-for-qtr-to-june-30.html | PANHANDLE EASTERN CORP reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/union-pacific-corp-reports-earnings-for-qtr-to-june-30.html | UNION PACIFIC CORP reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/us/washington-talk-briefing-tax-corrections.html | WASHINGTON TALK: BRIEFING; Tax 'Corrections' | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/company-news-kenner-rejects-bid-asks-sec-inquiry.html | COMPANY NEWS; Kenner Rejects Bid; Asks S.E.C. Inquiry | False | By Richard W. Stevenson, Special To the New York Times | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/company-news-nissan-to-sell-luxury-cars.html | COMPANY NEWS; Nissan to Sell Luxury Cars | False | Special to the New York Times | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/opinion/on-my-mind-streets-of-seoul.html | ON MY MIND; Streets of Seoul | False | By A. M. Rosenthal | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/world/excerpts-from-gorbachev-views.html | EXCERPTS FROM GORBACHEV VIEWS | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/opinion/two-tests-of-the-breadth-of-glasnost-permitting-more-jews-to-leave.html | TWO TESTS OF THE BREADTH OF GLASNOST; Permitting More Jews To Leave | False | By Morris B. Abram | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/business-people-fannie-mae-appoints-chief-operating-officer.html | BUSINESS PEOPLE; Fannie Mae Appoints Chief Operating Officer | False | By Kenneth N. Gilpin | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/amp-inc-reports-earnings-for-qtr-to-june-30.html | AMP INC reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/garden/in-tunisia-a-rare-visit-to-a-palace-and-its-owner.html | In Tunisia, A Rare Visit To a Palace And Its Owner | False | By Alan Cowell | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/nyregion/bridge-just-two-top-seeds-remain-in-spingold-knockout-event.html | Bridge: Just Two Top Seeds Remain In Spingold Knockout Event | False | By Alan Truscott Special To the New York Times | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/pepsico-inc-reports-earnings-for-qtr-to-june-13.html | PEPSICO INC reports earnings for Qtr to June 13 | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/finance-new-issues-perpetual-note-holders-offered-swap-in-london.html | FINANCE/NEW ISSUES; Perpetual-Note Holders Offered Swap in London | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/nyregion/inside-720587.html | INSIDE | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/reynolds-metals-co-reports-earnings-for-qtr-to-june-30.html | REYNOLDS METALS CO reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/movies/video-of-angel-heart-restores-edited-scene.html | Video of 'Angel Heart' Restores Edited Scene | False | By Aljean Harmetz, Special To the New York Times | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/arts/christie-s-sales-total-900-million.html | CHRISTIE'S SALES TOTAL $900 MILLION | False | By Rita Reif | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/mckesson-corp-reports-earnings-for-qtr-to-june-30.html | MCKESSON CORP reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/robins-a-h-co-reports-earnings-for-qtr-to-june-30.html | ROBINS, A H CO reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/nyregion/officials-say-inspector-cited-5th-amendment-and-retired.html | Officials Say Inspector Cited 5th Amendment and Retired | False | By Selwyn Raab | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/diamond-shamrock-r-m-inc-reports-earnings-for-qtr-to-june-30.html | DIAMOND SHAMROCK R&M INC reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/a-hands-off-takeover-stance.html | A Hands-Off Takeover Stance | False | By Nathaniel C. Nash, Special To the New York Times | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/world/french-expedition-to-start-diving-for-treasures-on-titanic-today.html | FRENCH EXPEDITION TO START DIVING FOR TREASURES ON TITANIC TODAY | False | By Paul Lewis, Special To the New York Times | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/garden/library-of-congress-gets-loewy-papers.html | Library of Congress Gets Loewy Papers | False | By Patricia Leigh Brown | 1987-07-27 | TX 2-111470 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/us/climbing-oil-prices-bring-sigh-of-relief-to-southwest-but-edginess-remains.html | CLIMBING OIL PRICES BRING SIGH OF RELIEF TO SOUTHWEST, BUT EDGINESS REMAINS | False | By Peter Applebome, Special To the New York Times | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/potlatch-corp-reports-earnings-for-qtr-to-june-30.html | POTLATCH CORP reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/market-place-transamerica-active-again.html | MARKET PLACE; Transamerica Active Again | False | By Lawrence M. Fisher | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/arts/north-s-testimony-set-for-release-on-cassette.html | NORTH'S TESTIMONY SET FOR RELEASE ON CASSETTE | False | By Lisa Belkin | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/world/news-group-faults-military-delay-on-gulf-reports.html | NEWS GROUP FAULTS MILITARY DELAY ON GULF REPORTS | False | By Andrew Rosenthal, Special To the New York Times | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/sports/sports-people-hill-gets-oriole-post.html | SPORTS PEOPLE; Hill Gets Oriole Post | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/world/gorbachev-agrees-to-us-suggestion-for-a-missile-ban.html | GORBACHEV AGREES TO U.S. SUGGESTION FOR A MISSILE BAN | False | By Philip Taubman, Special to the New York Times | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/opinion/l-ac-by-superconductor-605787.html | AC by Superconductor | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/arts/nbc-s-all-star-baseball-in-3d-place-in-ratings.html | NBC's All-Star Baseball In 3d Place in Ratings | False | AP | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/us/law-on-special-prosecutors-is-upheld-by-a-federal-judge.html | LAW ON SPECIAL PROSECUTORS IS UPHELD BY A FEDERAL JUDGE | False | AP | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/obituaries/lewis-r-eisner.html | LEWIS R. EISNER | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/general-motors-acceptance-corp-reports-earnings-for-qtr-to-june-30.html | GENERAL MOTORS ACCEPTANCE CORP reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/trans-world-airlines-inc-reports-earnings-for-qtr-to-june-30.html | TRANS WORLD AIRLINES INC reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/sports/sports-people-nba-picks-sanders.html | SPORTS PEOPLE; N.B.A. Picks Sanders | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/dow-rebounding-a-little-gains-2.23.html | Dow, Rebounding a Little, Gains 2.23 | False | By Phillip H. Wiggins | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/nyregion/new-york-to-ban-bicycles-on-3-major-avenues.html | New York to Ban Bicycles on 3 Major Avenues | False | By Alan Finder | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/digital-equipment-corp-reports-earnings-for-qtr-to-june-27.html | DIGITAL EQUIPMENT CORP reports earnings for Qtr to June 27 | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/media-general-inc-reports-earnings-for-qtr-to-june-30.html | MEDIA GENERAL INC reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/us/lake-s-rescue-threatens-everglades.html | LAKE'S RESCUE THREATENS EVERGLADES | False | By Jon Nordheimer, Special To the New York Times | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/icahn-plans-buyout-of-twa-holders.html | Icahn Plans Buyout Of T.W.A. Holders | False | By Robert J. Cole | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/sports/piniella-criticizes-yanks-after-a-2d-anemic-effort.html | PINIELLA CRITICIZES YANKS AFTER A 2D ANEMIC EFFORT | False | By Malcolm Moran, Special To the New York Times | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/sports/recruiting-pressure-extends-to-women.html | RECRUITING PRESSURE EXTENDS TO WOMEN | False | By William C. Rhoden, Special To the New York Times | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/arts/texas-museum-to-buy-a-major-caravaggio.html | TEXAS MUSEUM TO BUY A MAJOR CARAVAGGIO | False | By John Russell | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/western-co-of-north-america-reports-earnings-for-qtr-to-june-30.html | WESTERN CO OF NORTH AMERICA reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/transcanada-pipelines-ltd-reports-earnings-for-qtr-to-june-30.html | TRANSCANADA PIPELINES LTD reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111470 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/opinion/the-editorial-notebook-anyone-can-help-the-homeless.html | THE EDITORIAL NOTEBOOK; 'Anyone' Can Help the Homeless | False | By Mary Cantwell | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/world/united-iran-contra-report-expected-from-the-2-panels.html | United Iran-Contra Report Expected From the 2 Panels | False | By David E. Rosenbaum, Special To the New York Times | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/world/santo-domingo-journal-old-hand-shows-his-magic-juggling-600-million.html | Santo Domingo Journal; Old Hand Shows His Magic, Juggling $600 Million | False | By Joseph B. Treaster, Special To the New York Times | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/arco-reports-earnings-for-qtr-to-june-30.html | ARCO reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/british-trade-deficit.html | British Trade Deficit | False | AP | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/world/suspension-is-asked-on-military-aid-to-pakistan.html | Suspension Is Asked on Military Aid to Pakistan | False | By Neil A. Lewis, Special To the New York Times | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/opinion/l-if-high-court-is-so-political-let-s-elect-justices-best-we-can-hope-for-850387.html | If High Court Is So Political, Let's Elect Justices; Best We Can Hope For | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/world/french-aides-predict-a-long-iran-standoff.html | French Aides Predict A Long Iran Standoff | False | Special to the New York Times | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/vulcan-materials-co-reports-earnings-for-qtr-to-june-30.html | VULCAN MATERIALS CO reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/fireman-s-fund-corp-reports-earnings-for-qtr-to-june-30.html | FIREMAN'S FUND CORP reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/credit-markets-treasury-price-slide-continues.html | CREDIT MARKETS; Treasury Price Slide Continues | False | By Michael Quint | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/opinion/two-tests-of-the-breadth-of-glasnost-allowing-publication-of-a.html | TWO TESTS OF THE BREADTH OF GLASNOST; Allowing Publication of A Journal | False | By Martin Garbus | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/opinion/victory-over-health-care-anxiety.html | Victory Over Health Care Anxiety | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/talking-deals-an-alternative-to-the-rebate.html | TALKING DEALS; An Alternative To the Rebate | False | By Isadore Barmash | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/sports/knicks-rangers-let-s-go-to-the-tape.html | Knicks, Rangers: Let's Go to the Tape | False | By Sam Goldaper | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/nyregion/c-correction-713887.html | Correction | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/stanley-works-reports-earnings-for-qtr-to-july-4.html | STANLEY WORKS reports earnings for Qtr to July 4 | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/provident-bancorp-inc-reports-earnings-for-qtr-to-june-30.html | PROVIDENT BANCORP INC reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/nyregion/contractors-and-schools-agency-trade-blame-for-poor-conditions.html | Contractors and Schools Agency Trade Blame for Poor Conditions | False | By Jane Perlez | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/sports/sports-people-knight-is-sorry.html | Sports People; Knight Is Sorry | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/arts/fighting-fake-art-victims-shame-and-muddled-law.html | FIGHTING FAKE ART: VICTIM'S SHAME AND MUDDLED LAW | False | By Selwyn Raab | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/world/iran-supporters-rally-anti-us-volunteers.html | Iran Supporters Rally Anti-U.S. Volunteers | False | Special to the New York Times | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/minnesota-mining-manufacturing-co-reports-earnings-for-qtr-to-june-30.html | MINNESOTA MINING & MANUFACTURING CO reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/first-empire-state-corp-reports-earnings-for-qtr-to-june-30.html | FIRST EMPIRE STATE CORP reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/consumer-rates-yields-are-steady.html | CONSUMER RATES; Yields Are Steady | False | | 1987-07-27 | TX 2-111470 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/gm-hughes-electronics-reports-earnings-for-qtr-to-june-30.html | GM HUGHES ELECTRONICS reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/nyregion/news-summary-thursday-july-23-1987.html | NEWS SUMMARY: THURSDAY, JULY 23, 1987 | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/nyregion/on-the-irt-new-riders-new-cars-old-complaints.html | ON THE IRT: NEW RIDERS, NEW CARS, OLD COMPLAINTS | False | By Richard Levine | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/ryder-system-inc-reports-earnings-for-qtr-to-june-30.html | RYDER SYSTEM INC reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/net-at-morgan-stanley-rises.html | Net at Morgan Stanley Rises | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/ship-s-insurance-rates-a-concern.html | SHIP'S INSURANCE RATES A CONCERN | False | By Alison Leigh Cowan | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/business-people-mellon-bank-corp-fills-president-s-job.html | BUSINESS PEOPLE; Mellon Bank Corp. Fills President's Job | False | By Eric N. Berg | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/arts/music-jazz-in-july-series-at-92d-street-y.html | MUSIC: 'JAZZ IN JULY,' SERIES AT 92D STREET Y | False | By John S. Wilson | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/sears-profits-rise-by-37.html | Sears Profits Rise by 37% | False | Special to the New York Times | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/nyregion/scoot-through-shower-service.html | Scoot-Through Shower Service | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/morrison-knudsen-corp-reports-earnings-for-qtr-to-june-30.html | MORRISON KNUDSEN CORP reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/kidde-inc-reports-earnings-for-qtr-to-june-30.html | KIDDE INC reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/garden/where-to-find-it-up-a-spiral-staircase.html | WHERE TO FIND IT; Up a Spiral Staircase | False | By Daryln Brewer | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/torchmark-corp-reports-earnings-for-qtr-to-june-30.html | TORCHMARK CORP reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/world/navy-enters-gulf-without-incident.html | NAVY ENTERS GULF WITHOUT INCIDENT | False | By Alan Cowell, Special To the New York Times | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/nabisco-brands-ltd-reports-earnings-for-qtr-to-june-30.html | NABISCO BRANDS LTD reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/weyerhaeuser-co-reports-earnings-for-qtr-to-june-30.html | WEYERHAEUSER CO reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/first-national-cincinnati-corp-reports-earnings-for-qtr-to-june-30.html | FIRST NATIONAL CINCINNATI CORP reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/garden/home-beat-pairing-up-with-plastics.html | Home Beat; Pairing Up With Plastics | False | By Elaine Louie | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/golden-west-financial-corp-reports-earnings-for-qtr-to-june-30.html | GOLDEN WEST FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/business-digest-thursday-july-23-1987.html | BUSINESS DIGEST: THURSDAY, JULY 23, 1987 | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/cooper-industries-inc-reports-earnings-for-qtr-to-june-30.html | COOPER INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/first-american-corp-reports-earnings-for-qtr-to-june-30.html | FIRST AMERICAN CORP reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/prices-in-new-york-area-rise-0.5.html | Prices in New York Area Rise 0.5% | False | By Lori B. Miller | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/obituaries/leon-b-poullada-ex-envoy-and-afghan-expert-is-dead.html | Leon B. Poullada, Ex-Envoy And Afghan Expert, Is Dead | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/snap-on-tools-corp-reports-earnings-for-qtr-to-june-30.html | SNAP-ON TOOLS CORP reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/us/auto-emission-curbs-sought.html | Auto Emission Curbs Sought | False | AP | 1987-07-27 | TX 2-111470 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/advertising-ssc-b-methodical-hunter.html | ADVERTISING; SSC&B: Methodical Hunter | False | By Philip H. Dougherty | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/us/blackmun-treatment-is-going-as-expected.html | Blackmun Treatment Is Going as Expected | False | AP | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/merchants-national-corp-reports-earnings-for-qtr-to-june-30.html | MERCHANTS NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/morgan-stanley-group-reports-earnings-for-qtr-to-june-30.html | MORGAN STANLEY GROUP reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/opinion/l-the-open-museum-854787.html | The Open Museum | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/ryland-group-inc-reports-earnings-for-qtr-to-june-30.html | RYLAND GROUP INC reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/company-news-bristol-myers-net-rises.html | COMPANY NEWS; Bristol-Myers Net Rises | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/jostens-inc-reports-earnings-for-qtr-to-june-30.html | JOSTENS INC reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/obituaries/jack-lescoulie-is-dead-at-75-longtime-co-host-of-today.html | JACK LESCOULIE IS DEAD AT 75, LONGTIME CO-HOST OF 'TODAY' | False | By Andrew L. Yarrow | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/sports/sports-of-the-times-two-old-scouts-talk-baseball.html | SPORTS OF THE TIMES; Two Old Scouts Talk Baseball | False | By Dave Anderson | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/us/a-medicare-shield-for-costly-illness-is-voted-by-house.html | A MEDICARE SHIELD FOR COSTLY ILLNESS IS VOTED BY HOUSE | False | By Robert Pear, Special To the New York Times | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/garden/a-gardener-s-world-looking-over-a-lawn-of-clover-is-sweet-pleasure.html | A GARDENER'S WORLD; Looking Over a Lawn of Clover Is Sweet Pleasure | False | By Allen Lacy | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/opinion/l-give-new-york-schools-real-decentralization-609287.html | Give New York Schools Real Decentralization | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/garden/modest-homes-cinderella-transformations.html | Modest Homes, Cinderella Transformations | False | By Joseph Giovannini | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/us/washington-talk-fbi-comes-word-of-a-possible-new-director.html | WASHINGTON TALK: F.B.I. Comes Word of a Possible New Director | False | By Philip Shenon | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/world/shultz-and-others-on-the-iran-deal.html | Shultz and Others on the Iran Deal | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/harris-pleads-guilty.html | Harris Pleads Guilty | False | AP | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/yellow-freight-system-inc-reports-earnings-for-qtr-to-june-30.html | YELLOW FREIGHT SYSTEM INC reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/times-co-s-net-up-19.8.html | Times Co.'s Net Up 19.8% | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/paccar-inc-reports-earnings-for-qtr-to-june-30.html | PACCAR INC reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/garden/hers.html | HERS | False | By Nancy Mairs | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/ingersoll-rand-co-reports-earnings-for-qtr-to-june-30.html | INGERSOLL-RAND CO reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/first-federal-of-michigan-reports-earnings-for-qtr-to-june-30.html | FIRST FEDERAL OF MICHIGAN reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/nyregion/fighting-fake-art-victims-shame-and-muddled-law-where-the-art-is-selling.html | FIGHTING FAKE ART: VICTIMS' SHAME AND MUDDLED LAW; Where the Art Is Selling | False | By Selwyn Raab | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/world/trial-of-a-marine-in-spy-case-opens.html | TRIAL OF A MARINE IN SPY CASE OPENS | False | By Richard Halloran, Special To the New York Times | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/company-news-hilton-makes-bid-for-dunes-hotel.html | COMPANY NEWS; Hilton Makes Bid For Dunes Hotel | False | AP | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/world/pope-seeking-way-to-repair-ties-with-jews.html | POPE SEEKING WAY TO REPAIR TIES WITH JEWS | False | By Roberto Suro, Special To the New York Times | 1987-07-27 | TX 2-111470 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/books/books-of-the-times-773487.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/vf-corp-reports-earnings-for-qtr-to-july-4.html | VF CORP reports earnings for Qtr to July 4 | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/digital-equipment-posts-a-58-rise-in-earnings.html | Digital Equipment Posts A 58% Rise in Earnings | False | By Calvin Sims | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/us/leader-presses-blacks-goals.html | Leader Presses Blacks' Goals | False | Special to the New York Times | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/consumer-prices-rose-0.4-in-june.html | Consumer Prices Rose 0.4% in June | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/becton-dickinson-co-reports-earnings-for-qtr-to-june-30.html | BECTON DICKINSON & CO reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/rothschild-l-f-holdings-inc-reports-earnings-for-qtr-to-june-30.html | ROTHSCHILD, L F HOLDINGS INC reports earnings for Qtr for June 30 | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/sports/shorter-courses-derided.html | Shorter Courses Derided | False | By Gordon S. White Jr., Special To the New York Times | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/amerada-hess-corp-reports-earnings-for-qtr-to-june-30.html | AMERADA HESS CORP reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/arco-hess-report-gains.html | ARCO, Hess Report Gains | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/us/beverly-hills-eases-its-ban-on-smoking-in-restaurants.html | Beverly Hills Eases Its Ban On Smoking in Restaurants | False | AP | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/air-products-chemical-inc-reports-earnings-for-qtr-to-june-30.html | AIR PRODUCTS & CHEMICAL INC reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/us/biden-defends-his-critical-comments-on-bork.html | BIDEN DEFENDS HIS CRITICAL COMMENTS ON BORK | False | By Linda Greenhouse, Special To the New York Times | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/nyregion/larry-davis-at-rikers-is-said-to-stab-a-guard.html | LARRY DAVIS, AT RIKERS, IS SAID TO STAB A GUARD | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/northern-telecom-ltd-reports-earnings-for-qtr-to-june-30.html | NORTHERN TELECOM LTD reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/executive-changes-623087.html | EXECUTIVE CHANGES | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/opinion/right-let-s-talk-about-iran-policy.html | Right, Let's Talk About Iran Policy | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/gerber-products-co-reports-earnings-for-qtr-to-june-30.html | GERBER PRODUCTS CO reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/tecumseh-products-co-reports-earnings-for-qtr-to-june-30.html | TECUMSEH PRODUCTS CO reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/obituaries/natalie-hinderas-60-played-classical-piano.html | Natalie Hinderas, 60; Played Classical Piano | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/trinova-corp-reports-earnings-for-qtr-to-june-30.html | TRINOVA CORP reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/us/health-workers-to-get-aids-protection.html | HEALTH WORKERS TO GET AIDS PROTECTION | False | By Robert Pear, Special To the New York Times | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/finance-briefs-638787.html | FINANCE BRIEFS | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/sports/maiden-rallies-to-victory.html | Maiden Rallies to Victory | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/world/bangladesh-is-torn-by-violent-demands-that-president-quit.html | BANGLADESH IS TORN BY VIOLENT DEMANDS THAT PRESIDENT QUIT | False | AP | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/nyregion/quotation-of-the-day-806187.html | QUOTATION OF THE DAY | False | | 1987-07-27 | TX 2-111470 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/world/also-at-risk-in-the-gulf-us-deterrent-strategy.html | ALSO AT RISK IN THE GULF: U.S. DETERRENT STRATEGY | False | By Bernard E. Trainor, Special To the New York Times | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/sports/scouting-the-big-bucks.html | SCOUTING; The Big Bucks | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/hbo-co-atlantic-ga-o-reports-earnings-for-qtr-to-june-30.html | HBO & CO (ATLANTIC, GA)(O) reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/sports/at-last-mets-rescue.html | AT LAST, METS RESCUE DARLING | False | By Joseph Durso | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/obituaries/laura-carter-fahy.html | LAURA CARTER FAHY | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/arts/met-opera-changes-managerial-balance.html | Met Opera Changes Managerial Balance | False | By John Rockwell | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/garden/home-improvement-the-proof-of-a-paint-job-is-in-the-painter.html | HOME IMPROVEMENT; THE PROOF OF A PAINT JOB IS IN THE PAINTER | False | By Bernard Gladstone | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/washington-post-co-reports-earnings-for-qtr-to-june-30.html | WASHINGTON POST CO reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/telex-corp-reports-earnings-for-qtr-to-june-30.html | TELEX CORP reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/tandem-computers-inc-m-reports-earnings-for-qtr-to-june-30.html | TANDEM COMPUTERS INC(M) reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/arts/two-dance-companies-set-for-mostly-mozart.html | Two Dance Companies Set for Mostly Mozart | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/pitney-bowes-inc-reports-earnings-for-qtr-to-june-30.html | PITNEY BOWES INC reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/company-news-clarendon-bids-for-argonaut.html | COMPANY NEWS; Clarendon Bids For Argonaut | False | Special to the New York Times | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/sports/results-plus-689387.html | RESULTS PLUS | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/garden/correction-523487.html | Correction | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/loral-corp-reports-earnings-for-qtr-to-june-30.html | LORAL CORP reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/arts/dance-dance-and-the-music-of-africa-at-jacob-s-pillow.html | DANCE: 'DANCE AND THE MUSIC OF AFRICA,' AT JACOB'S PILLOW | False | By Anna Kisselgoff, Special To the New York Times | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/company-news-ge-a-pioneer-in-radio-and-tv-is-abandoning-production-of-sets.html | COMPANY NEWS; G.E., a Pioneer in Radio and TV, Is Abandoning Production of Sets | False | By David E. Sanger | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/obituaries/don-mcmahon-dies.html | Don McMahon Dies | False | AP | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/pennwalt-corp-reports-earnings-for-qtr-to-june-30.html | PENNWALT CORP reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/opinion/its-time-to-drop-draft-registration.html | It's Time to Drop Draft Registration | False | By Doug Bandow | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/sports/scouting-fun-and-games.html | SCOUTING; Fun and Games | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/us/aids-infected-are-found-to-produce-virus-killers.html | AIDS-INFECTED ARE FOUND TO PRODUCE VIRUS-KILLERS | False | Special to the New York Times | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/johnson-johnson-inc-reports-earnings-for-qtr-to-june-30.html | JOHNSON & JOHNSON INC reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/world/aquino-decrees-a-compromise-on-land-issue.html | Aquino Decrees A Compromise On Land Issue | False | By Seth Mydans, Special To the New York Times | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/reorganization-plan-by-hunts.html | Reorganization Plan by Hunts | False | Special to the New York Times | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/sports/boxing-notebook-high-rollers-attracted-by-major-fights.html | Boxing Notebook; HIGH ROLLERS ATTRACTED BY MAJOR FIGHTS | False | By Phil Berger | 1987-07-27 | TX 2-111470 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/bancorp-hawaii-corp-reports-earnings-for-qtr-to-june-30.html | BANCORP HAWAII CORP reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/marion-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | MARION LABORATORIES INC reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/holiday-corp-reports-earnings-for-qtr-to-july-3.html | HOLIDAY CORP reports earnings for Qtr to July 3 | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/sec-files-a-brief-in-texaco-case.html | S.E.C. Files a Brief in Texaco Case | False | Special to the New York Times | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/garden/crafts-group-mixes-art-with-business.html | Crafts Group Mixes Art With Business | False | By Elaine Edelman | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/garden/relieving-motion-sickness.html | Relieving Motion Sickness | False | AP | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/theater/theater-nothing-but-bukowski-2-one-acts.html | THEATER: 'NOTHING BUT BUKOWSKI,' 2 ONE-ACTS | False | By Stephen Holden | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/sports/sports-people-thompson-concerned.html | SPORTS PEOPLE; Thompson Concerned | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/nyregion/many-in-newark-hail-culture-project.html | MANY IN NEWARK HAIL CULTURE PROJECT | False | By Alfonso A. Narvaez, Special To the New York Times | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/us/move-by-french-suprises-american-ex-colleagues.html | MOVE BY FRENCH SUPRISES AMERICAN EX-COLLEGUES | False | By Walter Sullivan, Special to the New York Times | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/opinion/l-farmers-need-fair-trade-not-just-free-trade-608287.html | Farmers Need Fair Trade, Not Just Free Trade | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/vote-proposal-is-opposed.html | Vote Proposal Is Opposed | False | Special to the New York Times | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/indiana-national-corp-reports-earnings-for-qtr-to-june-30.html | INDIANA NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/opinion/l-if-high-court-is-so-political-let-s-elect-justices-606687.html | If High Court Is So Political, Let's Elect Justices | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/us/washington-talk-briefing-democrats-win-15-14.html | WASHINGTON TALK: BRIEFING; Democrats Win, 15-14 | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/ppg-industries-inc-reports-earnings-for-qtr-to-june-30.html | PPG INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/garden/great-notions-confront-small-realities.html | Great Notions Confront Small Realities | False | By Suzanne Slesin | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/southern-california-edison-co-reports-earnings-for-year-to-june-30.html | SOUTHERN CALIFORNIA EDISON CO reports earnings for Year to June 30 | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/sports/scouting-rejection-leads-to-a-25-0-streak.html | SCOUTING; Rejection Leads To a 25-0 Streak | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/public-service-co-of-indiana-reports-earnings-for-qtr-to-june-30.html | PUBLIC SERVICE CO OF INDIANA reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/prime-computer-inc-reports-earnings-for-qtr-to-june-30.html | PRIME COMPUTER INC reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/world/sandinistas-report-capture-of-redeye-missile.html | Sandinistas Report Capture of Redeye Missile | False | By Stephen Kinzer, Special to the New York Times | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/theater/follies-restaged-in-london.html | 'FOLLIES' RESTAGED IN LONDON | False | By Francis X. Clines, Special To the New York Times | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/illinois-tool-works-reports-earnings-for-qtr-to-june-30.html | ILLINOIS TOOL WORKS reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/us/tank-armor-issue-to-be-focus-of-capital-hearing.html | TANK ARMOR ISSUE TO BE FOCUS OF CAPITAL HEARING | False | By Malcolm W. Browne | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/us/ex-louisiana-leader-to-be-named-a-judge.html | Ex-Louisiana Leader To Be Named a Judge | False | AP | 1987-07-27 | TX 2-111470 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/nyregion/metro-matters-after-3-months-ferrer-is-holding-his-own-in-bronx.html | Metro Matters; After 3 Months, Ferrer Is Holding His Own in Bronx | False | By Sam Roberts | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/opinion/1-if-high-court-is-so-political-let-s-elect-justices-glaring-inconsistency-851587.html | If High Court Is So Political, Let's Elect Justices; Glaring Inconsistency | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/world/2-anti-apartheid-leaders-are-arrested.html | 2 ANTI-APARTHEID LEADERS ARE ARRESTED | False | By John D. Battersby, Special To the New York Times | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/world/two-portraits-of-shultz-challenge-for-iran-panel.html | TWO PORTRAITS OF SHULTZ: CHALLENGE FOR IRAN PANEL | False | By Michael R. Gordon, Special To the New York Times | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/arts/music-violin-prodigy-and-de-larrocha.html | MUSIC: VIOLIN PRODIGY AND DE LARROCHA | False | By Michael Kimmelman | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/engelhard-corp-reports-earnings-for-qtr-to-june-30.html | ENGELHARD CORP reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/us/washington-talk-secretary-of-state-jewish-legislators-dine-with-shultz.html | WASHINGTON TALK: SECRETARY OF STATE; Jewish Legislators Dine With Shultz | False | By Neil A. Lewis | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/garden/old-sturbridge-village-plans-gardening-talks.html | Old Sturbridge Village Plans Gardening Talks | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/world/poindexter-s-tale-stuns-lawmakers.html | Poindexter's Tale Stuns Lawmakers | False | By Steven V. Roberts, Special To the New York Times | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/world/soviet-answer-on-arms-plan-is-welcomed-in-washington.html | SOVIET ANSWER ON ARMS PLAN IS WELCOMED IN WASHINGTON | False | By Michael R. Gordon, Special To the New York Times | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/obituaries/oliver-ramsay-pilat-reporter-and-new-york-night-mayor.html | Oliver Ramsay Pilat, Reporter And New York 'Night Mayor' | False | By Dennis Hevesi | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/garden/women-gain-little-in-academic-jobs.html | Women Gain Little In Academic Jobs | False | AP | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/us/agency-and-congress-face-clash-over-patenting-of-animals.html | AGENCY AND CONGRESS FACE CLASH OVER PATENTING OF ANIMALS | False | By Keith Schneider, Special To the New York Times | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/sports/the-receiver-and-a-possible-end-around-play.html | THE RECEIVER AND A POSSIBLE END-AROUND PLAY | False | By Michael Goodwin | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/sports/baseball-mcgwire-clouts-36th-homer.html | BASEBALL; McGWIRE CLOUTS 36TH HOMER | False | AP | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/key-rates-833187.html | KEY RATES | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/warner-lambert-company-reports-earnings-for-qtr-to-june-30.html | WARNER-LAMBERT COMPANY reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/nyregion/jersey-plans-to-ship-tainted-soil-to-tennessee-from-montclair.html | JERSEY PLANS TO SHIP TAINTED SOIL TO TENNESSEE FROM MONTCLAIR | False | AP | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/garden/q-a-570687.html | Q & A | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/electronic-data-systems-corp-reports-earnings-for-qtr-to-june-30.html | ELECTRONIC DATA SYSTEMS CORP reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/world/militants-block-digging-in-israel.html | MILITANTS BLOCK DIGGING IN ISRAEL | False | Special to the New York Times | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/us/washington-talk-briefing-hart-s-collateral.html | WASHINGTON TALK: BRIEFING; Hart's Collateral | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/american-petrofina-inc-reports-earnings-for-qtr-to-june-30.html | AMERICAN PETROFINA INC reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/advertising-2-black-executives-form-specialty-agency.html | ADVERTISING; 2 Black Executives Form Specialty Agency | False | By Philip H. Dougherty | 1987-07-27 | TX 2-111470 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/arts/genesis-of-jewish-humor-sought-in-a-serious-series.html | Genesis of Jewish Humor Sought in a Serious Series | False | By Richard F. Shepard | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/the-new-york-times-co-reports-earnings-for-qtr-to-june-30.html | THE NEW YORK TIMES CO reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/world/soviet-may-balk-on-gulf-arms-ban-an-official-hints.html | SOVIET MAY BALK ON GULF ARMS BAN, AN OFFICIAL HINTS | False | By Philip Taubman, Special To the New York Times | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/maytag-corp-reports-earnings-for-qtr-to-june-30.html | MAYTAG CORP reports earnings for Qtr to June 30 | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/nyregion/owner-of-store-is-charged-in-explosion.html | Owner of Store Is Charged in Explosion | False | By George James | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/world/networks-take-turns-in-covering-hearings.html | Networks Take Turns In Covering Hearings | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/nyregion/boesky-studying-hebrew-and-talmud-at-seminary.html | Boesky Studying Hebrew and Talmud at Seminary | False | By Ari L. Goldman | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/arts/on-our-world-fear-on-3-fronts-in-1938.html | ON 'OUR WORLD,' FEAR ON 3 FRONTS IN 1938 | False | By John Corry | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/profits-scoreboard-705187.html | PROFITS SCOREBOARD | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/world/gandhi-meets-gurkha-group-in-an-effort-to-end-violence.html | Gandhi Meets Gurkha Group In an Effort to End Violence | False | Special to the New York Times | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/nyregion/turnpike-director-to-retire.html | Turnpike Director to Retire | False | AP | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/us/federal-investigators-gather-data-at-ptl-ministry-offices.html | Federal Investigators Gather Data at PTL Ministry Offices | False | Special to the New York Times | 1987-07-27 | TX 2-111470 | | |
| 1987-07-23 | 1987-07-23 | https://www.nytimes.com/1987/07/23/business/west-point-pepperell-inc-reports-earnings-for-qtr-to-june-27.html | WEST POINT-PEPPERELL INC reports earnings for Qtr to June 27 | False | | 1987-07-27 | TX 2-111470 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/style/couture-waiting-for-lacroix.html | COUTURE: WAITING FOR LACROIX | False | By Bernadine Morris | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/us/changes-proposed-in-aviation-agency.html | CHANGES PROPOSED IN AVIATION AGENCY | False | By Richard Witkin, Special To the New York Times | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/world/abducted-man-flees-contras-and-asks-the-un-for-help.html | ABDUCTED MAN FLEES CONTRAS AND ASKS THE U.N. FOR HELP | False | By James Lemoyne, Special to the New York Times | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/obituaries/john-braden.html | JOHN BRADEN | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/advertising-publisher-is-named-for-cosmopolitan.html | Advertising; Publisher Is Named For Cosmopolitan | False | By Philip H. Dougherty | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/magnet-bank-reports-earnings-for-qtr-to-june-30.html | MAGNET BANK reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/ticor-suit-charges-fraud-by-houston-developer.html | Ticor Suit Charges Fraud by Houston Developer | False | By Thomas C. Hayes, Special To the New York Times | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/thomson-seeks-size-to-take-on-japanese.html | Thomson Seeks Size To Take On Japanese | False | By Steven Greenhouse, Special To the New York Times | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/henley-filing-on-santa-fe.html | Henley Filing On Santa Fe | False | Special to the New York Times | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/movies/new-face-a-fervor-for-film-pays-off-andy-garcia.html | NEW FACE; A FERVOR FOR FILM PAYS OFF: ANDY GARCIA | False | By Eleanor Blau | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/national-industrial-banorp-reports-earnings-for-qtr-to-june-30.html | NATIONAL INDUSTRIAL BANORP reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/two-giants-swap-ambitions.html | Two Giants Swap Ambitions | False | By Andrew Pollack | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/cullum-companies-inc-reports-earnings-for-qtr-to-june-27.html | CULLUM COMPANIES INC reports earnings for Qtr to June 27 | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/about-real-estate-waterfront-housing-goes-up-in-downtown-yonkers.html | ABOUT REAL ESTATE; WATERFRONT HOUSING GOES UP IN DOWNTOWN YONKERS | False | By Andree Brooks, Special to the New York Times | 1987-08-03 | TX 2-116039 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/southern-new-england-telecommunications-reports-earnings-for-qtr-to-june-30.html | SOUTHERN NEW ENGLAND TELECOMMUNICATIONS reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/financial-corp-s-loss.html | Financial Corp.'s Loss | False | Special to the New York Times | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/sports/sports-people-million-dollar-offer.html | SPORTS PEOPLE; Million-Dollar Offer | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/xerox-profits-rise-by-26.2.html | Xerox Profits Rise by 26.2% | False | AP | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/sports/scouting-mattingly-hoax.html | Scouting; Mattingly Hoax | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/credit-markets-treasury-prices-decline-a-bit.html | CREDIT MARKETS; Treasury Prices Decline a Bit | False | By Phillip H. Wiggins | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/sports/scouting.html | SCOUTING | False | By Land and Sea | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/ametek-inc-reports-earnings-for-qtr-to-june-30.html | AMETEK INC reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/union-exploration-partners-ltd-reports-earnings-for-qtr-to-june-30.html | UNION EXPLORATION PARTNERS LTD reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/world/police-and-protesters-clash-in-2-day-bangladesh-strike.html | POLICE AND PROTESTERS CLASH IN 2-DAY BANGLADESH STRIKE | False | By Barbara Crossette, Special To the New York Times | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/durakon-industries-reports-earnings-for-qtr-to-june-30.html | DURAKON INDUSTRIES reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/nyregion/inside-113987.html | INSIDE | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/us/houston-overtaken-by-dallas-in-us-metropolitan-census.html | Houston Overtaken by Dallas In U.S. Metropolitan Census | False | AP | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/scan-optics-inc-reports-earnings-for-qtr-to-june-30.html | SCAN-OPTICS INC reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/advertising-wcrs-rules-out-bid-for-bozell-jacobs.html | Advertising; WCRS Rules Out Bid for Bozell, Jacobs | False | By Philip H. Dougherty | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/coachmen-industries-inc-reports-earnings-for-qtr-to-june-30.html | COACHMEN INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/world/iran-contra-hearings-shadow-of-dawa-prisoners.html | IRAN-CONTRA HEARINGS; SHADOW OF DAWA PRISONERS | False | Special to the New York Times | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/nyregion/reagan-picks-ex-prosecutor-for-a-judgeship-in-new-york.html | REAGAN PICKS EX-PROSECUTOR FOR A JUDGESHIP IN NEW YORK | False | By Arnold H. Lubasch | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/alltel-corp-reports-earnings-for-qtr-to-june-30.html | ALLTEL CORP reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/world/iran-contra-hearings-of-history-and-honor-shultz-s-story.html | IRAN-CONTRA HEARINGS; Of History and Honor; Shultz's Story | False | By R. W. Apple Jr., Special to the New York Times | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/arts/art-people.html | ART PEOPLE | False | By Douglas C. McGill | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/arts/caramoor-baroque.html | Caramoor Baroque | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/obituaries/benjamin-j-kotsher.html | BENJAMIN J. KOTSHER | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/thor-energy-resources-reports-earnings-for-qtr-to-june-30.html | THOR ENERGY RESOURCES reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/obituaries/thomas-wm-smith-dies-ex-us-ambassador-in-africa.html | Thomas W.M. Smith Dies; Ex-U.S. Ambassador in Africa | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/stratus-computer-inc-reports-earnings-for-qtr-to-june-30.html | STRATUS COMPUTER INC reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-116039 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/us/lawsuit-challenges-alien-re-entry-rule-in-amnesty-program.html | Lawsuit Challenges Alien Re-Entry Rule In Amnesty Program | False | By Judith Cummings, Special To the New York Times | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/arts/guitar-abel-carlevaro-performs-at-frick.html | GUITAR: ABEL CARLEVARO PERFORMS AT FRICK | False | By Bernard Holland | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/finance-briefs-994587.html | FINANCE BRIEFS | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/nyregion/more-gas-found-near-blast-site.html | MORE GAS FOUND NEAR BLAST SITE | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/opinion/policing-new-york-s-tailpipes.html | Policing New York's Tailpipes | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/tbc-corp-reports-earnings-for-qtr-to-june-30.html | TBC CORP reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/nyregion/2-businesses-end-support-of-a-school.html | 2 BUSINESSES END SUPPORT OF A SCHOOL | False | By Jane Perlez | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/avon-products-inc-reports-earnings-for-qtr-to-june-30.html | AVON PRODUCTS INC reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/world/iran-contra-hearings-shultz-proposes-to-change-system.html | IRAN-CONTRA HEARINGS; SHULTZ PROPOSES TO CHANGE SYSTEM | False | By Clifford D. May, Special To the New York Times | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/nyregion/video-terminal-rules-vetoed-by-li-official.html | Video Terminal Rules Vetoed by L.I. Official | False | Special to the New York Times | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/visual-industries-reports-earnings-for-year-to-june-30.html | VISUAL INDUSTRIES reports earnings for Year to June 30 | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/firstier-financial-reports-earnings-for-qtr-to-june-30.html | FIRSTIER FINANCIAL reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/pennsylvania-power-light-co-reports-earnings-for-year-to-june-30.html | PENNSYLVANIA POWER & LIGHT CO reports earnings for Year to June 30 | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/us/nofziger-pleads-not-guilty-to-charges-of-conflict.html | Nofziger Pleads Not Guilty to Charges of Conflict | False | AP | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/activision-inc-reports-earnings-for-qtr-to-june-27.html | ACTIVISION INC reports earnings for Qtr to June 27 | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/armor-all-products-reports-earnings-for-qtr-to-june-30.html | ARMOR ALL PRODUCTS reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/arts/art-on-the-beach-returns-in-a-new-setting.html | ART ON THE BEACH RETURNS, IN A NEW SETTING | False | By Jennifer Dunning | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/opinion/the-ollie-and-congress-miniseries-four-postmortems-north-deserves-a.html | THE 'OLLIE' AND CONGRESS MINISERIES: FOUR POSTMORTEMS; NORTH DESERVES A REWARD | False | By John Hutchinson | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/arts/laugh-bargains-for-a-summer-night.html | LAUGH BARGAINS FOR A SUMMER NIGHT | False | By Stephen Holden | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/sports/scouting-bossy-puts-pain-olympics-aside.html | SCOUTING; Bossy Puts Pain, Olympics Aside | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/world/iran-contra-hearings-a-secretary-who-offered-resignation-3-times.html | IRAN-CONTRA HEARINGS; A SECRETARY WHO OFFERED RESIGNATION 3 TIMES | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/baker-hughes-inc-reports-earnings-for-qtr-to-june-30.html | BAKER HUGHES INC reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/sports/taylor-of-giants-in-a-new-book-says-he-used-cocaine-frequently.html | Taylor of Giants, in a New Book, Says He Used Cocaine Frequently | False | By Frank Litsky | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/arts/beethoven-at-rutgers.html | Beethoven at Rutgers | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/first-capital-corp-reports-earnings-for-qtr-to-june-30.html | FIRST CAPITAL CORP reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-116039 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/nyregion/c-corrections-112987.html | Corrections | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/nyregion/a-witness-in-scandals-must-serve-probation.html | A Witness in Scandals Must Serve Probation | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/company-news-mcevoy-willis.html | COMPANY NEWS; McEvoy-Willis | False | Special to the New York Times | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/us/equipment-tested-for-titanic-search.html | EQUIPMENT TESTED FOR TITANIC SEARCH | False | AP | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/arts/nbc-news-head-chagrined-over-missed-story-on-ge.html | NBC NEWS HEAD CHAGRINED OVER MISSED STORY ON G.E. | False | By Peter J. Boyer | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/us/us-sues-integrated-housing-complex-in-chicago-on-use-of-racial-quotas.html | U.S. Sues Integrated Housing Complex in Chicago on Use of Racial Quotas | False | By Dirk Johnson, Special To the New York Times | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/sports/sports-people-gondrezick-in-hospital.html | SPORTS PEOPLE; Gondrezick in Hospital | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/opinion/l-and-still-new-zealand-hasn-t-left-anzus-960887.html | And Still New Zealand Hasn't Left Anzus | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/sports/transactions-110487.html | TRANSACTIONS | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/sports/racing-notebook-at-sales-a-mere-31.3-million.html | Racing Notebook; AT SALES, A MERE $31.3 MILLION | False | By Steven Crist | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/style/a-fresh-breeze-in-summer.html | A FRESH BREEZE IN SUMMER | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/pulitzer-publishing-reports-earnings-for-qtr-to-june-30.html | PULITZER PUBLISHING reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/executive-changes-120387.html | EXECUTIVE CHANGES | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/nyregion/editor-is-found-slain-at-home-in-the-village.html | Editor Is Found Slain At Home in the Village | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/eldorado-bancorp-reports-earnings-for-qtr-to-june-30.html | ELDORADO BANCORP reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/nyregion/our-towns-toughest-area-to-place-a-home-for-the-retarded.html | Our Towns; Toughest Area To Place a Home For the Retarded | False | By Michael Winerip | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/business-digest-friday-july-24-1987.html | BUSINESS DIGEST: FRIDAY, JULY 24, 1987 | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/opinion/the-ollie-and-congress-miniseries-four-postmortems-peter-pan-in.html | The 'Ollie' and Congress Miniseries: Four Postmortems; Peter Pan in Power-Politics Land | False | By Lewis Lapham | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/opinion/l-why-can-t-we-form-a-national-health-policy-961387.html | Why Can't We Form a National Health Policy? | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/alex-brown-inc-reports-earnings-for-qtr-to-june-30.html | ALEX BROWN INC reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/world/iran-contra-hearings-networks-take-turns-in-covering-hearings.html | IRAN-CONTRA HEARINGS; Networks Take Turns In Covering Hearings | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/arts/restaurants-894287.html | RESTAURANTS | False | By Bryan Miller | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/arts/davidovich-at-waterloo.html | Davidovich at Waterloo | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/stocks-weaken-despite-dow-gain.html | Stocks Weaken Despite Dow Gain | False | By Lawrence J. de Maria | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/arts/zydeco-in-the-park.html | Zydeco in the Park | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/sports/lauer-germain-excel-in-heat.html | LAUER, GERMAIN EXCEL IN HEAT | False | By Gordon S. White Jr., Special To the New York Times | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/newell-companies-inc-reports-earnings-for-qtr-to-june-30.html | NEWELL COMPANIES INC reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-116039 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/us/washington-talk-intelligence-operations-debate-making-secrets-keeping-them.html | WASHINGTON TALK: INTELLIGENCE OPERATIONS; A DEBATE ON MAKING SECRETS AND KEEPING THEM | False | By Steven V. Roberts | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/tandon-corp-reports-earnings-for-qtr-to-june-28.html | TANDON CORP reports earnings for Qtr to June 28 | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/cms-energy-corp-reports-earnings-for-qtr-to-june-30.html | CMS ENERGY CORP reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/arts/art-on-the-beach-returns-in-a-new-setting-what-will-be-when.html | ART ON THE BEACH RETURNS, IN A NEW SETTING; WHAT WILL BE WHEN | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/advertising-hyundai-to-dmb-b-dove-bar-to-burnett.html | Advertising; Hyundai to D.M.B.&B.; Dove Bar to Burnett | False | By Philip H. Dougherty | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/a-sweeping-shift-at-salomon.html | A Sweeping Shift at Salomon | False | By James Sterngold | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/business-cards-tomorrow-reports-earnings-for-qtr-to-june-30.html | BUSINESS CARDS TOMORROW reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/nyregion/c-corrections-149887.html | CORRECTIONS | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/us/discrimination-suit-is-won-against-civil-liberties-group.html | Discrimination Suit Is Won Against Civil Liberties Group | False | AP | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/sports/results-plus-133987.html | RESULTS PLUS | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/mortgage-investments-plus-reports-earnings-for-qtr-to-june-30.html | MORTGAGE INVESTMENTS PLUS reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/money-fund-assets-soar.html | Money Fund Assets Soar | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/nyregion/extremely-dangerous-prisoner-flees-rikers-island.html | 'EXTREMELY DANGEROUS' PRISONER FLEES RIKERS ISLAND | False | By Todd S. Purdum | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/world/iran-contra-hearings-everybody-was-saying-i-m-disloyal.html | IRAN-CONTRA HEARINGS; 'EVERYBODY WAS SAYING I'M DISLOYAL' | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/arts/grand-and-not-so-grand-tours.html | GRAND (AND NOT SO GRAND) TOURS | False | By Andrew L. Yarrow | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/genentech-inc-reports-earnings-for-qtr-to-june-30.html | GENENTECH INC reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/world/gorbachev-offer-focuses-pressure-on-west-germany.html | GORBACHEV OFFER FOCUSES PRESSURE ON WEST GERMANY | False | By Michael R. Gordon, Special To the New York Times | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/world/mozambicans-tell-of-massacre-of-386.html | MOZAMBICANS TELL OF MASSACRE OF 386 | False | By John D. Battersby, Special To the New York Times | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/market-place-zenith-is-left-in-spotlight.html | Market Place; Zenith Is Left In Spotlight | False | By Stephen Phillips | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/sports/scouting-old-timers-camps.html | SCOUTING; Old-Timers' Camps | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/us/no-headline-981187.html | No Headline | False | Boy, 4, Wounds His Mother | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/loss-at-bankamerica-a-record-1.14-billion.html | Loss at BankAmerica: A Record $1.14 Billion | False | By Lawrence M. Fisher, Special To the New York Times | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/nyregion/big-city-mayors-urging-changes-for-next-census.html | BIG-CITY MAYORS URGING CHANGES FOR NEXT CENSUS | False | By Alan Finder | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/transco-energy-co-reports-earnings-for-qtr-to-june-30.html | TRANSCO ENERGY CO reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-116039 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/movies/film-la-bamba-a-musical-biography.html | FILM: 'LA BAMBA,' A MUSICAL BIOGRAPHY | False | By Janet Maslin | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/arts/bo-diddley.html | Bo Diddley | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/oil-and-gas-swindle-case.html | Oil-and-Gas Swindle Case | False | Special to the New York Times | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/us/alaska-land-oil-swap-put-off.html | Alaska Land-Oil Swap Put Off | False | AP | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/company-news-new-offer-studied-for-van-heusen.html | COMPANY NEWS; New Offer Studied For Van Heusen | False | Special to the New York Times | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/sports/outdoors-picking-the-right-gear-for-surf-fishing.html | OUTDOORS; PICKING THE RIGHT GEAR FOR SURF FISHING | False | By Nelson Bryant | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/world/confinement-of-marine-in-spy-case-to-be-eased.html | Confinement of Marine In Spy Case to Be Eased | False | Special to the New York Times | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/sports/steinbrenner-backs-piniella-s-criticism.html | STEINBRENNER BACKS PINIELLA'S CRITICISM | False | By Malcolm Moran, Special to the New York Times | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/us/washington-talk-briefing-ford-s-defense.html | WASHINGTON TALK: BRIEFING; Ford's Defense | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/arts/pop-jazz-be-bop-redux-old-is-new.html | POP/JAZZ; BE-BOP REDUX: OLD IS NEW | False | By Robert Palmer | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/bankvermont-corporation-reports-earnings-for-qtr-to-june-30.html | BANKVERMONT CORPORATION reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/landmark-bancshares-corporation-reports-earnings-for-qtr-to-june-30.html | LANDMARK BANCSHARES CORPORATION reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/sports/gooden-is-focus-of-concern.html | GOODEN IS FOCUS OF 'CONCERN' | False | By Joseph Durso | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/world/iran-contra-hearings-a-one-on-one-at-chequers-with-thatcher-and-shultz.html | IRAN-CONTRA HEARINGS; A ONE ON ONE AT CHEQUERS WITH THATCHER AND SHULTZ | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/us/protests-planned-for-pope-s-visit.html | PROTESTS PLANNED FOR POPE'S VISIT | False | By Barbara Gamarekian, Special To the New York Times | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/union-carbide-profits-decline.html | Union Carbide Profits Decline | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/lomas-mortgage-corp-reports-earnings-for-qtr-to-june-30.html | LOMAS MORTGAGE CORP reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/military-spurt-pushes-durable-goods-up-1.4.html | Military Spurt Pushes Durable Goods Up 1.4% | False | AP | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/engraph-inc-reports-earnings-for-qtr-to-july-4.html | ENGRAPH INC reports earnings for Qtr to July 4 | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/world/us-suspends-aid-to-panama-to-press-regime-for-change.html | U.S. Suspends Aid to Panama To Press Regime for Change | False | By Neil A. Lewis, Special To the New York Times | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/world/iran-contra-hearings-shultz-angrily-tells-inquiry-casey-others-deceived-him.html | IRAN-CONTRA HEARINGS; SHULTZ ANGRILY TELLS INQUIRY CASEY AND OTHERS DECEIVED HIM REPEATEDLY OVER IRAN DEALINGS | False | By Fox Butterfield, Special To the New York Times | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/nyregion/court-upholds-a-ruling-against-smoking-curbs.html | COURT UPHOLDS A RULING AGAINST SMOKING CURBS | False | By Jeffrey Schmalz, Special To the New York Times | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/alloy-computer-products-reports-earnings-for-qtr-to-june-30.html | ALLOY COMPUTER PRODUCTS reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/sports/sports-people-red-sox-drop-buckner.html | Sports People; Red Sox Drop Buckner | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/acco-world-corp-reports-earnings-for-qtr-to-june-30.html | ACCO WORLD CORP reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-116039 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/nyregion/heckling-umpires-it-s-legal.html | HECKLING UMPIRES: IT'S LEGAL | False | By Kirk Johnson | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/copperweld-corp-reports-earnings-for-qtr-to-june30.html | COPPERWELD CORP reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/nyregion/crack-to-hopscotch-purging-107th-street.html | CRACK TO HOPSCOTCH: PURGING 107TH STREET | False | By Samuel G. Freedman | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/dime-savings-bank-of-wallngford-reports-earnings-for-qtr-to-june-30.html | DIME SAVINGS BANK OF WALLNGFORD reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/arts/pop-and-jazz-guide-977787.html | POP AND JAZZ GUIDE | False | By Stephen Holden | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/opinion/the-senate-trashes-trade.html | The Senate Trashes Trade | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/us/laxalt-is-trying-to-chip-away-at-bush-s-lead.html | LAXALT IS TRYING TO CHIP AWAY AT BUSH'S LEAD | False | By Warren Weaver Jr., Special To the New York Times | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/head-of-coke-s-tv-unit-is-named-viacom-chief.html | Head of Coke's TV Unit Is Named Viacom Chief | False | By Geraldine Fabrikant | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/tgi-friday-s-inc-reports-earnings-for-qtr-to-june30.html | TGI FRIDAY'S INC reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/us/washington-talk-briefing-thomas-challenged.html | WASHINGTON TALK: BRIEFING; Thomas Challenged | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/opinion/the-ollie-and-congress-miniseries-four-postmorts-politics-is.html | THE 'OLLIE' AND CONGRESS MINISERIES: FOUR POSTMORTEMS; Politics Is Confused With TV Programs | False | By George Fasel | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/consul-restaurant-corp-reports-earnings-for-qtr-to-may-31.html | CONSUL RESTAURANT CORP reports earnings for Qtr to May 31 | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/world/iran-contra-hearings-the-testimony-the-president-was-astonished-and-so-mad.html | IRAN-CONTRA HEARINGS; THE TESTIMONY: 'THE PRESIDENT WAS ASTONISHED' AND 'SO MAD' | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/sei-corp-reports-earnings-for-qtr-to-june-30.html | SEI CORP reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/us/washington-talk-briefing-the-t-party.html | WASHINGTON TALK: BRIEFING; The 'T' Party | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/soo-line-corp-reports-earnings-for-qtr-to-june-30.html | SOO LINE CORP reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/universal-health-services-inc-reports-earnings-for-qtr-to-june-30.html | UNIVERSAL HEALTH SERVICES INC reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/brooklyn-union-gas-co-reports-earnings-for-12mos-june30.html | BROOKLYN UNION GAS CO reports earnings for 12mos June 30 | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/transco-exploration-parters-ltd-reports-earnings-for-qtr-to-june-30.html | TRANSCO EXPLORATION PARTERS LTD reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/arts/palmieri-and-ruiz.html | Palmieri and Ruiz | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/us/views-about-the-supreme-court.html | Views About the Supreme Court | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/arts/down-and-out-in-beverly-hills-becomes-a-series.html | 'DOWN AND OUT IN BEVERLY HILLS' BECOMES A SERIES | False | By John Corry | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/citytrust-bancorp-inc-reports-earnings-for-qtr-to-june-30.html | CITYTRUST BANCORP INC reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/us/advisory-council-warns-nasa-of-holdover-management-woes.html | ADVISORY COUNCIL WARNS NASA OF 'HOLDOVER' MANAGEMENT WOES | False | By Philip M. Boffey, Special To the New York Times | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/wells-gardner-electronics-corp-reports-earnings-for-qtr-to-june-30.html | WELLS-GARDNER ELECTRONICS CORP reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-116039 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/nyregion/scallops-on-li-again-imperiled-by-brown-tide.html | Scallops on L.I. Again Imperiled By Brown Tide | False | By Eric Schmitt, Special To the New York Times | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/duquesne-light-co-reports-earnings-for-12mos-june-30 | DUQUESNE LIGHT CO reports earnings for 12mos June 30 | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/opinion/the-ollie-and-congress-miniseries-four-postmortems-the-colonel-frightened-me.html | THE OLLIE' AND CONGRESS MINISERIES; FOUR POSTMORTEMS; The Colonel Frightened Me | False | By Michael Norman | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/us/alzheimer-drug-plan-backed.html | ALZHEIMER DRUG PLAN BACKED | False | AP | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/grolier-inc-reports-earnings-for-qtr-to-june-30.html | GROLIER INC reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/sports/baseball-orioles-beat-royals-for-ninth-in-a-row.html | BASEBALL; ORIOLES BEAT ROYALS FOR NINTH IN A ROW | False | AP | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/barrister-information-systems-reports-earnings-for-qtr-to-june-26.html | BARRISTER INFORMATION SYSEMS reports earnings for Qtr to June 26 | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/thomas-betts-corp-reports-earnings-for-qtr-to-june-30.html | THOMAS & BETTS CORP reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/watkins-johnson-co-reports-earnings-for-qtr-to-june-30.html | WATKINS-JOHNSON CO reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/nyregion/c-corrections-149787.html | CORRECTIONS | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/ohio-edison-co-reports-earnings-for-12mo-june-30.html | OHIO EDISON CO reports earnings for 12mo June 30 | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/affiliated-bankshares-of-colorado-inc-reports-earnings-for-qtr-to-june-30.html | AFFILIATED BANKSHARES OF COLORADO INC reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/mid-america-bancorp-reports-earnings-for-qtr-to-june-30.html | MID-AMERICA BANCORP reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/ford-posts-38.9-rise-in-profits.html | Ford Posts 38.9% Rise In Profits | False | By John Holusha, Special To the New York Times | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/opinion/topics-of-the-times-snapshots.html | TOPICS OF THE TIMES; Snapshots | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/cincinnati-milacron-inc-reports-earnings-for-qtr-to-june-20.html | CINCINNATI MILACRON INC reports earnings for Qtr to June 20 | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/world/iran-contra-hearings-aides-say-new-procedures-will-prevent-policy-secrets.html | IRAN-CONTRA HEARINGS; AIDES SAY NEW PROCEDURES WILL PREVENT POLICY SECRETS | False | By Gerald M. Boyd, Special To the New York Times | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/sports/sports-people-from-tulane-to-auburn.html | SPORTS PEOPLE; From Tulane to Auburn | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/us/sun-belt-renews-battle-over-federal-funds.html | Sun Belt Renews Battle Over Federal Funds | False | By Wayne King, Special To the New York Times | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/business-people-ibp-s-chairman-faces-two-more-challenges.html | BUSINESS PEOPLE; IBP's Chairman Faces Two More Challenges | False | By Andrea Adelson | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/us/president-signs-1-million-bill-to-aid-homeless.html | PRESIDENT SIGNS $1 MILLION BILL TO AID HOMELESS | False | By Robert Pear, Special To the New York Times | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/us/judge-emerges-as-choice-to-head-fbi.html | JUDGE EMERGES AS CHOICE TO HEAD F.B.I. | False | By Susan F. Rasky, Special To the New York Times | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/company-news-kimberly-clark-wins-diaper-case.html | COMPANY NEWS; Kimberly-Clark Wins Diaper Case | False | AP | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/hudson-foods-reports-earnings-for-qtr-to-june-27.html | HUDSON FOODS reports earnings for Qtr to June 27 | False | | 1987-08-03 | TX 2-116039 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/nyregion/104-pounds-off-a-political-heavyweight-no-more.html | 104 POUNDS OFF, A POLITICAL HEAVYWEIGHT NO MORE | False | By Dennis Hevesi | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/chariot-group-reports-earnings-for-qtr-to-june-30.html | CHARIOT GROUP reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/economic-scene-hong-kong-s-uneasy-boom.html | ECONOMIC SCENE; Hong Kong's Uneasy Boom | False | By Leonard Silk | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/sports/sales-mark-at-festival.html | SALES MARK AT FESTIVAL | False | AP | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/world/iran-contra-hearings-contra-message-confirmations-go-awry.html | IRAN-CONTRA HEARINGS; Contra Message Confirmations Go Awry | False | Special to the New York Times | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/ags-computers-inc-reports-earnings-for-qtr-to-june-30.html | AGS COMPUTERS INC reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/world/quandary-in-teheran-respite-in-conflict-needed-but-feared.html | QUANDARY IN TEHERAN; Respite in Conflict Needed but Feared | False | By Alan Cowell, Special To the New York Times | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/comsat-s-president-resigns.html | Comsat's President Resigns | False | AP | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/company-news-smiths-to-buy-2-lear-units.html | COMPANY NEWS; Smiths to Buy 2 Lear Units | False | Special to the New York Times | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/company-news-reichhold-looking.html | COMPANY NEWS; Reichhold Looking | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/sports/ex-creighton-player-surrenders-after-siege.html | EX-CREIGHTON PLAYER SURRENDERS AFTER SIEGE | False | AP | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/movies/film-wish-you-were-here.html | FILM; 'WISH YOU WERE HERE' | False | By Janet Maslin | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/imperial-bancorp-reports-earnings-for-qtr-to-june-30.html | IMPERIAL BANCORP reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/us/gop-challenges-bork-s-opponents.html | G.O.P. CHALLENGES BORK'S OPPONENTS | False | By Linda Greenhouse, Special To the New York Times | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/ffb-corp-reports-earnings-for-qtr-to-june-30.html | FFB CORP reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/arts/jibaro-music.html | Jibaro Music | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/reynolds-reynolds-co-reports-earnings-for-qtr-to-june-30.html | REYNOLDS & REYNOLDS CO reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/world/north-koreans-propose-reduction-of-troops-in-the-north-and-south.html | NORTH KOREANS PROPOSE REDUCTION OF TROOPS IN THE NORTH AND SOUTH | False | By Clyde Haberman, Special To the New York Times | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/nyregion/news-summary-friday-july-24-1987.html | NEWS SUMMARY: FRIDAY, JULY 24, 1987 | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/us/auto-emission-curbs-sought.html | Auto Emission Curbs Sought | False | AP | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/burndy-corp-reports-earnings-for-qtr-to-june-30.html | BURNDY CORP reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/arts/musical-prodigies-strive-for-harmony-onstage-and-off.html | MUSICAL PRODIGIES STRIVE FOR HARMONY ONSTAGE AND OFF | False | By Michael Kimmelman | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/rochester-telephone-corp-reports-earnings-for-qtr-to-june-30.html | ROCHESTER TELEPHONE CORP reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/arts/a-long-island-lucia.html | A Long Island 'Lucia' | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/arts/dining-out-guide-cold-plates-and-salads.html | Dining Out Guide; Cold Plates and Salads | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/opinion/now-wrap-up-a-missile-pact.html | Now Wrap Up a Missile Pact | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/company-briefs-066887.html | COMPANY BRIEFS | False | | 1987-08-03 | TX 2-116039 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/opinion/l-why-can-t-we-form-a-national-health-policy-don-t-abolish-medicare-212087.html | WHY CAN'T WE FORM A NATIONAL HEALTH POLICY?; Don't Abolish Medicare | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/nyregion/quotation-of-the-day-148987.html | Quotation of the Day | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/movies/at-the-movies.html | At the Movies | False | Lawrence Van Gelder | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/world/russian-optimistic-on-missile-accord.html | RUSSIAN OPTIMISTIC ON MISSILE ACCORD | False | By Felicity Barringer, Special To the New York Times | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/opinion/topics-of-the-times-not-so-small-change.html | TOPICS OF THE TIMES; Not-So-Small Change | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/style/neighbors-young-and-old-offer-each-other-a-hand.html | NEIGHBORS YOUNG AND OLD OFFER EACH OTHER A HAND | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/nyregion/for-463-subway-stations-a-plan-for-top-to-bottom-sprucing-up.html | FOR 463 SUBWAY STATIONS, A PLAN FOR TOP-TO-BOTTOM SPRUCING UP | False | By Richard Levine | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/us/senate-should-consider-opinions-high-court-nominees-poll-finds-poll-was.html | SENATE SHOULD CONSIDER THE OPINIONS OF HIGH COURT NOMINEES, POLL FINDS; How the Poll Was Conducted | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/arts/art-whitney-shows-cindy-sherman-photos.html | ART: WHITNEY SHOWS CINDY SHERMAN PHOTOS | False | By Michael Brenson | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/world/enugu-journal-30-million-nigerians-are-laughing-at-themselves.html | ENUGU JOURNAL; 30 MILLION NIGERIANS ARE LAUGHING AT THEMSELVES | False | By James Brooke, Special To the New York Times | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/first-american-savings-reports-earnings-for-qtr-to-june30.html | FIRST AMERICAN SAVINGS reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/sports/sports-of-the-times-the-testing-of-lt.html | Sports of the Times; The Testing Of L.T. | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/sports/lam-jones-sent-to-49ers.html | Lam Jones Sent to 49ers | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/tellabs-inc-reports-earnings-for-qtr-to-june-30.html | TELLABS INC reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/arkansas-best-corp-reports-earnings-for-qtr-to-june30.html | ARKANSAS BEST CORP reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/obituaries/adolphe-e-proulx.html | ADOLPHE E. PROULX | False | AP | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/first-financial-corp-reports-earnings-for-qtr-to-june-30.html | FIRST FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/setbacks-for-data-general.html | Setbacks For Data General | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/world/french-report-on-terrorism-raises-suspicions-about-iran.html | French Report on Terrorism Raises Suspicions About Iran | False | By Richard Bernstein, Special To the New York Times | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/niagara-is-writing-off-755-million.html | Niagara Is Writing Off $755 Million | False | By James Sterngold | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/key-rates-160087.html | KEY RATES | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/movies/books-of-the-times.html | BOOKS OF THE TIMESS | False | By John Gross | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/theater/broadway.html | Broadway | False | Nan Robertson | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/sports/davis-cup-honor-at-stake-for-us.html | DAVIS CUP HONOR AT STAKE FOR U.S. | False | By Robin Finn, Special To the New York Times | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/world/support-for-contra-aid-continues-to-increase.html | Support for Contra Aid Continues to Increase | False | | 1987-08-03 | TX 2-116039 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/us/senate-should-consider-the-opinions-of-high-court-nominees-poll-finds.html | SENATE SHOULD CONSIDER THE OPINIONS OF HIGH COURT NOMINEES, POLL FINDS | False | By E. J. Dionne Jr. | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/arts/boarding-a-bus-for-jazz-landmarks-and-a-nosh.html | BOARDING A BUS FOR JAZZ, LANDMARKS AND A NOSH | False | By Andrew L Yarrow | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/style/the-evening-hours.html | THE EVENING HOURS | False | By Anne-Marie Schiro | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/advertising-p-g-signs-fox-contract.html | Advertising P.&G. Signs Fox Contract | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/advertising-kurnit-pro-bono-for-profit.html | Advertising Kurnit: Pro Bono For Profit | False | By Philip H. Dougherty | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/gateway-bank-reports-earnings-for-qtr-to-june-30.html | GATEWAY BANK reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/amdahl-corp-reports-earnings-for-qtr-to-june-30.html | AMDAHL CORP reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/obituaries/hugh-bryant-dies-as-he-sings-tribute-at-lee-gaines-funeral.html | Hugh Bryant Dies as He Sings Tribute at Lee Gaines Funeral | False | AP | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/us/reagan-names-12-to-panel-on-aids.html | REAGAN NAMES 12 TO PANEL ON AIDS | False | By Philip M. Boffey, Special To the New York Times | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/opinion/l-science-teaching-in-new-york-city-must-also-improve-by-2000-961587.html | Science Teaching in New York City Must Also Improve by 2000 | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/arts/sonny-fortune.html | Sonny Fortune | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/arts/two-bach-cantatas.html | Two Bach Cantatas | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/grove-bank-for-savings-reports-earnings-for-qtr-to-june-30.html | GROVE BANK FOR SAVINGS reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/opinion/l-what-shakespeare-knew-about-deniability-960987.html | What Shakespeare Knew About Deniability | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/us/senate-rejects-democratic-plan-for-automatic-cuts-in-spending.html | SENATE REJECTS DEMOCRATIC PLAN FOR AUTOMATIC CUTS IN SPENDING | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/volcker-plans-to-head-panel.html | Volcker Plans To Head Panel | False | AP | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/comair-inc-reports-earnings-for-qtr-to-june-30.html | COMAIR INC reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/erc-international-inc-reports-earnings-for-qtr-to-june-30.html | ERC INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/arts/coasters-on-the-pier.html | Coasters on the Pier | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/fruit-of-the-loom-reports-earnings-for-qtr-to-june-30.html | FRUIT OF THE LOOM reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/world/iran-contra-hearings-north-s-legal-defense-fund-tops-1.4-million-after-panel.html | IRAN-CONTRA HEARINGS; North's Legal Defense Fund Tops $1.4 Million After Panel | False | AP | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/auto-sales-up-by-13.8-in-mid-july.html | Auto Sales Up by 13.8% in Mid-July | False | By Philip E. Ross, Special to the New York Times | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/minnesota-power-light-co-reports-earnings-for-qtr-to-june-30.html | MINNESOTA POWER & LIGHT CO reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/kohlberg-kravis-fund.html | Kohlberg, Kravis Fund | False | AP | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/nyregion/death-of-a-passer-by-mourners-look-for-meaning.html | DEATH OF A PASSER-BY: MOURNERS LOOK FOR MEANING | False | By George James | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/company-news-abercrombie-sale-to-investor-group.html | COMPANY NEWS; Abercrombie Sale To Investor Group | False | | 1987-08-03 | TX 2-116039 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/precision-castparts-corp-reports-earnings-for-qtr-to-june-30.html | PRECISION CASTPARTS CORP reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/vista-chemical-reports-earnings-for-qtr-to-june-30.html | VISTA CHEMICAL reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/company-news-apple-to-introduce-software-products.html | COMPANY NEWS; Apple to Introduce Software Products | | Special to the New York Times | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/computer-associates-international-inc-reports-earnings-for-qtr-to-june-30.html | COMPUTER ASSOCIATES INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/ballard-medical-products-reports-earnings-for-qtr-to-june-30.html | BALLARD MEDICAL PRODUCTS reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/world/sense-strategy-gorbachev-s-arms-plan-reflects-skill-wrapping-ideas-soviet.html | A SENSE OF STRATEGY; GORBACHEV'S ARMS PLAN REFLECTS SKILL AT WRAPPING IDEAS IN SOVIET BUNTING | | By Philip Taubman, Special To the New York Times | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/arts/faust-at-city-opera.html | 'Faust' at City Opera | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/lowell-institution-for-savngs-reports-earnings-for-qtr-to-june-30.html | LOWELL INSTITUTION FOR SAVNGS reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/arts/croquet-overlooking-the-hudson.html | CROQUET OVERLOOKING THE HUDSON | False | By Harold Faber | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/world/iranian-s-visit-to-west-germany-puts-bonn-in-awkward-position.html | Iranian's Visit to West Germany Puts Bonn in Awkward Position | | By James M. Markham, Special To the New York Times | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/nyregion/on-li-man-s-tragedy-turns-into-his-dream.html | ON L.I., MAN'S TRAGEDY TURNS INTO HIS DREAM | | By Philip S. Gutis, Special To the New York Timesriverhead, L.i., July 23 - | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/arvin-industries-inc-reports-earnings-for-qtr-to-june-30.html | ARVIN INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/regal-beloit-corp-reports-earnings-for-qtr-to-june-30.html | REGAL-BELOIT CORP reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/first-valley-corp-reports-earnings-for-qtr-to-june-30.html | FIRST VALLEY CORP reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/mortgage-realty-trust-reports-earnings-for-qtr-to-june-30.html | MORTGAGE & REALTY TRUST reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/obituaries/rev-dr-jitsuo-morikawa-former-baptist-pastor.html | Rev. Dr. Jitsuo Morikawa, Former Baptist Pastor | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/first-indiana-corp-reports-earnings-for-qtr-to-june-30.html | FIRST INDIANA CORP reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/tw-services-inc-reports-earnings-for-qtr-to-june-30.html | TW SERVICES INC reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/world/iran-contra-hearings-the-witness-file.html | IRAN-CONTRA HEARINGS; The Witness File | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/budget-rent-a-car-reports-earnings-for-qtr-to-june-30.html | BUDGET RENT A CAR reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/us/washington-talk-travel-by-congress-scientists-promote-visits-to-soviet.html | WASHINGTON TALK: TRAVEL BY CONGRESS; Scientists Promote Visits to Soviet | | By Warren Weaver Jr. | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/citizens-banking-corp-reports-earnings-for-qtr-to-june-30.html | CITIZENS BANKING CORP reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/obituaries/endy-a-anderson.html | ENDY A. ANDERSON | False | | 1987-08-03 | TX 2-116039 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/baltimore-bancorp-reports-earnings-for-qtr-to-june-30.html | BALTIMORE BANCORP reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/opinion/l-migrant-workers-are-different-in-france-961287.html | Migrant Workers Are Different in France | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/lac-minerals-ltd-reports-earnings-for-qtr-to-june-30.html | LAC MINERALS LTD reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/world/gulf-convoy-sails-on-without-any-trouble.html | Gulf Convoy Sails On Without Any Trouble | False | Special to the New York Times | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/arts/art-a-show-of-etchings-at-academy-of-design.html | ART: A SHOW OF ETCHINGS AT ACADEMY OF DESIGN | False | By Vivien Raynor | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/forecasts-greenspan-s-grades.html | Forecasts: Greenspan's Grades | False | By Louis Uchitelle | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/american-filtrona-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN FILTRONA CORP reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/commonwealth-edison-co-reports-earnings-for-12mos-june-30.html | COMMONWEALTH EDISON CO reports earnings for 12mos June 30 | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/chesapeake-corporation-reports-earnings-for-qtr-to-june-30.html | CHESAPEAKE CORPORATION reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/sports/sports-people-3-innings-for-tudor.html | SPORTS PEOPLE; 3 Innings for Tudor | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/world/moslems-in-lebanon-join-forces-with-left.html | Moslems in Lebanon Join Forces With Left | False | Special to the New York Times | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/arts/art-chagall-s-bible-illustrations-and-naive-works-by-israelis.html | ART: CHAGALL'S BIBLE ILLUSTRATIONS, AND NAIVE WORKS BY ISRAELIS | False | By Roberta Smith | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/opinion/l-why-can-t-we-form-a-national-health-policy-try-that-with-schools-211887.html | WHY CAN'T WE FORM A NATIONAL HEALTH POLICY?; Try That With Schools | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/camco-inc-reports-earnings-for-qtr-to-june-30.html | CAMCO INC reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/arts/josephine-jacobsen-gets-poetry-fellowship.html | Josephine Jacobsen Gets Poetry Fellowship | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/bemis-co-reports-earnings-for-qtr-to-june-30.html | BEMIS CO reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/opinion/foreign-affairs-the-germans-aren-t-tempted.html | FOREIGN AFFAIRS; The Germans Aren't Tempted | False | By Flora Lewis | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/sports/union-asserts-new-york-city-subverted-a-civil-service-test.html | Union Asserts New York City Subverted a Civil Service Test | False | By Bruce Lambert | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/world/gorbachev-on-arms-a-shifting-stand.html | Gorbachev on Arms: A Shifting Stand | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/hein-werner-corp-reports-earnings-for-qtr-to-june-30.html | HEIN-WERNER CORP reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/arts/bridge-a-father-and-a-son-compete-in-the-spingold-quarterfinals.html | Bridge: A Father and a Son Compete In the Spingold Quarterfinals | False | By Alan Truscott Special To the New York Times | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/movies/film-baby-switch-in-mix-up.html | FILM: BABY SWITCH IN 'MIX-UP' | False | By Vincent Canby | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/allied-settles-sec-charges.html | Allied Settles S.E.C. Charges | False | Special to the New York Times | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/arts/pop-and-jazz-guide-977687.html | POP AND JAZZ GUIDE | False | By Robert Palmer | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/arts/off-center-to-feature-street-of-crocodiles.html | Off Center to Feature 'Street of Crocodiles' | False | By Stephen Holden | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/us/suit-charging-gop-sought-to-cut-black-vote-is-settled.html | Suit Charging G.O.P. Sought To Cut Black Vote Is Settled | False | By Bernard Weinraub, Special To the New York Times | 1987-08-03 | TX 2-116039 | | |
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/us/reagan-s-aids-panel-who-the-members-are.html | REAGAN'S AIDS PANEL: WHO THE MEMBERS ARE | False | | 1987-08-03 | TX 2-116039 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-24 | 1987-07-24 | https://www.nytimes.com/1987/07/24/business/business-people-new-top-executive-at-delta-air-lines.html | BUSINESS PEOPLE; New Top Executive At Delta Air Lines | False | By Jonathan P. Hicks | 1987-08-03 | TX 2-116039 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/world/costa-ricans-to-plant-trees-on-airstrip-north-arranged.html | Costa Ricans to Plant Trees On Airstrip North Arranged | False | AP | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/us/senate-panel-balks-at-promotion-of-two-generals.html | Senate Panel Balks at Promotion of Two Generals | False | AP | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/us/innovative-vote-passes-a-test.html | Innovative Vote Passes a Test | False | AP | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/world/a-sri-lanka-compromise-reported-near.html | A Sri Lanka Compromise Reported Near | False | By Sanjoy Hazarika, Special To the New York Times | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/business/walt-disney-co-reports-earnings-for-qtr-to-june-30.html | WALT DISNEY CO reports earnings for Qtr to June 30 | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/business/new-minilab-from-kodak.html | New Minilab From Kodak | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/business/phillips-petroleum-corp-reports-earnings-for-qtr-to-june-30.html | PHILLIPS PETROLEUM CORP reports earnings for Qtr to June 30 | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/business/uncovered-short-sales-rise-by-14.7-on-nasdaq.html | Uncovered Short Sales Rise by 14.7% on Nasdaq | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/business/hooper-holmes-inc-reports-earnings-for-qtr-to-june-30.html | HOOPER HOLMES INC reports earnings for Qtr to June 30 | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/business/pacesetter-for-cruise-industry.html | Pacesetter for Cruise Industry | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/nyregion/metro-dateline-work-set-on-tunnel-under-park-avenue.html | METRO DATELINE; Work Set on Tunnel Under Park Avenue | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/world/british-novelist-wins-libel-award-of-800000.html | British Novelist Wins Libel Award of $800,000 | False | By Steve Lohr, Special To the New York Times | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/nyregion/quiche-gets-the-boot-on-columbus-ave.html | Quiche Gets the Boot on Columbus Ave. | False | By Richard J. Meislin | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/business/chubb-corp-reports-earnings-for-qtr-to-june-30.html | CHUBB CORP reports earnings for Qtr to June 30 | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/sports/sports-people-candelaria-returns.html | SPORTS PEOPLE; Candelaria Returns | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/opinion/keep-calm-about-the-gulf.html | Keep Calm About the Gulf | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/business/hickham-dow-b-inc-reports-earnings-for-qtr-to-june-30.html | HICKHAM, DOW B INC reports earnings for Qtr to June 30 | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/us/measure-to-protect-benefits-of-retirees-passes-senate.html | Measure to Protect Benefits Of Retirees Passes Senate | False | AP | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/business/amax-inc-reports-earnings-for-qtr-to-june-30.html | AMAX INC reports earnings for Qtr to June 30 | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/opinion/titles-that-aren-t-titles.html | Titles That Aren't Titles | False | By Roy Reed | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/business/horizon-industries-reports-earnings-for-qtr-to-july-4.html | HORIZON INDUSTRIES reports earnings for Qtr to July 4 | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/nyregion/c-correction-373987.html | Correction | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/business/ford-motor-co-reports-earnings-for-qtr-to-june-30.html | FORD MOTOR CO reports earnings for Qtr to June 30 | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/movies/israel-penalizes-nbc-over-documentary.html | Israel Penalizes NBC Over Documentary | False | By Thomas L. Friedman, Special To the New York Times | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/us/judge-severs-congressman-from-robertson-s-libel-suit.html | Judge Severs Congressman From Robertson's Libel Suit | False | By Wayne King, Special To the New York Times | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/sports/sports-people-o-brien-stays-away.html | SPORTS PEOPLE; O'Brien Stays Away | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/world/iran-contra-hearings-calls-and-cables-favor-shultz-in-his-iran-contra-testimony.html | IRAN-CONTRA HEARINGS; Calls and Cables Favor Shultz In His Iran-Contra Testimony | False | AP | 1987-07-28 | TX 2-111469 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/business/gotaas-larsen-shipping-corp-reports-earnings-for-qtr-to-june-30.html | GOTAAS-LARSEN SHIPPING CORP reports earnings for Qtr to June 30 | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/business/commercial-credit-company-reports-earnings-for-qtr-to-june30.html | COMMERCIAL CREDIT COMPANY reports earnings for Qtr to June 30 | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/nyregion/news-summary-saturday-july-25-1987.html | NEWS SUMMARY: SATURDAY, JULY 25, 1987 | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/world/they-map-the-arctic-to-a-finer-scale.html | They Map the Arctic to a Finer Scale | False | By John F. Burns, Special To the New York Times | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/us/tie-vote-prevents-a-decision-on-political-spending-rules.html | Tie Vote Prevents a Decision On Political Spending Rules | False | AP | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/business/senate-panel-asks-nasd-study-of-stock-trading-done-for-meese.html | Senate Panel Asks N.A.S.D. Study Of Stock Trading Done for Meese | False | By Lawrence J. de Maria | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/business/evergreen-bancorp-inc-reports-earnings-for-qtr-to-june-30.html | EVERGREEN BANCORP INC reports earnings for Qtr to June 30 | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/style/pregnancy-and-rubella.html | Pregnancy And Rubella | False | AP | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/business/colgate-palmolive-co-reports-earnings-for-qtr-to-june-30.html | COLGATE-PALMOLIVE CO reports earnings for Qtr to June 30 | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/business/general-signal-corp-reports-earnings-for-qtr-to-june-30.html | GENERAL SIGNAL CORP reports earnings for Qtr to June 30 | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/world/a-kuwaiti-tanker-under-us-escort-hits-mine-in-gulf.html | A KUWAITI TANKER UNDER U.S. ESCORT HITS MINE IN GULF | False | By Alan Cowell, Special To the New York Times | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/nyregion/a-primer-for-law-school-arguing-in-moot-court.html | A Primer for Law School: Arguing in Moot Court | False | By Alfonso A. Narvaez, Special To the New York Times | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/business/textron-inc-reports-earnings-for-qtr-to-june-30.html | TEXTRON INC reports earnings for Qtr to June 30 | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/us/time-and-busy-traffic-halt-for-a-mississippi-sand-bar.html | TIME AND BUSY TRAFFIC HALT FOR A MISSISSIPPI SAND BAR | False | By Dirk Johnson, Special To the New York Times | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/business/falconbridge-ltd-reports-earnings-for-qtr-to-june-30.html | FALCONBRIDGE LTD reports earnings for Qtr to June 30 | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/opinion/l-restitution-to-victims-works-in-philadelphia-258087.html | Restitution to Victims Works in Philadelphia | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/business/baxter-travenol-laboratoies-inc-reports-earnings-for-qtr-to-june-30.html | BAXTER TRAVENOL LABORATOIES INC reports earnings for Qtr to June 30 | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/business/key-rates-499287.html | KEY RATES | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/business/icm-property-investors-reports-earnings-for-qtr-to-june-30.html | ICM PROPERTY INVESTORS reports earnings for Qtr to June 30 | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/us/union-carbide-agrees-to-pay-408500-fine-for-safety-violations.html | Union Carbide Agrees to Pay $408,500 Fine for Safety Violations | False | By Philip Shabecoff, Special To the New York Times | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/us/quick-approval-of-fbi-nominee-seen.html | Quick Approval of F.B.I. Nominee Seen | False | By Gerald M. Boyd, Special To the New York Times | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/business/amfac-inc-reports-earnings-for-qtr-to-june-30.html | AMFAC INC reports earnings for Qtr to June 30 | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/sports/baseball-orioles-streak-reaches-10.html | Baseball; Orioles' Streak Reaches 10 | False | AP | 1987-07-28 | TX 2-111469 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/style/breeze-mcmennamin-becomes-bride-of-gustavus-w-hobbs-4th-geologist.html | Breeze McMennamin Becomes Bride Of Gustavus W. Hobbs 4th, Geologist | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/nyregion/inside-382087.html | INSIDE | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/world/iran-contra-hearings-our-foreign-policy-suffered-you-were-out-of-the-game.html | IRAN-CONTRA HEARINGS; 'Our Foreign Policy Suffered; You Were Out of the Game' | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/business/company-news-15-stake-sought-in-crazy-eddie.html | COMPANY NEWS; 15% Stake Sought In Crazy Eddie | False | Special to the New York Times | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/nyregion/new-york-asks-mediator-to-join-contract-talks.html | New York Asks Mediator to Join Contract Talks | False | By Bruce Lambert | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/arts/rock-diamono-of-dakar.html | Rock: Diamono of Dakar | False | By Jon Pareles | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/business/kellogg-co-reports-earnings-for-qtr-to-june-30.html | KELLOGG CO reports earnings for Qtr to June 30 | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/movies/hollywood-summer-looking-up.html | Hollywood Summer Looking Up | False | By Aljean Harmetz, Special To the New York Times | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/opinion/l-telstar-also-made-legislative-history-257787.html | Telstar Also Made Legislative History | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/business/city-gas-co-of-florida-reports-earnings-for-qtr-to-june-30.html | CITY GAS CO OF FLORIDA reports earnings for Qtr to June 30 | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/us/killer-of-medical-student-dies-in-electric-chair-in-louisiana.html | Killer of Medical Student Dies In Electric Chair in Louisiana | False | AP | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/world/west-german-intruder-to-be-tried-by-soviet.html | West German Intruder To Be Tried by Soviet | False | Special to the New York Times | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/world/opposition-in-bangladesh-calls-an-end-to-strike.html | Opposition in Bangladesh Calls an End to Strike | False | Special to the New York Times | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/us/dinosaur-eggshells-in-west-appear-to-be-oldest-found.html | Dinosaur Eggshells in West Appear to Be Oldest Found | False | AP | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/nyregion/kate-smith-s-burial-dispute-persists.html | Kate Smith's Burial: Dispute Persists | False | Special to the New York Times | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/business/rochester-gas-electric-corp-reports-earnings-for-qtr-to-june-30.html | ROCHESTER GAS & ELECTRIC CORP reports earnings for Qtr to June 30 | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/opinion/l-izn-t-it-tiem-to-give-the-betys-a-braek-257387.html | Izn't It Tiem to Give The Betys a Braek? | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/world/china-may-abstain-in-iran-vote-in-un.html | CHINA MAY ABSTAIN IN IRAN VOTE IN U.N. | False | By Edward A. Gargan, Special To the New York Times | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/nyregion/saturday-news-quiz.html | Saturday News Quiz | False | By Linda Amster | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/business/indian-head-banks-inc-reports-earnings-for-qtr-to-june-30.html | INDIAN HEAD BANKS INC reports earnings for Qtr to June 30 | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/business/dreyfus-corp-reports-earnings-for-qtr-to-june-30.html | DREYFUS CORP reports earnings for Qtr to June 30 | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/business/patents-crystal-and-welding-patents-given-nasa.html | Patents; Crystal and Welding Patents Given NASA | False | By Stacy V. Jones | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/opinion/observer-believe-that-try-this.html | OBSERVER; Believe That? Try This | False | By Russell Baker | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/business/cronus-industries-inc-reports-earnings-for-qtr-to-june-30.html | CRONUS INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/us/faa-head-says-flying-is-safe.html | F.A.A. Head Says Flying Is Safe | False | AP | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/world/gulf-policy-critics-try-to-stop-escorts.html | Gulf Policy Critics Try to Stop Escorts | False | By Neil A. Lewis, Special To the New York Times | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/business/company-news-milwaukee-s-marine-takes-banc-one-bid.html | COMPANY NEWS; Milwaukee's Marine Takes Banc One Bid | False | By Philip E. Ross, Special To the New York Times | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/us/dioxin-levels-found-in-vietnam-veterans-termed-not-unusual.html | Dioxin Levels Found In Vietnam Veterans Termed Not Unusual | False | AP | 1987-07-28 | TX 2-111469 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/opinion/letter-on-child-welfare-monitoring-new-york-day-care-homes.html | Letter: On Child Welfare; Monitoring New York Day Care Homes | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/business/genuine-parts-co-reports-earnings-for-qtr-to-June-30.html | GENUINE PARTS CO reports earnings for Qtr to June 30 | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/nyregion/metro-dateline-section-is-closed-at-orchard-beach.html | METRO DATELINE; Section Is Closed At Orchard Beach | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/opinion/new-york-city-s-unhappy-employees.html | New York City's Unhappy Employees | False | By Stanley Hill | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/business/premier-industrial-corp-reports-earnings-for-qtr-to-may-31.html | PREMIER INDUSTRIAL CORP reports earnings for Qtr to May 31 | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/business/brand-cos-reports-earnings-for-qtr-to-june-30.html | BRAND COS reports earnings for Qtr to June 30 | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/business/company-news-seabrook-utility-says-it-may-fail.html | COMPANY NEWS; Seabrook Utility Says It May Fail | False | AP | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/business/showtime-wins-court-ruling.html | Showtime Wins Court Ruling | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/business/no-headline-377787.html | No Headline | False | By Susan Chira, Special To the New York Times | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/us/2-raleigh-newspapers-to-merge-news-staffs.html | 2 Raleigh Newspapers To Merge News Staffs | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/business/kellogg-s-net-rises-by-29.8.html | Kellogg's Net Rises by 29.8% | False | AP | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/us/lawyer-at-interior-dept-is-accused-of-a-conflict.html | Lawyer at Interior Dept. Is Accused of a Conflict | False | By Philip Shabecoff, Special To the New York Times | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/style/children-s-game-show-captures-audiences.html | Children's Game Show Captures Audiences | False | By Glenn Collins | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/opinion/loss-and-gain-for-smoking-limits.html | Loss, and Gain, for Smoking Limits | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/business/delta-offers-refunds-on-safety-issue.html | Delta Offers Refunds on Safety Issue | False | Special to the New York Times | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/us/worker-turnover-said-to-slow-us-toxic-cleanup.html | Worker Turnover Said to Slow us Toxic Cleanup | False | AP | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/business/hawaiian-electric-industries-inc-reports-earnings-for-qtr-to-june-30.html | HAWAIIAN ELECTRIC INDUSRIES INC reports earnings for Qtr to June 30 | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/opinion/the-only-decent-thing-to-do.html | The Only Decent Thing to Do | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/us/wedtech-says-it-owes-millions-to-us.html | Wedtech Says It Owes Millions to U.S. | False | By Clifford D. May | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/theater/stage-a-feast-in-the-plague-time.html | Stage: 'A Feast In the Plague-Time' | False | By Stephen Holden, Special To the New York Times | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/arts/tv-carly-simon-on-hbo.html | TV: Carly Simon On HBO | False | By Stephen Holden | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/sports/sports-people-court-date-after-trip.html | SPORTS PEOPLE; Court Date After Trip | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/business/little-rejects-plenum-offer.html | Little Rejects Plenum Offer | False | AP | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/business/ashland-oil-inc-reports-earnings-for-qtr-to-june-30.html | ASHLAND OIL INC reports earnings for Qtr to June 30 | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/world/iran-contra-hearings-the-testimony-access-to-a-president-who-relied-on-himself.html | IRAN-CONTRA HEARINGS; The Testimony: Access to a President Who 'Relied on Himself' | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/nyregion/c-correction-500587.html | CORRECTION | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/business/hafts-are-considering-dayton-hudson-move.html | Hafts Are Considering Dayton Hudson Move | False | By Robert J. Cole | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/us/all-3-active-us-minesweepers-far-from-explosion-in-the-gulf.html | All 3 Active U.S. Minesweepers Far From Explosion in the Gulf | False | By John H. Cushman Jr., Special To the New York Times | 1987-07-28 | TX 2-111469 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/business/diamond-bathurst-suit-charges-stock-fraud.html | Diamond-Bathurst Suit Charges Stock Fraud | False | By Lindsey Gruson, Special To the New York Times | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/business/carolina-power-light-co-reports-earnings-for-12mos-june-30.html | CAROLINA POWER & LIGHT CO reports earnings for 12mos June 30 | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/sports/sports-people-carter-has-regrets.html | SPORTS PEOPLE; Carter Has Regrets | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/obituaries/ewald-nyquist-ex-commissioner-of-education-in-new-york-state.html | Ewald Nyquist, Ex-Commissioner Of Education in New York State | False | By Mark A. Uhlig | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/us/political-marketing-campaigning-to-instant-responses.html | Political Marketing; Campaigning to Instant Responses | False | By Andrew Rosenthal, Special To the New York Times | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/business/company-news-pip-rejects-offer-from-kane-miller.html | COMPANY NEWS; PIP Rejects Offer From Kane-Miller | False | Special to the New York Times | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/business/lloyds-bank-posts-loss.html | Lloyds Bank Posts Loss | False | AP | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/world/after-the-blast-journey-continues.html | After the Blast, Journey Continues | False | AP | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/nyregion/metro-dateline-trump-gets-license-for-skating-rinks.html | METRO DATELINE; Trump Gets License For Skating Rinks | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/opinion/l-stop-abuse-of-children-in-schools-535587.html | Stop Abuse of Children in Schools | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/world/bonn-s-arms-stand-seen-as-key-issue-in-us-soviet-pact.html | BONN'S ARMS STAND SEEN AS KEY ISSUE IN U.S.-SOVIET PACT | False | By James M. Markham, Special To the New York Times | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/sports/27-in-a-row-ties-record.html | 27 in a Row Ties Record | False | AP | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/us/tank-of-acid-explodes-in-alabama-killing-2.html | Tank of Acid Explodes In Alabama, Killing 2 | False | AP | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/business/company-news-3com-bridge-plan-to-merge.html | COMPANY NEWS; 3Com, Bridge Plan to Merge | False | Special to the New York Times | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/business/business-digest-saturday-july-25-1987.html | BUSINESS DIGEST; SATURDAY, JULY 25, 1987 | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/nyregion/contamination-by-pcb-s-is-possible-in-bronx-fire.html | Contamination by PCB's Is Possible in Bronx Fire | False | By Howard W. French | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/opinion/l-how-jose-sorzano-joined-national-security-staff-257587.html | How Jose Sorzano Joined National Security Staff | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/sports/sports-of-the-times-the-road-to-kampuchea.html | SPORTS OF THE TIMES; The Road to 'Kampuchea' | False | By George Vecsey | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/world/13-apartheid-foes-seized-by-police.html | 13 APARTHEID FOES SEIZED BY POLICE | False | By John D. Battersby, Special To the New York Times | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/business/hasbro-inc-reports-earnings-for-qtr-to-june-30.html | HASBRO INC reports earnings for Qtr to June 30 | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/sports/players-fast-rise-after-a-late-start.html | PLAYERS; FAST RISE AFTER A LATE START | False | By William C. Rhoden | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/sports/transactions-438287.html | Transactions | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/opinion/mexico-and-the-us-a-joint-destiny.html | Mexico and the U.S. - a Joint Destiny | False | By Robert E. Hertzstein and Richard E. Neff | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/business/brazil-faces-us-patent-inquiry.html | Brazil Faces U.S. Patent Inquiry | False | AP | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/opinion/l-tunisia-continues-on-a-moderate-course-257587.html | Tunisia Continues on a Moderate Course | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/nyregion/regents-move-toward-aids-teaching-plan.html | Regents Move Toward AIDS Teaching Plan | False | Special to the New York Times | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/business/credit-markets-bonds-down-in-light-trading.html | CREDIT MARKETS; Bonds Down in Light Trading | False | By Phillip H. Wiggins | 1987-07-28 | TX 2-111469 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/business/union-carbide-corp-reports-earnings-for-qtr-to-june30.html | UNION CARBIDE CORP reports earnings for Qtr to June 30 | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/business/times-mirror-co-reports-earnings-for-qtr-to-june30.html | TIMES MIRROR CO reports earnings for Qtr to June 30 | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/business/jefferson-smurfit-corp-reports-earnings-for-qtr-to-june30.html | JEFFERSON SMURFIT CORP reports earnings for Qtr to June 30 | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/business/occidental-petroleum-corp-reports-earnings-for-qtr-to-june30.html | OCCIDENTAL PETROLEUM CORP reports earnings for Qtr to June 30 | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/business/patents-technology-for-cancer-diagnosis.html | Patents; Technology For Cancer Diagnosis | False | By Stacy V. Jones | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/sports/results-plus-444887.html | RESULTS PLUS | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/business/exxon-net-rises-3.6-in-quarter.html | Exxon Net Rises 3.6% In Quarter | False | By Jonathan P. Hicks | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/style/de-gustibus-the-flavors-of-smoke-and-spice.html | DE GUSTIBUS; The Flavors Of Smoke And Spice | False | By Marian Burros | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/business/chicago-rivet-machine-co-reports-earnings-for-qtr-to-june30.html | CHICAGO RIVET & MACHINE CO reports earnings for Qtr to June 30 | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/business/control-data-corp-reports-earnings-for-qtr-to-june30.html | CONTROL DATA CORP reports earnings for Qtr to June 30 | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/sports/trout-and-yankees-fall-to-white-sox.html | Trout and Yankees Fall to White Sox | False | By Malcolm Moran, Special To the New York Times | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/nyregion/c-correction-500387.html | CORRECTION | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/business/2d-quarter-gnp-rise-put-at-2.6.html | 2d-Quarter G.N.P. Rise Put at 2.6% | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/business/bankamerica-corp-reports-earnings-for-qtr-to-june30.html | BANKAMERICA CORP reports earnings for Qtr to June 30 | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/arts/sid-caesar-at-met-opera.html | Sid Caesar at Met Opera | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/nyregion/c-correction-500687.html | CORRECTION | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/us/2032-letters-hidden-by-a-postal-worker.html | 2,032 Letters Hidden By a Postal Worker | False | AP | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/obituaries/demetrios-opropoulos.html | DEMETRIOS OPROPOULOS | False | AP | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/style/consumer-saturday-confusing-clothing-categories.html | CONSUMER SATURDAY; Confusing Clothing Categories | False | By Michael Gross | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/business/carter-wallace-inc-reports-earnings-for-qtr-to-june30.html | CARTER-WALLACE INC reports earnings for Qtr to June 30 | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/business/patents-a-teaching-apparatus-and-lens-to-guard-eye.html | Patents; A Teaching Apparatus And Lens to Guard Eye | False | By Stacy V. Jones | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/opinion/l-guatemala-s-war-against-its-mayas-257887.html | Guatemala's War Against Its Mayas | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/arts/joan-collins-wins-suit-on-prenuptial-agreement.html | Joan Collins Wins Suit on Prenuptial Agreement | False | AP | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/world/iran-contra-hearings-the-president-praises-shultz-while-his-advisers-squirm.html | IRAN-CONTRA HEARINGS; The President Praises Shultz While His Advisers Squirm | False | By Steven V. Roberts, Special To the New York Times | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/business/mca-inc-reports-earnings-for-qtr-to-june30.html | MCA INC reports earnings for Qtr to June 30 | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/arts/art-boom-slows-in-the-east-village.html | Art Boom Slows In the East Village | False | By Douglas C. McGill | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/sports/birth-defect-seen-as-death-cause.html | Birth Defect Seen As Death Cause | False | AP | 1987-07-28 | TX 2-111469 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/business/exxon-corp-reports-earnings-for-qtr-to-june-30.html | EXXON CORP reports earnings for Qtr to June 30 | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/business/your-money-ethical-funds-more-popular.html | Your Money; Ethical Funds More Popular | False | By Leonard Sloane | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/nyregion/a-joke-on-koch-jersey-ad-teases-plea-to-business.html | A Joke on Koch: Jersey Ad Teases Plea to Business | False | By Alan Finder | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/nyregion/about-new-york-a-gradual-fade-to-memories-at-the-baths.html | About New York; A Gradual Fade To Memories At the Baths | False | By Samuel G. Freedman | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/movies/movie-superman-iv-quest-for-peace.html | Movie: 'Superman IV: Quest for Peace' | False | By Janet Maslin | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/business/niagara-mowawk-power-corp-reports-earnings-for-year-to-june-30.html | NIAGARA MOWAWK POWER CORP reports earnings for Year to June 30 | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/nyregion/quotation-of-the-day-541187.html | Quotation of the Day | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/sports/davies-leads-a-delayed-women-s-open.html | Davies Leads a Delayed Women's Open | False | By Gordon S. White Jr., Special To the New York Times | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/world/iran-contra-hearings-finding-comparisons-unwise.html | IRAN-CONTRA HEARINGS; Finding Comparisons 'Unwise' | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/business/lear-in-ventures.html | Lear in Ventures | False | Special to the New York Times | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/us/iran-contra-hearings-lawmakers-say-shultz-account-was-forthright.html | IRAN-CONTRA HEARINGS; LAWMAKERS SAY SHULTZ ACCOUNT WAS FORTHRIGHT | False | By David E. Rosenbaum, Special To the New York Times | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/nyregion/metro-dateline-request-is-denied-in-right-to-die-case.html | METRO DATELINE; Request Is Denied In Right-to-Die Case | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/business/hastings-manufacturing-co-reports-earnings-for-qtr-to-june-30.html | HASTINGS MANUFACTURING CO reports earnings for Qtr to June 30 | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/business/biosearch-medical-products-reports-earnings-for-qtr-to-june-30.html | BIOSEARCH MEDICAL PRODUCTS reports earnings for Qtr to June 30 | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/business/general-motors-corp-reports-earnings-for-qtr-to-june-30.html | GENERAL MOTORS CORP reports earnings for Qtr to June 30 | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/nyregion/bridge-spingold-semifinal-teams-aren-t-from-top-11-seeds.html | Bridge; Spingold Semifinal Teams Aren't From Top 11 Seeds | False | By Alan Truscott Special To the New York Times | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/business/bic-corp-reports-earnings-for-qtr-to-june-30.html | BIC CORP reports earnings for Qtr to June 30 | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/us/suit-against-us-attorney-by-mayor-barry-dismissed.html | Suit Against U.S. Attorney By Mayor Barry Dismissed | False | AP | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/books/books-of-the-times-lights-of-the-vineyard.html | Books of The Times; Lights of the Vineyard | False | By Christopher Lehmann-Haupt | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/business/dow-shakes-off-slump-gaining-13.39-to-2485.33.html | Dow Shakes Off Slump, Gaining 13.39, to 2,485.33 | False | By Lawrence J. de Maria | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/nyregion/ward-suggests-lone-suspect-committed-rapes-in-queens.html | Ward Suggests Lone Suspect Committed Rapes in Queens | False | By George James | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/us/2-killed-as-storms-sweep-minnesota.html | 2 Killed as Storms Sweep Minnesota | False | AP | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/world/general-to-visit-hanoi-on-missing.html | General to Visit Hanoi On Missing | False | Special to the New York Times | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/business/tribune-co-reports-earnings-for-qtr-to-june-30.html | TRIBUNE CO reports earnings for Qtr to June 30 | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/business/altus-bank-reports-earnings-for-qtr-to-june-30.html | ALTUS BANK reports earnings for Qtr to June 30 | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/world/henley-journal-a-scene-of-old-england-the-mute-swan-census.html | Henley Journal; A Scene of Old England: The Mute Swan Census | False | By Howell Raines, Special To the New York Times | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/sports/fernandez-and-teufel-lead-mets-sweep.html | Fernandez and Teufel Lead Mets' Sweep | False | By Joseph Durso | 1987-07-28 | TX 2-111469 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/business/data-general-corp-reports-earnings-for-qtr-to-june-27.html | DATA GENERAL CORP reports earnings for Qtr to June 27 | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/nyregion/beating-the-heat-creative-cooling.html | Beating the Heat: Creative Cooling | False | By Dennis Hevesi | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/business/centel-corp-reports-earnings-for-qtr-to-june-30.html | CENTEL CORP reports earnings for Qtr to June 30 | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/business/delta-air-lines-inc-reports-earnings-for-qtr-to-june-30.html | DELTA AIR LINES INC reports earnings for Qtr to June 30 | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/business/company-news-argonaut-to-hold-talks-on-merger.html | COMPANY NEWS; Argonaut to Hold Talks on Merger | False | Special to the New York Times | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/world/soviet-reports-nuclear-blast.html | Soviet Reports Nuclear Blast | False | AP | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/business/texaco-deadline-extended-by-judge.html | Texaco Deadline Extended by Judge | False | By Lee A. Daniels | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/us/man-in-the-news-william-steele-sessions-a-tough-nominee-for-fbi.html | MAN IN THE NEWS: WILLIAM STEELE SESSIONS; A Tough Nominee for F.B.I. | False | By Robert Reinhold, Special To the New York Times | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/business/patents-chips-spray-painted.html | Patents; Chips 'Spray Painted' | False | By Stacy V. Jones | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/business/financial-corp-of-america-reports-earnings-for-qtr-to-june-30.html | FINANCIAL CORP OF AMERICA reports earnings for Qtr to June 30 | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/sports/response-to-taylor-parcells-says-little.html | Response to Taylor: Parcells Says Little | False | By Frank Litsky, Special To The New York Times | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/nyregion/c-correction-500287.html | CORRECTION | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/business/xerox-corp-reports-earnings-for-qtr-to-june-30.html | XEROX CORP reports earnings for Qtr to June 30 | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/business/company-news-holly-board-backs-arcanum-buyout.html | COMPANY NEWS; Holly Board Backs Arcanum Buyout | False | AP | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/business/patents-easing-measurement-of-light-polarization.html | Patents; Easing Measurement Of Light Polarization | False | By Stacy V. Jones | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/opinion/in-the-nation-illusions-exploded-in-the-gulf.html | IN THE NATION; Illusions Exploded In the Gulf | False | By Tom Wicker | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/world/jet-crew-members-capture-hijacker.html | JET CREW MEMBERS CAPTURE HIJACKER | False | By Paul Lewis, Special To the New York Times | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/arts/women-in-jazz-series-to-begin-on-monday.html | Women in Jazz Series To Begin on Monday | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/obituaries/van-r-halsey.html | VAN R. HALSEY | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/sports/mcenroe-loses-6-1-2-hour-match.html | McEnroe Loses 6 1/2-Hour Match | False | By Robin Finn, Special To the New York Times | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/world/american-tells-of-mozambique-raid.html | American Tells of Mozambique Raid | False | By John D. Battersby, Special To the New York Times | 1987-07-28 | TX 2-111469 | | |
| 1987-07-25 | 1987-07-25 | https://www.nytimes.com/1987/07/25/business/fairchild-industries-inc-reports-earnings-for-qtr-to-june-28.html | FAIRCHILD INDUSTRIES INC reports earnings for Qtr to June 28 | False | | 1987-07-28 | TX 2-111469 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/sports/results-plus-654487.html | RESULTS PLUS | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/books/noted-with-plesure-one-of-the-grandest-sights.html | NOTED WITH PLESURE; ONE OF THE GRANDEST SIGHTS | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/obituaries/john-deluca-is-dead-at-43-vice-president-for-primerica.html | John DeLuca Is Dead at 43; Vice President for Primerica | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/weekinreview/headliners-no-penalty.html | Headliners; No Penalty | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/world/dozens-reported-dead-in-haiti-land-disputes.html | Dozens Reported Dead in Haiti Land Disputes | False | AP | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/realestate/postings-on-west-end-ave-hotel-going-first-class.html | POSTINGS: On West End Ave.; Hotel Going First-Class | False | By Lisa W. Foderaro | 1987-08-03 | TX 2-122365 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/state-links-rising-drug-deaths-to-heroin-mix.html | STATE LINKS RISING DRUG DEATHS TO HEROIN MIX | False | By Sharon L. Bass | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/realestate/1-a-call-for-tenants-to-state-incomes-535887.html | A Call for Tenants To State Incomes | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/world/where-maoist-slogans-fade-tiny-factories-and-farms-thrive.html | Where Maoist Slogans Fade, Tiny Factories and Farms Thrive | False | By Edward A. Gargan, Special To the New York Times | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/realestate/in-the-region-connecticut-and-westchester-business-park-with-designing-computer.html | IN THE REGION: CONNECTICUT AND WESTCHESTER; Business Park With Designing Computer | False | By Eleanor Charles | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/long-island-opinion-children-can-teach-garbage-strategies.html | LONG ISLAND OPINION; CHILDREN CAN TEACH GARBAGE STRATEGIES | False | By Elyse Trevers | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/style/rev-s-r-garratt-wed-to-miss-niles.html | Rev. S. R. Garratt Wed to Miss Niles | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/realestate/focus-retirement-new-ideas-in-housing-the-aged.html | FOCUS: RETIREMENT; New Ideas In Housing The Aged | False | By Joan Cook | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/musicn-yonkers-pops-at-untermyer-festival.html | MUSICN; YONKERS POPS AT UNTERMYER FESTIVAL | False | By Robert Sherman | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/style/kathleen-teichgraeber-wed-to-godfrey-merrill.html | Kathleen Teichgraeber Wed to Godfrey Merrill | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/arts/home-video-documentary.html | HOME VIDEO; DOCUMENTARY | False | By Herbert Mitgang | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/sports/horse-racing-waquoit-wins-5th-straight-in-brooklyn-handicap.html | HORSE RACING; Waquoit Wins 5th Straight In Brooklyn Handicap | False | By Steven Crist | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/style/karen-rieger-to-wed-ernest-tracy-3d.html | KAREN RIEGER TO WED ERNEST TRACY 3d | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/style/stamps-transport-is-a-hot-topic-in-finland-and-ireland.html | STAMPS; TRANSPORT IS A HOT TOPIC IN FINLAND AND IRELAND | False | By John F. Dunn | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/opinion/l-submarine-ball-684287.html | Submarine Ball | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/weekinreview/the-world-more-trouble-for-rajiv-gandhi.html | THE WORLD; More Trouble For Rajiv Gandhi | False | By Katherine Roberts, Milt Freudenheim and James F. Clarity | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/long-islanders-jeweler-delights-in-multifaceted-life.html | LONG ISLANDERS; JEWELER DELIGHTS IN MULTIFACETED LIFE | False | By Brenda Fowler | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/sports/big-field-for-cane-pace.html | Big Field for Cane Pace | False | AP | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/magazine/on-language-hi-spy.html | ON LANGUAGE; Hi, Spy! | False | By Tim Considine | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/style/marc-j-gold-teacher-weds-alison-ruth-paul.html | Marc J. Gold, Teacher, Weds Alison Ruth Paul | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/weekinreview/the-nation-wedtech-scandal-brings-civil-suit.html | THE NATION; Wedtech Scandal Brings Civil Suit | False | By Caroline Rand Herron and Martha A. Miles | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/arts/007-a-new-bond-meets-the-new-woman-maryam-d-abo-cultured-romance.html | 007: A NEW BOND MEETS THE NEW WOMAN; MARYAM d' ABO - CULTURED ROMANCE | False | By Steve Oney | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/magazine/l-up-from-salsa-976787.html | UP FROM SALSA | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/world/sri-lanka-and-india-to-sign-pact-intended-to-end-tamil-rebellion.html | SRI LANKA AND INDIA TO SIGN PACT INTENDED TO END TAMIL REBELLION | False | By Seth Mydans, Special To the New York Times | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/books/l-sds-with-blinders-225687.html | S.D.S. With Blinders? | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/sports/tour-de-france-an-irishman-leads-entering-final-day.html | TOUR DE FRANCE; An Irishman Leads Entering Final Day | False | By Samuel Abt, Special To the New York Times | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/town-seeks-home-for-art-collection.html | TOWN SEEKS HOME FOR ART COLLECTION | False | By Margery Grey | 1987-08-03 | TX 2-122365 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/business/data-bank-july-26-1987.html | Data Bank: July 26, 1987 | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/world/notes-indicate-reagan-helped-hide-iran-data.html | Notes Indicate Reagan Helped Hide Iran Data | False | By David Johnston, Special To the New York Times | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/sports/record-28-in-a-row.html | Record 28 in a Row | False | AP | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/sports/glance-outrunning-the-years.html | Glance Outrunning the Years | False | By William C. Rhoden, Special To the New York Times | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/style/scott-preston-spector-to-marry-holly-ward.html | SCOTT PRESTON SPECTOR TO MARRY HOLLY WARD | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/business/l-telstar-616387.html | Telstar | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/style/miss-waters-wed-to-george-orr-jr.html | MISS WATERS WED TO GEORGE ORR JR. | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/sports/tough-losses-for-mets-and-yankees-henderson-hurt-and-leaves-game.html | TOUGH LOSSES FOR METS AND YANKEES; HENDERSON HURT AND LEAVES GAME | False | By Malcolm Moran, Special To the New York Times | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/weekinreview/trade-bill-s-fate-in-yes-but-hands.html | Trade Bill's Fate in 'Yes, but' Hands | False | By Jonathan Fuerbringer | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/realestate/habitat-a-lonely-leader-in-housing.html | Habitat: A Lonely Leader in Housing | False | By Michael Decoursy Hinds | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/realestate/if-you-re-thinking-of-living-in-bay-ridge.html | IF YOU'RE THINKING OF LIVING IN; Bay Ridge | False | By Brenda Fowler | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/business-notes.html | BUSINESS NOTES | False | By Marian Courtney | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/style/sara-johnston-a-bride.html | SARA JOHNSTON A BRIDE | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/books/children-s-books-488987.html | CHILDREN'S BOOKS | False | By Hazel Rochman | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/whiz-kids-learn-in-melting-pot.html | 'WHIZ KIDS' LEARN IN MELTING POT | False | By Debra Wetzel | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/magazine/russia-s-restless-youth.html | RUSSIA'S RESTLESS YOUTH | False | By Bill Keller | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/arts/theater-two-gentlemen-act-up-again-in-central-park.html | THEATER; 'Two Gentlemen' Act Up Again in Central Park | False | By Heidi Waleson | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/business/l-telstar-487688.html | Telstar | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/arts/music/the-glasnost-tree-bears-a-rich-musical-harvest.html | MUSIC; The 'Glasnost' Tree Bears A Rich Musical Harvest | False | By Harlow Robinson | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/business/the-next-stop-for-a-spruced-up-au-printemps.html | The Next Stop for a Spruced-Up Au Printemps | False | By Claire Wilson | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/sports/a-chance-to-find-out-how-high-is-up.html | A Chance to Find Out How High Is Up | False | By Bob Seagren | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/movies/film-view-pressured-by-the-squeeze-the-mind-gives-in.html | FILM VIEW; PRESSURED BY 'THE SQUEEZE,' THE MIND GIVES IN | False | By Janet Maslin | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/books/catching-the-world.html | CATCHING THE WORLD | False | By J. D. McClatchy | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/books/brass-bancroft-goes-to-war.html | BRASS BANCROFT GOES TO WAR | False | By Robert Sklar | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/gardening-workhorses-of-the-summer-garden.html | GARDENING; WORKHORSES OF THE SUMMER GARDEN | False | By Carl Totemeier | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/travel/l-north-star-224587.html | North Star | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/westchester-journal-trapper-gail.html | WESTCHESTER JOURNAL; TRAPPER GAIL | False | By Lynne Ames | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/spreading-the-choral-gospel.html | SPREADING THE CHORAL GOSPEL | False | By Barbara Delatiner | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/sports/notebook-true-confessions-a-pitcher-tells-how-to-cheat.html | NOTEBOOK; True Confessions: A Pitcher Tells How to Cheat | False | By Murray Chass | 1987-08-03 | TX 2-122365 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/couple-guide-2-of-county-s-most-enduring-music-institutions.html | COUPLE GUIDE 2 OF COUNTY'S MOST ENDURING MUSIC INSTITUTIONS | False | By Roberta Hershenson | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/arts/concert-iso-and-the-bobs-in-dance-and-song-show.html | Concert: Iso and the Bobs In Dance and Song Show | False | By Stephen Holden | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/style/elizabeth-reis-plans-september-wedding.html | Elizabeth Reis Plans September Wedding | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/books/war-has-made-the-difference.html | WAR HAS MADE THE DIFFERENCE | False | By Walter Reich | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/books/in-short-fiction.html | IN SHORT: FICTION | False | By Gregory Alan Gross | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/magazine/fashion-preview-great-expectations.html | FASHION PREVIEW; GREAT EXPECTATIONS | False | By Patricia McColl | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/sports/l-question-of-the-week-are-knicks-back-on-track-now-680687.html | Question Of the Week; Are Knicks Back on Track Now? | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/world/west-africa-becomes-route-for-heroin-trade.html | West Africa Becomes Route for Heroin Trade | False | By James Brooke, Special To the New York Times | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/parks-plan-a-brooklyn-queens-path.html | Parks Plan: a Brooklyn-Queens Path | False | By Sandra Bodovitz | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/westchester-opinion-explanations-about-a-blind-date.html | WESTCHESTER OPINION; EXPLANATIONS ABOUT A BLIND DATE | False | By Jack Myers | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/opinion/washington-the-brighter-side.html | WASHINGTON; The Brighter Side | False | By James Reston | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/movies/home-video-offbeat-romance.html | HOME VIDEO; Offbeat Romance | False | By John Rockwell | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/who-s-the-boy-at-the-counter-the-boss.html | WHO'S THE BOY AT THE COUNTER? THE BOSS | False | By Jack Cavanaugh | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/realestate/national-notebook-mccall-idaho-rustic-homes-up-for-auction.html | NATIONAL NOTEBOOK: McCall, Idaho; Rustic Homes Up for Auction | False | By Bill Loftus | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/new-jersey-opinion-a-revolution-that-one-cant-afford-to-miss.html | NEW JERSEY OPINION; A REVOLUTION THAT ONE CAN'T AFFORD TO MISS | False | By R. William Potter | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/books/superstar-not-superwoman.html | SUPERSTAR, NOT SUPERWOMAN | False | By Margot Peters | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/sports/l-some-close-calls-at-the-plate-646187.html | Some Close Calls At the Plate | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/books/in-short-nonfiction-213487.html | IN SHORT: NONFICTION | False | By Wendy Smith | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/style/pamela-b-rubin-is-to-wed-in-fall.html | Pamela B. Rubin Is to Wed in Fall | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/style/o-p-nicholson-to-wed-miss-smitter-in-august.html | O. P. Nicholson to Wed Miss Smitter in August | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/travel/cody-displays-art-and-relics-of-the-west.html | Cody Displays Art and Relics Of the West | False | By Jim Robbins | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/books/l-hooked-on-sot-weed-486087.html | Hooked on 'Sot-Weed' | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/memorials-salute-vietnam-veterans.html | MEMORIALS SALUTE VIETNAM VETERANS | False | By Robert A. Hamilton | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/business/the-radon-raiders-turning-perils-into-profits.html | The Radon Raiders: Turning Perils Into Profits | False | By David Berreby | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/hispanic-pupils-plight-cited-in-study.html | Hispanic Pupils' Plight Cited In Study | False | By Edward B. Fiske | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/increase-in-mortgage-fees-set.html | Increase in Mortgage Fees Set | False | By Leo H. Carney | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/sports/day-of-fame-for-hunter-williams.html | DAY OF FAME FOR HUNTER, WILLIAMS | False | AP | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/style/chess-a-defense-method-that-calls-for-quick-thinking.html | CHESS; A DEFENSE METHOD THAT CALLS FOR QUICK THINKING | False | By Robert Byrne | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/weekinreview/the-region-a-boost-for-deprived-areas.html | THE REGION; A Boost for Deprived Areas | False | By Mary Connelly and Carlyle C. Douglas | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/style/karin-alexis-wed-to-an-economist.html | KARIN ALEXIS WED TO AN ECONOMIST | False | | 1987-08-03 | TX 2-122365 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/officials-cite-24-food-outlets.html | Officials Cite 24 Food Outlets | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/sports/sports-people-charges-dismissed.html | SPORTS PEOPLE; Charges Dismissed | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/weekinreview/the-nation-house-votes-insurance-against-catastrophic-ills.html | THE NATION; House Votes Insurance Against Catastrophic Ills | False | By Caroline Rand Herron and Martha A. Miles | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/magazine/l-the-changing-home-976687.html | THE CHANGING HOME | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/business/investing-when-troubled-companies-offer-rights.html | INVESTING; When Troubled Companies Offer Rights | False | By John C. Boland | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/l-welfare-rent-in-bridgeport-533287.html | WELFARE RENT IN BRIDGEPORT | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/arts/what-radion-is-saying-and-why-radio-still-sings.html | WHAT RADION IS SAYING ...; . . . And Why Radio Still Sings | False | By Jonathan Schwartz | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/music-carmen-to-be-offered-at-the-shore-saturday.html | MUSIC; 'CARMEN TO BE OFFERED AT THE SHORE SATURDAY | False | By Rena Fruchter | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/the-lively-arts-director-is-serious-about-comedy.html | THE LIVELY ARTS; DIRECTOR IS SERIOUS ABOUT COMEDY | False | By Barbara Lovenheim | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/sports/l-recalling-kiviat-681687.html | Recalling Kiviat | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/two-bit-scam-imperils-free-casino-quarters.html | TWO-BIT SCAM IMPERILS FREE CASINO QUARTERS | False | By Donald Janson | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/realestate/postings-st-thomas-choir-a-larger-school.html | POSTINGS: St. Thomas Choir; A Larger School | False | By Lisa W. Foderaro | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/arts/architecture-view-when-suburban-sprawl-meets-upward-mobility.html | ARCHITECTURE VIEW; When Suburban Sprawl Meets Upward Mobility | False | By Paul Goldberger | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/about-long-island-seeing-rays-of-hope-in-mind-s-darkness.html | ABOUT LONG ISLAND; SEEING RAYS OF HOPE IN MIND'S DARKNESS | False | By Fred McMorrow | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/indian-history-alive-at-new-york-site.html | Indian History Alive at New York Site | False | By Harold Faber, Special To the New York Times | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/style/september-wedding-for-lindley-bennett.html | SEPTEMBER WEDDING FOR LINDLEY BENNETT | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/world/new-from-seoul-printing-the-news.html | NEW FROM SEOUL: PRINTING THE NEWS | False | By Nicholas D. Kristof, Special To the New York Times | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/restaurant-offers-more-than-a-meal.html | RESTAURANT OFFERS MORE THAN A MEAL | False | By Bess Liebenson | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/business/the-executive-computer-making-it-easy-to-fax-from-a-pc.html | THE EXECUTIVE COMPUTER; Making it Easy to Fax From a PC | False | By Erik Sandberg-Diment | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/new-york-nurse-practitioners-wonder-about-future-after-a-defeat.html | NEW YORK NURSE PRACTITIONERS WONDER ABOUT FUTURE AFTER A DEFEAT | False | By Elizabeth Kolbert, Special To the New York Times | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/books/bookshelf.html | Bookshelf | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/dining-out-elegant-french-in-stamford.html | DINING OUT; ELEGANT FRENCH IN STAMFORD | False | By Patricia Brooks | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/world/sudan-declares-emergency-amid-wide-economic-crisis.html | Sudan Declares Emergency Amid Wide Economic Crisis | False | AP | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/arts/record-notes-companies-are-racing-to-recycle-cycles.html | RECORD NOTES; Companies are Racing To Recycle Cycles | False | By Gerald Gold | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/movies/home-video-movies-478887.html | HOME VIDEO; MOVIES | False | By Mervyn Rothstein | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/weekinreview/headliners-thinking-big.html | Headliners; Thinking Big | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/weekinreview/texas-kicks-its-oil-dependency-at-last.html | Texas Kicks Its Oil Dependency at Last | False | By Peter Applebome | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/style/miss-gilbert-plans-to-wed-paul-j-wallice-on-sept-26.html | Miss Gilbert Plans to Wed Paul J. Wallice on Sept. 26 | False | | 1987-08-03 | TX 2-122365 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/antiques-morven-and-drumthwacket-to-offer-peek-at-future.html | ANTIQUES; MORVEN AND DRUMTHWACKET TO OFFER PEEK AT FUTURE | False | By Muriel Jacobs | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/opinion/the-smoking-cannon.html | The Smoking Cannon | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/books/the-light-at-the-end-of-the-novel.html | THE LIGHT AT THE END OF THE NOVEL | False | By Peter Schneider | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/world/us-fears-soviet-use-of-new-nicaraguan-airfield.html | U.S. Fears Soviet Use of New Nicaraguan Airfield | False | By Bernard E. Trainor, Special To The New York Times | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/magazine/making-it-in-big-time-bridge.html | MAKING IT IN BIG-TIME BRIDGE | False | By Tom Buckley | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/arts/home-video-music-544287.html | HOME VIDEO; MUSIC | False | By Edward Schneider | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/sports/davis-cup-davis-cup-reprieve-for-us.html | DAVIS CUP; DAVIS CUP REPRIEVE FOR U.S. | False | By Robin Finn, Special To The New York Times | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/style/stephanie-arliss-is-married-to-rowland-brook-mayor.html | STEPHANIE ARLISS IS MARRIED TO ROWLAND BROOK MAYOR | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/books/a-hero-gone-out-of-fashion.html | A HERO GONE OUT OF FASHION | False | By Stanley Hoffmann | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/arts/home-video-documentary.html | HOME VIDEO; DOCUMENTARY | False | By Michelle Jacobs | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/realestate/no-rush-for-the-mitchell-lama-buyouts.html | No Rush for the Mitchell-Lama Buyouts | False | By Anthony Depalma | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/style/street-fashion-today-s-straw-hats-conjure-captivating-jazz-age-images.html | Street Fashion; Today's Straw Hats Conjure Captivating Jazz Age Images | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/weekinreview/the-nation-justice-blackmun-treated-for-cancer.html | THE NATION; Justice Blackmun Treated for Cancer | False | By Caroline Rand Herron and Martha A. Miles | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/sports/l-question-of-the-week-are-knicks-back-on-track-now-573487.html | Question Of the Week; Are Knicks Back on Track Now? | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/travel/travel-advisory-949187.html | TRAVEL ADVISORY | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/weekinreview/shifting-gears-in-pursuit-of-equality.html | Shifting Gears in Pursuit of Equality | False | By Lena Williams | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/us/us-said-to-brace-for-iranian-raids.html | U.S. SAID TO BRACE FOR IRANIAN RAIDS | False | By Bernard E. Trainor, Special To the New York Times | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/magazine/l-seeking-mr-right-976887.html | SEEKING MR. RIGHT | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/opinion/mideast-peace-talks-may-mean-war.html | Mideast Peace Talks May Mean War | False | By Moshe Arens | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/style/janet-wolf-and-neil-seiden-are-married-in-jersey.html | Janet Wolf and Neil Seiden Are Married in Jersey | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/us/insurers-and-gay-groups-angered-by-dukakis-move-on-aids-tests.html | Insurers and Gay Groups Angered by Dukakis Move on AIDS Tests | False | Special to the New York Times | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/style/marli-rachman-wed-to-bruce-somerstein.html | Marli Rachman Wed To Bruce Somerstein | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/man-found-fatally-stabbed-near-a-road-in-central-park.html | Man Found Fatally Stabbed Near a Road in Central Park | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/sports/next-week-will-taylor-s-drug-story-hurt-giants.html | Next Week; Will Taylor's Drug Story Hurt Giants? | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/arts/home-video-nature.html | HOME VIDEO; NATURE | False | By Hal Goodman | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/scouts-crisscross-the-state.html | Scouts Crisscross The State | False | By Jack Cavanaugh | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/weekinreview/ideas-trends-jews-and-masons-as-targets-the-infamous-protocols-of-zion-endures.html | IDEAS & TRENDS; JEWS AND MASONS AS TARGETS; The Infamous 'Protocols of Zion' Endures | False | By George Johnson | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/hunters-gird-for-lead-ban.html | HUNTERS GIRD FOR LEAD BAN | False | By Sue Rubenstein | 1987-08-03 | TX 2-122365 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/books/new-noteworthy.html | New & Noteworthy | False | By Patricia T. O'Conner | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/sports/sports-people-twins-seek-buckner.html | SPORTS PEOPLE; Twins Seek Buckner | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/l-the-guiding-star-of-a-firm-friendship-560387.html | THE GUIDING STAR OF A FIRM FRIENDSHIP | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/world/americans-in-cuba-accused-of-spying.html | AMERICANS IN CUBA ACCUSED OF SPYING | False | By Joseph B. Treaster, Special To the New York Times | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/region/a-place-for-storytelling-inside-the-walls-of-bedford-hills.html | A PLACE FOR STORYTELLING INSIDE THE WALLS OF BEDFORD HILLS | False | By Y Rhoda M. Gilinsky | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/opinion/topics-of-the-times-moscow-pokes-at-multispeak.html | TOPICS OF THE TIMES; Moscow Pokes at Multispeak | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/baby-m-court-case-is-debated-anew.html | BABY M COURT CASE IS DEBATED ANEW | False | By Judy Glass | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/realestate/postings-conservation-covenant-the-untouchables.html | POSTINGS; Conservation Covenant; The Untouchables | False | By Lisa W. Foderaro | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/weekinreview/the-world-at-last-a-majority-rules-in-portugal.html | THE WORLD; At Last a Majority Rules in Portugal | False | By Katherine Roberts, Milt Freudenheim and James F. Clarity | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/style/liz-carpenter-back-on-the-trail-again.html | LIZ CARPENTER: BACK ON THE TRAIL AGAIN | False | By Carol Lawson | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/dining-out-fare-from-the-sea-in-elmsford.html | DINING OUT; FARE FROM THE SEA IN ELMSFORD | False | By M. H. Reed | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/quotation-of-the-day-680387.html | Quotation of the Day | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/sports/l-no-olympics-in-north-korea-681287.html | No Olympics In North Korea | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/connecticut-q-a-mary-ellen-klinck-one-of-our-biggest-problems-is-lonliness.html | CONNECTICUT Q & A: MARY ELLEN KLINCK; 'ONE OF OUR BIGGEST PROBLEMS IS LONLINESS' | False | By Andree Brooks | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/no-headline.html | No Headline | False | By Linda Villamour | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/cogeneration-state-fertile.html | Cogeneration: State 'Fertile' | False | By Linda Villamor | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/style/mark-stephen-aramburu-is-to-wed-jennifer-travers.html | Mark Stephen Aramburu Is to Wed Jennifer Travers | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/magazine/sunday-observer-a-pugnacious-policy.html | SUNDAY OBSERVER; A Pugnacious Policy | False | By Russell Baker | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/aids-caseload-seen-rising-by-25.html | AIDS CASELOAD SEEN RISING BY 25% | False | By Lionel C. Bascom | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/style/shane-emerson-planning-to-wed.html | Shane Emerson Planning to Wed | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/style/kristin-chase-has-wedding.html | Kristin Chase Has Wedding | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/follow-up-on-the-news-trying-to-save-a-house-of-metal.html | FOLLOW-UP ON THE NEWS; Trying to Save A House of Metal | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/business/l-business-climates-615987.html | Business Climates | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/business/the-battle-to-wire-the-consumer.html | THE BATTLE TO WIRE THE CONSUMER | False | By Claudia H. Deutsch | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/weekinreview/the-nation-sessions-i-m-tough-texas-judge-picked-for-fbi.html | THE NATION: SESSIONS: 'I'M TOUGH'; Texas Judge Picked for F.B.I. | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/style/d-f-macmaster-weds-miss-carey-in-pennsylvania.html | D. F. MacMaster Weds Miss Carey In Pennsylvania | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/l-for-more-information-on-harriman-society-474387.html | FOR MORE INFORMATION ON HARRIMAN SOCIETY | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/theater-fiddler-in-new-fairfield.html | THEATER; 'FIDDLER' IN NEW FAIRFIELD | False | By Alvin Klein | 1987-08-03 | TX 2-122365 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/us/congress-leaders-regard-contra-aid-as-still-in-doubt.html | CONGRESS LEADERS REGARD CONTRA AID AS STILL IN DOUBT | False | By Linda Greenhouse, Special To the New York Times | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/hikers-mark-beginning-of-the-appalachian-trail.html | Hikers Mark Beginning Of the Appalachian Trail | False | Special to the New York Times | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/long-island-opinion-don-t-make-two-family-homes-illegal.html | LONG ISLAND OPINION; DON'T MAKE TWO-FAMILY HOMES ILLEGAL | False | By Stan Lipton | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/connecticut-opinion-tyranny-of-the-beep.html | CONNECTICUT OPINION; TYRANNY OF THE BEEP | False | By Kitty Florey | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/opinion/topics-of-the-times-faith-in-newark.html | TOPICS OF THE TIMES; Faith in Newark | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/speaking-personally-retirement-it-s-easier-said-than-done.html | SPEAKING PERSONALLY; RETIREMENT: IT'S EASIER SAID THAN DONE | False | By Joseph Ershun | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/realestate/in-the-region-long-island-brookhaven-weighs-extensive-rezoning.html | IN THE REGION: LONG ISLAND; Brookhaven Weighs Extensive Rezoning | False | By Diana Shaman | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/opinion/l-prosecute-unstable-owners-who-abuse-pit-bulls-521187.html | Prosecute Unstable Owners Who Abuse Pit Bulls | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/3-manhattan-women-among-bridge-victors.html | 3 Manhattan Women Among Bridge Victors | False | Special to the New York Times | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/arts/critics-choices-pop-music.html | CRITIC'S CHOICES; Pop Music | False | By Jon Pareles | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/connecticut-guide-243687.html | CONNECTICUT GUIDE | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/weekinreview/ideas-trends-glasnost-prompts-demonstration-anti-semitic-group-shadow-kremlin.html | IDEAS & TRENDS: GLASNOST PROMPTS A DEMONSTRATION; Anti-Semitic Group in Shadow of Kremlin | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/realestate/in-the-region-long-island-recent-sales-532187.html | IN THE REGION: LONG ISLAND; Recent Sales | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/world/gulf-mines-sighted-south-of-area-of-friday-blast.html | GULF MINES SIGHTED SOUTH OF AREA OF FRIDAY BLAST | False | By Alan Cowell, Special To the New York Times | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/opinion/mr-nixon-please-come-back.html | Mr. Nixon, Please Come Back | False | By Daniel Schorr | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/books/children-s-books-don-t-cook-mother-goose.html | CHILDREN'S BOOKS; DON'T COOK MOTHER GOOSE | False | By Myra Cohn Livingston | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/us/bush-s-presidential-bid-shaky-despite-his-lead-poll-finds.html | Bush's Presidential Bid Shaky Despite His Lead, Poll Finds | False | By E. J. Dionne Jr. | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/weekinreview/the-world-lebanese-hijacker-captured-after-killing-passenger.html | THE WORLD; Lebanese Hijacker Captured After Killing Passenger | False | By Katherine Roberts, Milt Freudenheim and James F. Clarity | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/style/around-the-garden-bttling-bugs-and-weeds.html | AROUND THE GARDEN; BTTLING BUGS AND WEEDS | False | By Joan Lee Faust | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/at-a-fresh-air-fund-farm-many-joys-of-summer.html | At a Fresh Air Fund Farm, Many Joys of Summer | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/jersey-limits-liability-suits.html | Jersey Limits Liability Suits | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/arts/new-york-keys-that-open-the-locks-to-worlds-of-the-past-and-to-distant-cultures.html | NEW YORK; Keys That Open The Locks to Worlds of the Past And to Distant Cultures | False | By John Gross | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/us/governors-assert-key-to-prosperity-is-a-global-outlook.html | GOVERNORS ASSERT KEY TO PROSPERITY IS A GLOBAL OUTLOOK | False | By William K. Stevens, Special To the New York Times | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/obituaries/forrest-e-kendall.html | FORREST E. KENDALL | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/sports/outdoors-boundary-issue-at-li-beach.html | OUTDOORS; BOUNDARY ISSUE AT L.I. BEACH | False | By Nelson Bryant | 1987-08-03 | TX 2-122365 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/business/business-forum-eve-auto-talks-putting-end-adversarial-unionism.html | BUSINESS FORUM: ON THE EVE OF THE AUTO TALKS; Putting an End to Adversarial Unionism | False | By William H. Peterson | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/style/miss-haydock-to-marry-john-tibbetts.html | Miss Haydock to Marry John Tibbetts | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/travel/what-s-doing-in-vienna.html | WHAT'S DOING IN; Vienna | False | By Paul Hofmann | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/us/fbi-crime-index-rose-by-6-in-1986.html | F.B.I. CRIME INDEX ROSE BY 6% IN 1986 | False | AP | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/travel/looking-back-on-england-s-power.html | Looking Back on England's Power | False | By Anne Wilson | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/net-wielding-census-takers-stalk-their-fluttering-quarry.html | NET-WIELDING CENSUS TAKERS STALK THEIR FLUTTERING QUARRY | False | By Carolyn Battista | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/sports/sports-of-the-times-l-t-s-chilling-book.html | SPORTS OF THE TIMES; L. T.'s Chilling Book | False | By Dave Anderson | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/magazine/food-breezing-along.html | FOOD; BREEZING ALONG | False | By Craig Claiborne With Pierre Franey | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/realestate/postings-for-nyu-students-union-sq-housing.html | POSTINGS: For N.Y.U. Students; Union Sq. Housing | False | By Lisa W. Foderaro | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/business/l-princeton-616787.html | Princeton | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/woman-slain-in-hotel-husband-is-detained.html | Woman Slain in Hotel; Husband Is Detained | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/realestate/l-deregulation-of-rents-opposed-298287.html | Deregulation Of Rents Opposed | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/realestate/streetscapes-18th-precinct-station-house-sunset-park-fortress-rescued.html | STREETSCAPES: THE 18TH PRECINCT STATION HOUSE; A Sunset Park 'Fortress' Rescued From Destruction | False | By Christopher Gray | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/business/in-quotes.html | IN QUOTES | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/helping-hostage-children.html | HELPING 'HOSTAGE' CHILDREN | False | By Vicki Metz | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/style/linda-j-pitbladdo-is-married.html | Linda J. Pitbladdo Is Married | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/sports/sports-people-49ers-acquire-hill.html | SPORTS PEOPLE; 49ers Acquire Hill | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/realestate/in-the-region-new-jersey-a-go-slow-sign-on-the-route-1-corridor.html | IN THE REGION: NEW JERSEY; A 'Go Slow' Sign on the Route 1 Corridor | False | By Rachelle Garbarine | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/business/week-in-business-go-s-radio-days-come-to-an-end.html | WEEK IN BUSINESS * ; G.E.'s Radio Days Come to an End | False | By Merrill Perlman | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/weekinreview/rebels-gain-while-duarte-flounders.html | Rebels Gain While Duarte Flounders | False | By James Lemoyne | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/sports/sports-of-the-times-hungry-fans-irk-mcenroe.html | SPORTS OF THE TIMES; Hungry Fans Irk McEnroe | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/us/bostonians-hail-ebb-of-a-sex-district.html | Bostonians Hail Ebb of a Sex District | False | Special to the New York Times | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/style/elizabeth-kerney-wed-to-william-w-zuehlke.html | Elizabeth Kerney Wed To William W. Zuehlke | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/realestate/talking-deposits-handling-contract-disputes.html | TALKING: Deposits; Handling Contract Disputes | False | By Andree Brooks | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/arts/critics-choices-classical.html | CRITICS' CHOICES; Classical | False | By Bernard Holland | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/sports/l-question-of-the-week-are-knicks-back-on-track-now-680587.html | Question Of the Week; Are Knicks Back on Track Now? | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/fostering-effective-parenting.html | FOSTERING EFFECTIVE PARENTING | False | By Roberta Hershanson | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/us/los-angeles-study-foiled-by-clean-air.html | Los Angeles Study Foiled by Clean Air | False | AP | 1987-08-03 | TX 2-122365 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/us/group-working-to-reunify-americans-with-soviet-spouses.html | Group Working to Reunify Americans With Soviet Spouses | False | By Isabel Wilkerson, Special To the New York Times | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/tough-tight-race-in-the-4th-district-seen-by-both-sides.html | Tough, Tight Race In the 4th District Seen by Both Sides | False | By Richard L. Madden | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/us/undecided-democrats-reported-on-increase.html | Undecided Democrats Reported on Increase | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/us/reagan-assails-house-bill-to-cover-major-illness-cost.html | Reagan Assails House Bill To Cover Major Illness Cost | False | By Robert Pear, Special To the New York Times | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/style/roberta-linda-greenberg-to-wed-mark-d-shapiro.html | Roberta Linda Greenberg To Wed Mark D. Shapiro | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/weekinreview/the-region-major-arts-center-urged-for-newark.html | THE REGION; Major Arts Center Urged for Newark | False | By Mary Connelly and Carlyle C. Douglas | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/world/cairo-in-shift-follows-islamic-trend.html | CAIRO, IN SHIFT, FOLLOWS ISLAMIC TREND | False | By John Kifner, Special To the New York Times | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/realestate/q-a-295687.html | Q & A | False | By Shawn G. Kennedy | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/books/in-short-fiction-202587.html | IN SHORT: FICTION | False | By Gary Krist | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/weekinreview/headliners-moving-on.html | Headliners; Moving On | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/world/capital-power-struggle-for-congress-iran-contra-hearings-offer-chance-seek-more.html | CAPITAL POWER STRUGGLE; For Congress, Iran-Contra Hearings Offer Chance to Seek More Say in Foreign Policy | False | By R. W. Apple Jr., Special To the New York Times | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/travel/the-19th-century-in-its-seaside-glory.html | The 19th Century in Its Seaside Glory | False | By Gordon Mott | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/style/teresa-marshall-weds.html | TERESA MARSHALL WEDS | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | Votes in Congress; Last Week's Tally in Key Eastern States | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/books/as-fast-as-a-flying-cloud.html | AS FAST AS A FLYING CLOUD | False | By Tony Gibbs | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/style/beatrice-s-doering-to-marry-c-l-shea.html | BEATRICE S. DOERING TO MARRY C. L. SHEA | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/l-shortage-of-nurses-problems-and-prospects-561187.html | SHORTAGE OF NURSES: PROBLEMS AND PROSPECTS | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/arts/critics-choices-art.html | CRITICS' CHOICES; Art | False | By Michael Brenson | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | IN THE REGION: CONNECTICUT AND WESTCHESTER; Recent Sales | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/new-jersey-journal-473387.html | NEW JERSEY JOURNAL | False | By Albert J. Parisi | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/books/she-didn-t-cheat-on-chekhov.html | SHE DIDN'T CHEAT ON CHEKHOV | False | By Lynn Freed | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/weekinreview/the-region-broadway-s-grand-cinemas-are-fading-away.html | THE REGION; Broadway's Grand Cinemas Are Fading Away | False | By David W. Dunlap | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/style/penny-levitt-wed-to-david-bennett.html | Penny Levitt Wed To David Bennett | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/world/100-killed-in-iranian-flood.html | 100 Killed in Iranian Flood | False | AP | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/sports/baseball-american-league-tigers-win-in-10th-on-whitaker-s-homer.html | BASEBALL: AMERICAN LEAGUE; Tigers Win in 10th On Whitaker's Homer | False | AP | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/magazine/l-the-changing-home-976487.html | THE CHANGING HOME | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/style/lita-b-wickser-engaged-to-wed.html | LITA B. WICKSER ENGAGED TO WED | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/books/in-short-nonfiction-487587.html | IN SHORT: NONFICTION | False | By Christopher Benfey | 1987-08-03 | TX 2-122365 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/style/bridge-westerlies-prevail.html | BRIDGE; Westerlies Prevail | False | By Alan Truscott | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/for-the-one-of-a-kind-lamp-accessories.html | For the One-of-a-Kind Lamp Accessories | False | By Valerie Cruice | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/realestate/a-midtown-hospital-s-450-million-project.html | A Midtown Hospital's $450 Million Project | False | By Thomas L. Waite | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/magazine/l-an-older-woman-976987.html | AN OLDER WOMAN | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/style/gail-v-minor-married-to-patrick-e-shouvlin.html | GAIL V. MINOR MARRIED TO PATRICK E. SHOUVLIN | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/books/in-short-nonfiction-487487.html | IN SHORT: NONFICTION | False | By Karen Ray | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/obituaries/max-fortunoff-89-is-dead-headed-specialty-store-chain.html | Max Fortunoff, 89, Is Dead; Headed Specialty Store Chain | False | By Edward Hudson | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/realestate/national-notebook-stratton-vt-a-new-focus-for-ski-resort.html | NATIONAL NOTEBOOK: Stratton, Vt.; A New Focus For Ski Resort | False | By Susan Keese | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/port-chester-fears-trucks-avoiding-i-95-weight-site.html | PORT CHESTER FEARS TRUCKS AVOIDING I-95 WEIGHT SITE | False | By Betsy Brown | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/businesses-seek-to-comply-on-asbestos.html | BUSINESSES SEEK TO COMPLY ON ASBESTOS | False | By Phyllis Bernstein | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/opinion/l-under-international-law-reflagging-doesn-t-fly-we-are-vulnerable-683887.html | Under International Law, Reflagging Doesn't Fly; We Are Vulnerable | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/music-taneyev-quartet-at-music-mountain.html | MUSIC; Taneyev Quartet At Music Mountain | False | By Robert Sherman | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/a-new-appreciation-for-the-art-of-crafts.html | A NEW APPRECIATION FOR THE ART OF CRAFTS | False | By Bess Liebenson | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/weekinreview/ideas-trends-the-undressing-of-the-titanic.html | IDEAS & TRENDS; The Undressing Of the Titanic | False | By George Johnson and Laura Mansnerus | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/weekinreview/the-region-city-to-test-partial-midtown-ban-on-bicycles.html | THE REGION; City to Test Partial Midtown Ban on Bicycles | False | By Mary Connelly and Carlyle C. Douglas | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/style/dawn-murray-is-a-bride.html | DAWN MURRAY IS A BRIDE | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/travel/fare-of-the-country-smoked-fish-from-maine.html | FARE OF THE COUNTRY; Smoked Fish From Maine | False | By Leslie Land | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/arts/tv-view-character-truth-and-television.html | TV VIEW; Character, Truth and Television | False | By John Corry | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/dining-out-the-menu-also-lists-the-calories.html | DINING OUT; THE MENU ALSO LISTS THE CALORIES | False | By Valerie Sinclair | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/realestate/commercial-property-foreign-developers-learning-just-game-played-states.html | COMMERCIAL PROPERTY: Foreign Developers; Learning Just How the Game Is Played in the States | False | By Mark McCain | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/sports/pro-football-giants-address-big-questions.html | PRO FOOTBALL; Giants Address Big Questions | False | By Frank Litsky | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/world/poles-print-a-poet-s-lament-on-insensitivity.html | Poles Print a Poet's Lament on Insensitivity | False | By Michael T. Kaufman, Special To the New York Times | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/sports/sports-people-kramer-is-arrested.html | SPORTS PEOPLE; Kramer Is Arrested | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/norwalk-asks-citizens-to-complain.html | NORWALK ASKS CITIZENS TO COMPLAIN | False | BY Robert A. Hamilton | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/style/miss-kaufmann-engaged-to-wed.html | Miss Kaufmann Engaged to Wed | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/magazine/works-in-progess-true-colors-of-a-classic-canvas.html | WORKS IN PROGESS; True Colors of a Classic Canvas | False | By Bruce Weber | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/travel/l-wisconsin-224287.html | Wisconsin | False | | 1987-08-03 | TX 2-122365 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/books/the-tribe-that-wears-white.html | THE TRIBE THAT WEARS WHITE | False | By Gerald Weissmann | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/books/best-sellers-july-26-1987.html | BEST SELLERS: JULY 26, 1987 | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/arts/art-a-show-composed-of-4-prizewinners.html | ART; A SHOW COMPOSED OF 4 PRIZEWINNERS | False | HELEN A. HARRISON | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/arts/gallery-view-images-that-express-essential-human-emotions.html | GALLERY VIEW; Images That Express Essential Human Emotions | False | By Michael Brenson | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/tax-plan-to-buy-pine-barrens-splits-logrande-and-halpin.html | TAX PLAN TO BUY PINE BARRENS SPLITS LOGRANDE AND HALPIN | False | By John Rather | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/world/villager-casts-off-poverty-and-strikes-it-rich.html | Villager Casts Off Poverty and Strikes It Rich | False | By Edward A. Gargan, Special To the New York Times | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/sports/boxing-tyson-and-tucker-stir-little-interest-for-unified-title.html | BOXING; Tyson and Tucker Stir Little Interest For Unified Title | False | By Phil Berger | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/foodn-grilled-chicken-plain-and-simple-as-a-summer-centerpiece.html | FOODN; GRILLED CHICKEN, PLAIN AND SIMPLE, AS A SUMMER CENTERPIECE | False | By Moira Hodgson | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/art-guild-hall-features-new-faces.html | ART; GUILD HALL FEATURES NEW FACES | False | By Phyllis Braff | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/archives/gardening-an-enchantment-of-day-lillies.html | GARDENING; AN ENCHANTMENT OF DAY LILLIES | True | By Sydney Eddison | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/opinion/l-under-international-law-reflagging-doesnt-t-fly-the-panay-incident-683987.html | Under International Law, Reflagging Doesn't Fly; The Panay Incident | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/realestate/national-notebook-high-point-nc-more-space-for-furniture.html | NATIONAL NOTEBOOK: High Point, N.C.; More Space For Furniture | False | By David Boul | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/casinos-facing-job-dispute.html | CASINOS FACING JOB DISPUTE | False | By Carlo M. Sardella | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/westchester-journal-landmark.html | WESTCHESTER JOURNAL; LANDMARK | False | By Lynne Ames | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/books/about-books-down-with-ignorance-long-live-onotolgy.html | ABOUT BOOKS; DOWN WITH IGNORANCE, LONG LIVE ONOTOLGY | False | By Anatole Broyard | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/opinion/on-my-mind-change-of-heart.html | ON MY MIND; Change of Heart | False | By A. M. Rosenthal | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/business/what-s-new-in-book-distribution-491487.html | WHAT'S NEW IN BOOK DISTRIBUTION | False | By Edwin McDowell | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/drive-to-end-beach-pollution-is-pressed.html | DRIVE TO END BEACH POLLUTION IS PRESSED | False | By Bob Narus | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/the-talk-of-westhampton-night-life-day-tripping-dune-troubles.html | THE TALK OF WESTHAMPTON; NIGHT LIFE, DAY TRIPPING, DUNE TROUBLES | False | By Diane Ketcham | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/magazine/l-the-changing-home-976587.html | THE CHANGING HOME | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/cuomo-promotes-fryer-to-a-new-press-position.html | Cuomo Promotes Fryer To a New Press Position | False | AP | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/news-summary-sunday-july-26-1987.html | NEWS SUMMARY: SUNDAY, JULY 26, 1987 | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/arts/antiques-puzzles-make-magical-exhibit.html | ANTIQUES; Puzzles Make Magical Exhibit | False | By Rita Reif | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/weekinreview/ideas-trends-the-job-market-opens-up-for-the-68-cent-woman.html | IDEAS & TRENDS; The Job Market Opens Up for the 68-Cent Woman | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/business/investing-a-close-call-for-hallwood.html | INVESTING; A Close Call for Hallwood | False | By John C. Boland | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/travel/q-and-a-950487.html | Q and A | False | By Stanley Carr | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/l-engineers-and-managers-532587.html | ENGINEERS AND MANAGERS | False | | 1987-08-03 | TX 2-122365 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/weekinreview/a-mine-sends-shock-waves-through-us-policy-in-gulf.html | A Mine Sends Shock Waves Through U.S. Policy in Gulf | False | By Alan Cowell | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/us/worlds-in-collision-from-barrio-to-harvard-to-jail.html | Worlds in Collision: From Barrio to Harvard to Jail | False | By Robert Lindsey, Special To the New York Times | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/arts/pop-view-the-grateful-dead-most-alive-on-the-stage.html | POP VIEW; The Grateful Dead, Most Alive on the Stage | False | By Jon Pareles | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/business/business-forum-argentina-s-basic-economic-problem-when-economy-goes-underground.html | BUSINESS FORUM: ARGENTINA'S BASIC ECONOMIC PROBLEM; When an Economy Goes Underground | False | By Maria E. Estenssoro | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/a-woman-fatally-stabbed-falls-or-is-pushed-from-car.html | A Woman, Fatally Stabbed, Falls or Is Pushed From Car | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/arts/rock-the-replacements-in-songs-from-3-decades.html | Rock: The Replacements In Songs From 3 Decades | False | By Jon Pareles | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/new-jersey-opinion-it-s-time-to-put-an-end-to-war.html | NEW JERSEY OPINION; IT'S TIME TO PUT AN END TO WAR | False | By Myron W. Kronisch | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/weekinreview/the-world-aquino-s-decree-on-land-reform.html | THE WORLD; Aquino's Decree On Land Reform | False | By Katherine Roberts, Milt Freudenheim and James F. Clarity | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/l-comfort-is-as-comfort-does-875787.html | Comfort Is As Comfort Does | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/travel/yorkshire-s-ancient-abbeys.html | Yorkshire's Ancient Abbeys | False | By Paul Lewis | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/weekinreview/iran-contra-affair-the-story-unfolds.html | IRAN-CONTRA AFFAIR; The Story Unfolds | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/drama-a-wrathful-coriolanus-is-at-drewn.html | DRAMA; A WRATHFUL 'CORIOLANUS' IS AT DREWN | False | BY Alvin Klein | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/westchester-opinion-florida-weighing-the-reasons-to-go.html | WESTCHESTER OPINION; FLORIDA: WEIGHING THE REASONS TO GO | False | By Lionel M. Kaufman | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/us/child-vs-unleashed-dog-in-the-park.html | Child vs. Unleashed Dog in the Park | False | By Judith Cummings, Special To the New York Times | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/long-island-opinion-man-the-ramparts-jellyfish-are-here.html | LONG ISLAND OPINION; MAN THE RAMPARTS! JELLYFISH ARE HERE! | False | By Melanie Coronetz | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/sports/l-question-of-the-week-are-knicks-back-on-track-now-680987.html | Question Of the Week; Are Knicks Back on Track Now? | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/long-island-journal-808087.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/books/in-short-fiction-209687.html | IN SHORT: FICTION | False | By Roy Hoffman | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/world/johannesburg-township-celebrates-a-birthday.html | Johannesburg Township Celebrates a Birthday | False | By John D. Battersby, Special To the New York Times | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/books/trading-one-tryanny-for-another.html | TRADING ONE TRYANNY FOR ANOTHER | False | By Alfred J. Mac Adam | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/sports/yachting-slick-powerboats-add-safety-speed.html | YACHTING; Slick Powerboats Add Safety, Speed | False | By Barbara Lloyd | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/arts/music-soviet-explorers-of-the-new-world.html | MUSIC; Soviet Explorers of the New World | False | By Philip Taubman | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/business/consumer-rates.html | CONSUMER RATES | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/business/selling-the-sidewalk-frank.html | Selling the Sidewalk Frank | False | By N.r. Kleinfield | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/books/in-short-fiction-202387.html | IN SHORT: FICTION | False | By Thomas Fleming | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/style/philip-morgan-smith-weds-susan-sherman.html | PHILIP MORGAN SMITH WEDS SUSAN SHERMAN | False | | 1987-08-03 | TX 2-122365 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/books/l-to-the-sargasso-sea-227187.html | 'To the Sargasso Sea' | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/books/dvorak-in-the-new-world.html | DVORAK IN THE NEW WORLD | False | By Nancy Willard | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/arts/critics-choices-broadcast-tv.html | CRITICS' CHOICES; Broadcast TV | False | By Lawrence Van Gelder | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/crafts-in-bethlehem-focus-is-on-wood.html | CRAFTS; In Bethlehem, Focus Is on Wood | False | By Patricia Malarcher | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/business/c-correction-617287.html | Correction | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/sports/golf-okamoto-uses-accuracy-for-1-shot-lead-in-open.html | GOLF; Okamoto Uses Accuracy for 1-Shot Lead in Open | False | By Gordon S. White Jr., Special To the New York Times | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Matthew Ward | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/theater-review-stranger-knocks-and-a-thriller-begins.html | THEATER REVIEW; Stranger Knocks, and a Thriller Begins | False | By Leah D. Frank | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/weekinreview/ideas-trends-gay-man-named-to-aids-panel.html | IDEAS & TRENDS; Gay Man Named To AIDS Panel | False | By George Johnson and Laura Mansnerus | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/us/settlement-is-granted-over-o-keeffe-estate.html | Settlement Is Granted Over O'Keeffe Estate | False | AP | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/town-planning-job-disputed.html | Town Planning Job Disputed | False | By Doris Meadows | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/realestate/residential-resales-298087.html | RESIDENTIAL RESALES | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/dining-out-welcome-urbanity-on-north-fork.html | DINING OUT; WELCOME URBANITY ON NORTH FORK | False | By Joanne Starkey | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/nurses-new-raise-is-bargaining-topic.html | NURSES' NEW RAISE IS BARGAINING TOPIC | False | By Donna Greene | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/opinion/l-under-international-law-reflagging-doesn-t-fly-521087.html | Under International Law, Reflagging Doesn't Fly | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/politics-lcandidates-spending-becomes-issue.html | POLITICS LCANDIDATES' SPENDING BECOMES ISSUE | False | By Joseph F. Sullivan | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/arts/opera-mozart-s-finta-giardiniera.html | Opera: Mozart's 'Finta Giardiniera' | False | By Will Crutchfield, Special To the New York Times | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/style/anne-e-janson-marries-lawyer.html | ANNE E. JANSON MARRIES LAWYER | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/movies/007-a-new-bond-meets-the-new-woman-timothy-dalton-finds-a-hamlet-in-the-hero.html | 007: A NEW BOND MEETS THE NEW WOMAN; TIMOTHY DALTON FINDS A HAMLET IN THE HERO | False | By Benedict Nightingale | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/world/un-striving-for-tact-in-its-fight-on-drugs.html | U.N. Striving for Tact in Its Fight on Drugs | False | Special to the New York Times | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/business/what-s-new-in-book-distribution-489387.html | WHAT'S NEW IN BOOK DISTRIBUTION | False | By Edwin McDowell | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/obituaries/malcolm-baldrige-cabinet-member-businessman-with-a-love-for-rodeo.html | Malcolm Baldrige, Cabinet Member; Businessman With a Love for Rodeo | False | By David Johnston, Special To the New York Times | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/world/hot-turk-bites-howling-dog.html | Hot Turk Bites Howling Dog | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/weekinreview/verbatim-patenting-life.html | VERBATIM; Patenting Life | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/westchester-guide-254687.html | WESTCHESTER GUIDE | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/arts/home-video-music.html | HOME VIDEO; MUSIC | False | By Joanne Kaufman | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/realestate/northeast-notebook-scranton-pa-compromise-on-a-rail-park.html | NORTHEAST NOTEBOOK: Scranton, Pa.; Compromise On a Rail Park | False | By Joseph X. Flannery | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/books/l-sports-of-nature-226287.html | Sports of Nature | False | | 1987-08-03 | TX 2-122365 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/sports/l-question-of-the-week-are-knicks-back-on-track-now-680887.html | Question Of the Week; Are Knicks Back on Track Now? | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/opinion/topics-of-the-times-private-nukes.html | TOPICS OF THE TIMES; Private Nukes? | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/westchester-opinion-there-once-was-a-house-a-handyman-s-special.html | WESTCHESTER OPINION; THERE ONCE WAS A HOUSE, A HANDYMAN'S SPECIAL... | False | By Evelyn J. Shanes | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/westchester-journal-education-award.html | WESTCHESTER JOURNAL; EDUCATION AWARD | False | By Rhoda M. Gilinsky | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/for-immigrants-the-dream-is-still-alive.html | FOR IMMIGRANTS, THE DREAM IS STILL ALIVE | False | By Penny Singer | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/sports/l-setting-baseball-record-straight-681187.html | Setting Baseball Record Straight | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/salary-revieb-of-9000-county-jobs-begins.html | SALARY REVIEB OF 9,000 COUNTY JOBS BEGINS | False | By Tessa Melvin | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/realestate/northeast-notebook-stratton-vt-a-new-focus-for-ski-resort.html | NORTHEAST NOTEBOOK: Stratton, Vt.; A New Focus For Ski Resort | False | By Susan Keese | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/arts/when-outs-are-in-what-s-up.html | WHEN OUTS ARE IN, WHAT'S UP? | False | By Andy Grundberg | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/bicycling-to-the-job-is-on-rise.html | Bicycling To the Job Is on Rise | False | By Elizabeth Neuffer | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/theater/remarkable-theater-comes-to-west-berlin.html | 'Remarkable' Theater Comes To West Berlin | False | By Henry Popkin | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/the-talk-of-lewisboro-in-lewisboro-the-future-is-catching-up-to-the.html | THE TALK OF LEWISBORO; IN LEWISBORO, THE FUTURE IS CATCHING UP TO THE PAST | False | By Milena Jovanovitch | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/us/russian-on-space-trip-has-a-heart-problem.html | Russian on Space Trip Has a Heart Problem | False | AP | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/weekinreview/us-on-the-defensive-in-propaganda-war-on-arms-moscow-has-a-winning-image.html | U.S. ON THE DEFENSIVE IN PROPAGANDA WAR; On Arms, Moscow Has a Winning Image | False | By Michael R. Gordon | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/world/tartars-stage-noisy-protest-in-moscow.html | Tartars Stage Noisy Protest in Moscow | False | By Felicity Barringer, Special To the New York Times | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/state-pondering-changes-in-cogeneration-policies.html | STATE PONDERING CHANGES IN COGENERATION POLICIES | False | By Linda Villamor | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/travel/queen-anne-sunday.html | Queen Anne Sunday | False | By Nancy Kriplen | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/l-making-nursing-more-appealing-532287.html | MAKING NURSING MORE APPEALING | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/world/china-bolstering-its-non-communist-ties-in-asia.html | China Bolstering Its Non-Communist Ties in Asia | False | By Barbara Crossette, Special To the New York Times | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/weekinreview/an-assertive-fed-awaits-greenspan.html | An Assertive Fed Awaits Greenspan | False | By Robert D. Hershey Jr. | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/style/camera-it-s-hard-to-gauge-exposure-at-the-beach.html | CAMERA; IT'S HARD TO GAUGE EXPOSURE AT THE BEACH | False | By Andy Grundberg | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/westchester-journal-on-the-waterfront.html | WESTCHESTER JOURNAL; ON THE WATERFRONT | False | By Rhoda M. Gilinsky | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/new-pipeline-route-faces-new-hostility-l-by-charlotte-libov.html | NEW PIPELINE ROUTE FACES NEW HOSTILITY L>By CHARLOTTE LIBOV | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/arts/recordings-new-orleans-jazz-with-a-scholarly-beat.html | RECORDINGS; New Orleans Jazz With a Scholarly Beat | False | By John S. Wilson | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/realestate/northeast-notebook-lenox-mass-farm-becomes-lifecare-village.html | NORTHEAST NOTEBOOK: Lenox, Mass.; Farm Becomes Lifecare Village | False | By John Townes | 1987-08-03 | TX 2-122365 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/us/treasure-hunters-dive-2-1-2-miles-to-the-titanic.html | Treasure Hunters Dive 2 1/2 Miles to the Titanic | False | AP | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/world/swiss-vow-to-try-hijacker-despite-terrorism-risk.html | Swiss Vow to Try Hijacker Despite Terrorism Risk | False | By Paul Lewis, Special To the New York Times | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/travel/l-steaks-226387.html | Steaks | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/sports/baseball-national-league-giants-top-cards-on-brenly-hit.html | BASEBALL: NATIONAL LEAGUE; Giants Top Cards on Brenly Hit | False | AP | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/books/in-short-fiction-report-from-the-interior.html | IN SHORT: FICTION; Report From the Interior | False | By Patricia Leigh Brown | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/arts/sound-cd-s-are-defying-adam-smith.html | SOUND; CD'S ARE DEFYING ADAM SMITH | False | By Hans Fantel | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/weekinreview/a-voice-from-nigeria-waiting-once-again-for-democracy.html | A VOICE FROM: NIGERIA; Waiting, Once Again, for Democracy | False | By Ray Ekpu | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/community-college-budget-in-limelight.html | Community College Budget in Limelight | False | By Gary Kriss | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/police-psychologist-helps-peers-cope.html | Police Psychologist Helps Peers Cope | False | By Sharon L. Bass | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/connecticut-opinion-making-our-schools-better-through-involvement.html | CONNECTICUT OPINION; MAKING OUR SCHOOLS BETTER THROUGH INVOLVEMENT | False | By Terry P. Cassidy | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/travel/l-trains-225987.html | Trains | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/travel/l-sweet-bread-224687.html | Sweet Bread | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/theater-wild-and-crazy-sugar-babies.html | THEATER; WILD AND CRAZY 'SUGAR BABIES' | False | By Alvin Klein | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/l-tales-of-part-time-teaching-533087.html | TALES OF PART-TIME TEACHING | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/travel/l-visiting-india-225287.html | Visiting India | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/sports/l-asian-viewpoint-681487.html | Asian Viewpoint | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/books/in-short-nonfiction-212787.html | IN SHORT: NONFICTION | False | By David Murray | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/travel/the-north-beyond-the-grit.html | The North Beyond the Grit | False | By Margaret Drabble | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/inside-596887.html | INSIDE | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/follow-up-on-the-news-protecting-rights-of-wild-horses.html | FOLLOW-UP ON THE NEWS; Protecting Rights Of Wild Horses | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/style/ms-puglielli-and-peter-struzzi-lawyers-to-marry.html | Ms. Puglielli and Peter Struzzi, Lawyers, to Marry | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/arts/music-gutierrez-and-bell-play-mozart.html | Music: Gutierrez and Bell Play Mozart | False | By Michael Kimmelman | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/travel/l-sweet-bread-225087.html | Sweet Bread | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/books/paperback-best-sellers-july-26-1987.html | PAPERBACK BEST SELLERS: JULY 26, 1987 | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/city-hall-notes-okra-armadillo-races-the-alamo-and-koch.html | City Hall Notes; Okra, Armadillo Races, the Alamo and Koch | False | By Bruce Lambert | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/magazine/the-room-where-scott-died.html | THE ROOM WHERE SCOTT DIED | False | By Sheilah Graham | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/style/day-grymes-wed-to-allen-keel-jr.html | DAY GRYMES WED TO ALLEN KEEL JR. | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/sports/olympic-festival-taking-first-step-on-road-to-olympics.html | OLYMPIC FESTIVAL; Taking First Step on Road to Olympics | False | By William C. Rhoden, Special To The New York Times | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/realestate/in-the-region-new-jersey-recent-sales-529487.html | IN THE REGION: NEW JERSEY; Recent Sales | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/arts/dance-view-ballet-leaps-over-borders.html | DANCE VIEW; Ballet Leaps Over Borders | False | By Anna Kisselgoff | 1987-08-03 | TX 2-122365 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/style/karen-benson-and-peter-ruben-plan-fall-wedding.html | Karen Benson and Peter Ruben Plan Fall Wedding | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/arts/home-video-literate-urbanite.html | HOME VIDEO; Literate Urbanite | False | By Steve Schneider | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/weekinreview/elusive-images-reagan-s-top-aides-paint-conflicting-presidential-portraits-r-w.html | ELUSIVE IMAGES; Reagan's Top Aides Paint Conflicting Presidential Portraits By R. W. APPLE Jr. | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/l-salmon-reach-the-holyoke-dam-469287.html | SALMON REACH THE HOLYOKE DAM | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/books/in-short-fiction-206587.html | IN SHORT: FICTION | False | By Diane Cole | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/arts/a-classicist-via-rock.html | A Classicist via Rock | False | By Allan Kozinn | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/arts/dance-creative-time-gives-mixed-bill-in-park.html | Dance: Creative Time Gives Mixed Bill in Park | False | By Anna Kisselgoff | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/arts/opera-a-new-rodolfo.html | Opera: A New Rodolfo | False | By Bernard Holland | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/l-clarifying-jewish-law-on-interfaith-marriages-558887.html | CLARIFYING JEWISH LAW ON INTERFAITH MARRIAGES | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/style/architectural-watches.html | ARCHITECTURAL WATCHES | False | By Suzanne Slesin | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/style/miss-graves-wed-to-david-savage-in-massachusetts.html | MISS GRAVES WED TO DAVID SAVAGE IN MASSACHUSETTS | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/follow-up-on-the-news-helistat-is-gone-its-concept-lives.html | FOLLOW-UP ON THE NEWS; Helistat Is Gone; Its Concept Lives | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/travel/shopper-s-world-bolo-ties-favorite-of-the-west.html | SHOPPER'S WORLD; Bolo Ties, Favorite Of the West | False | By Catherine C. Robbins | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/style/a-a-lewis-wed-to-virginia-boone.html | A. A. LEWIS WED TO VIRGINIA BOONE | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/travel/the-two-faces-of-adelaide.html | The Two Faces Of Adelaide | False | By Susan Heller Anderson | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/arts/music-view-listening-with-both-eyes.html | MUSIC VIEW; Listening With Both Eyes | False | By Donal Henahan | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/books/why-did-you-do-what-you-did-to-me.html | 'WHY DID YOU DO WHAT YOU DID TO ME?' | False | By Eve Ottenberg Stone | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/sports/auto-racing-the-risk-of-insuring-drivers.html | AUTO RACING; The Risk of Insuring Drivers | False | By Steve Potter | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/style/jaimie-l-spector-engaged-to-david-field-a-student.html | Jaimie L. Spector Engaged To David Field, a Student | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/arts/home-video-gardening.html | HOME VIDEO; GARDENING | False | By Joan Lee Faust | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/long-island-opinion-farm-s-sweet-corn-and-memories.html | LONG ISLAND OPINION; FARM'S SWEET CORN AND MEMORIES | False | By Norma White | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/style/nicholas-gravante-jr-marries-evelyn-kling.html | Nicholas Gravante Jr. Marries Evelyn Kling | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/business/sec-sleuths-the-insider-trading-team-the-making-of-government-good-guys.html | S.E.C. SLEUTHS: THE INSIDER TRADING TEAM; The Making of Government Good Guys | False | By Steven Kelman | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/arts/opera-richard-leech-as-gounod-s-faust.html | Opera: Richard Leech As Gounod's Faust | False | By Bernard Holland | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/realestate/data-update-july-26-1987.html | DATA UPDATE: July 26 1987 | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/travel/practical-traveler-worthy-guides-by-small-presses.html | PRACTICAL TRAVELER; Worthy Guides By Small Presses | False | By Betsy Wade | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/boy-dies-in-a-hit-run-accident.html | Boy Dies in a Hit-Run Accident | False | By Sandra Bodovitz | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/opinion/l-under-international-law-reflagging-doesn-t-fly-embargo-oil-not-arms-683487.html | Under International Law, Reflagging Doesn't Fly; Embargo Oil, Not Arms | False | | 1987-08-03 | TX 2-122365 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/us/boston-is-prohibiting-liquor-at-clubs-that-discriminate.html | Boston Is Prohibiting Liquor At Clubs That Discriminate | False | Special to the New York Times | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/l-shortage-of-nurses-problems-and-prospects-560687.html | SHORTAGE OF NURSES: PROBLEMS AND PROSPECTS | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/arts/art-visionary-curator-cautionary-tale.html | ART; VISIONARY CURATOR, CAUTIONARY TALE | False | By John Russell | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/us/maine-town-s-quiet-shattered-by-strike.html | Maine Town's Quiet Shattered by Strike | False | Special to the New York Times | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/business/c-correction-617987.html | Correction | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/theater/what-radio-is-saying.html | ; What Radio Is Saying . . . | False | By Eric Bogosian | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/opinion/credit-and-credibility-in-science.html | Credit and Credibility in Science | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/weekinreview/the-world-showing-distaste-for-panama-chief.html | THE WORLD; Showing Distaste For Panama Chief | False | By Katherine Roberts, Milt Freudenheim and James F. Clarity | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/library-wins-suit-on-eviction.html | LIBRARY WINS SUIT ON EVICTION | False | By Sharon Monahan | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/books/l-the-higher-dutch-culture-227387.html | The Higher Dutch Culture | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/us/new-views-emerge-of-bork-s-role-in-watergate-dismissals.html | New Views Emerge Of Bork's Role in Watergate Dismissals | False | By Kenneth B. Noble, Special To the New York Times | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/business/what-s-new-in-book-distribution-491287.html | WHAT'S NEW IN BOOK DISTRIBUTION | False | By Edwin McDowell | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/weekinreview/the-nation-meatpacker-gets-record-osha-fine.html | THE NATION; Meatpacker Gets Record OSHA Fine | False | By Caroline Rand Herron and Martha A. Miles | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/travel/the-jewel-of-venice.html | The Jewel of Venice | False | By Joanne Kates | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/arts/theater-an-east-village-comic-moves-uptown.html | THEATER; An East Village Comic Moves Uptown | False | By Patricia Leigh Brown | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/us/going-on-in-the-northeast.html | Going On in the Northeast | False | By Joan Cook | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/obituaries/mary-e-harris.html | MARY E. HARRIS | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/books/she-had-her-life-to-live-over.html | SHE HAD HER LIFE TO LIVE OVER | False | By John Anthony West | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/business/personal-finance-a-time-to-settle-up-with-uncle-sam.html | PERSONAL FINANCE; A Time to Settle Up With Uncle Sam | False | By Carole Gould | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/style/amy-louise-feldman-to-marry-a-physician.html | Amy Louise Feldman To Marry a Physician | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/theater/stage-modern-visions-of-don-juan.html | Stage: Modern 'Visions of Don Juan' | False | By Stephen Holden, Special To the New York Times | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/travel/l-correction-226587.html | CORRECTION | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/weekinreview/ideas-trends-the-new-ge-broadcasting-but-no-electronics.html | IDEAS & TRENDS; The New G.E.: Broadcasting but No Electronics | False | By George Johnson and Laura Mansnerus | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/art-contemporary-sculpture-program-returns-to-wave-hill.html | ART; CONTEMPORARY SCULPTURE PROGRAM RETURNS TO WAVE HILL | False | By William Zimmer | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/style/marsha-diamond-to-wed.html | Marsha Diamond to Wed | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/sports/pro-football-o-brien-holds-out-as-jets-open-camp.html | PRO FOOTBALL; O'Brien Holds Out As Jets Open Camp | False | By Robert Mcg. Thomas Jr., Special To the New York Times | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/style/kit-tobin-weds-in-california.html | KIT TOBIN WEDS IN CALIFORNIA | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/sports/l-question-of-the-week-are-knicks-back-on-track-now-680787.html | Question Of the Week; Are Knicks Back on Track Now? | False | | 1987-08-03 | TX 2-122365 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/business/business-forum-eve-auto-talks-accepting-labor-legitimate-partner.html | BUSINESS FORUM: ON THE EVE OF THE AUTO TALKS; Accepting Labor as a Legitimate Partner | False | By Thomas A. Kochan | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/style/susan-hodes-plans-to-wed.html | Susan Hodes Plans to Wed | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/weekinreview/how-can-democracy-and-covert-action-be-reconciled.html | How Can Democracy and Covert Action Be Reconciled? | False | By Andrew Rosenthal | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/arts/recordings-you-can-t-tell-the-genre-by-the-label.html | RECORDINGS; You Can't Tell the Genre by the Label | False | By John Rockwell | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/magazine/about-men-a-degree-of-detachment.html | ABOUT MEN; A Degree of Detachment | False | By Bruce Shragg | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/us/vote-innovation-helps-hispanic-woman-win.html | Vote Innovation Helps Hispanic Woman Win | False | AP | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/weekinreview/job-security-at-top-of-uaw-agenda.html | Job Security at Top of U.A.W. Agenda | False | By John Holusha | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/art-masters-of-the-sea-on-exhibit-at-yale.html | ART; 'MASTERS OF THE SEA' ON EXHIBIT AT YALE | False | By William Zimmer | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/sports/tough-losses-for-mets-and-yankees-schulze-hit-hard-as-astros-win.html | Tough Losses for Mets and Yankees; SCHULZE HIT HARD AS ASTROS WIN | False | By Joseph Durso | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/home-clinic-q-a-raising-sagging-beams.html | HOME CLINIC; Q. & A.: RAISING SAGGING BEAMS | False | By Bernard Gladstone | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/arts/home-video-children-544587.html | HOME VIDEO; CHILDREN | False | By Constance Rosenblum | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/style/lucy-mize-wed-to-th-brown.html | Lucy Mize Wed To T.H. Brown | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/books/the-thinking-man-s-city.html | THE THINKING MAN'S CITY | False | By Robert Boyers | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/2-lilco-deadlines-approach.html | 2 Lilco Deadlines Approach | False | By John Rather | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/world/in-canada-s-north-spread-of-aids-is-feared.html | In Canada's North, Spread of AIDS Is Feared | False | By John F. Burns, Special To the New York Times | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/books/l-businessmen-and-apartheid-226087.html | Businessmen and Apartheid | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/world/mexico-becomes-hub-for-wildlife-smugglers.html | Mexico Becomes Hub for Wildlife Smugglers | False | By Larry Rohter, Special To the New York Times | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/transit-briefs.html | TRANSIT BRIEFS | False | By William Jobes | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/style/miss-hanna-bride-of-stephen-morss.html | Miss Hanna Bride Of Stephen Morss | False | | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/nature-watch-gooseneck-barnacle.html | NATURE WATCH; GOOSENECK BARNACLE | False | By Sy Barlowe | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/business/what-s-new-in-book-distribution-491587.html | WHAT'S NEW IN BOOK DISTRIBUTION | False | By Edwin McDowell | 1987-08-03 | TX 2-122365 | | |
| 1987-07-26 | 1987-07-26 | https://www.nytimes.com/1987/07/26/nyregion/about-westchester-to-a-manor-borne.html | ABOUT WESTCHESTER; TO A MANOR BORNE | False | By Lynne Ames | 1987-08-03 | TX 2-122365 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/business/advertising-family-circle-s-new-pitch.html | Advertising; Family Circle's New Pitch | False | By Philip H. Dougherty | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/business/advertising-spy-magazine-raises-rate-base-and-rates.html | Advertising Spy Magazine Raises Rate Base and Rates | False | By Philip H. Dougherty | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/us/rodeo-comrades-pay-tribute-to-baldrige-a-real-cowboy.html | Rodeo Comrades Pay Tribute To Baldrige, 'a Real Cowboy' | False | AP | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/sports/horse-racing-big-three-ready-for-haskell-showdown.html | HORSE RACING; BIG THREE READY FOR HASKELL SHOWDOWN | False | By Steven Crist | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/arts/a-rocking-billy-joel-breaks-through-soviet-reserve.html | A ROCKING BILLY JOEL BREAKS THROUGH SOVIET RESERVE | False | By Felicity Barringer, Special To the New York Times | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/opinion/l-why-new-york-extended-milk-shelf-life-841587.html | Why New York Extended Milk Shelf Life | False | | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/sports/it-s-still-a-long-hall-for-women-in-baseball.html | IT'S STILL A LONG HALL FOR WOMEN IN BASEBALL | False | | 1987-07-28 | TX 2-111471 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/style/karen-olin-wed-to-j-g-heimann.html | Karen Olin Wed To J. G. Heimann | False | | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/nyregion/bridge-unheralded-team-captures-spingold-knockout-victory.html | Bridge: Unheralded Team Captures Spingold Knockout Victory | False | By Alan Truscott Special To the New York Times | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/us/washington-talk-profile-evelyn-dubrow-a-capitol-hill-lobbyist-everyone-loves.html | WASHINGTON TALK: Profile: Evelyn Dubrow; A Capitol Hill Lobbyist Everyone Loves | False | Special to the New York Times | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/opinion/l-tell-us-if-the-cheese-on-our-pizza-is-fake-840387.html | Tell Us if the Cheese On Our Pizza Is Fake | False | | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/sports/nfl-ryan-is-quick-to-stand-behind-an-absent-o-brien.html | NFL; RYAN IS QUICK TO STAND BEHIND AN ABSENT O'BRIEN | False | By Gerald Eskenazi, Special To the New York Times | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/sports/results-plus-auto-racing.html | RESULTS PLUS; Auto Racing | False | | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/style/jane-baker-becomes-bride.html | Jane Baker Becomes Bride | False | | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/business/tool-orders-rose-9.4-last-month.html | Tool Orders Rose 9.4% Last Month | False | By Calvin Sims | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/us/washington-talk-briefing-volcker-and-smoke.html | WASHINGTON TALK: BRIEFING; Volcker and Smoke | False | | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/nyregion/c-corrections-768487.html | Corrections | False | | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/business/international-report-japanese-exporting-to-japan.html | INTERNATIONAL REPORT; Japanese Exporting to Japan | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/sports/becker-stops-mayotte-us-in-cup.html | BECKER STOPS MAYOTTE, U.S. IN CUP | False | By Robin Finn, Special To the New York Times | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/world/us-can-retaliate-for-mining-in-gulf-weinberger-warns.html | U.S. CAN RETALIATE FOR MINING IN GULF, WEINBERGER WARNS | False | By John H. Cushman Jr., Special to the New York Times | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/business/credit-markets-a-negative-tone-for-bonds.html | CREDIT MARKETS A Negative Tone for Bonds | False | By Micheal Quint | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/arts/bolshoi-scheduled-to-perform-in-israel.html | Bolshoi Scheduled to Perform in Israel | False | AP | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/business/final-battles-shape-up-on-major-banking-bill.html | Final Battles Shape Up On Major Banking Bill | False | By Nathaniel C. Nash, Special To the New York Times | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/business/advertising-nissan-winner-due.html | Advertising Nissan Winner Due | False | By Philip H. Dougherty | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/sports/tour-de-france-roche-victory-caps-strong-comeback.html | TOUR DE FRANCE; ROCHE VICTORY CAPS STRONG COMEBACK | False | By Samuel Abt, Special to the New York Times | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/business/navajo-seeks-industries.html | Navajo Seeks Industries | False | Special to the New York Times | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/us/danish-skydiver-dies-in-fall.html | Danish Skydiver Dies in Fall | False | AP | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/nyregion/metro-datelines-2-bodies-recovered-from-coney-i-creek.html | METRO DATELINES; 2 Bodies Recovered From Coney I. Creek | False | | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/nyregion/medical-resident-life-on-the-crisis-shift.html | Medical Resident: Life on the Crisis Shift | False | By Suzanne Daley | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/us/family-is-awarded-380000-in-cemetery-s-burial-mix-up.html | Family Is Awarded $380,000 In Cemetery's Burial Mix-Up | False | AP | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/arts/concert-the-kronos-quartet-at-summerfare.html | CONCERT: THE KRONOS QUARTET AT SUMMERFARE | False | By John Rockwell, Special To the New York Times | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/sports/sports-world-specials-fading-bosworth-fans.html | SPORTS WORLD SPECIALS; Fading Bosworth Fans | False | By Robert Mcg.thomas Jr. | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/arts/work-of-seven-artists-at-the-cork-gallery.html | Work of Seven Artists At the Cork Gallery | False | | 1987-07-28 | TX 2-111471 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/us/administration-mourns-baldrige-skilled-master-of-its-trade-policy.html | ADMINISTRATION MOURNS BALDRIGE, SKILLED MASTER OF ITS TRADE POLICY | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/style/debra-dickman-wed.html | Debra Dickman Wed | False | | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/business/advertising-rolls-royce-appeals-to-the-reader-s-nose.html | Advertising; Rolls-Royce Appeals To the Reader's Nose | False | By Philip H. Dougherty | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/nyregion/metro-datelines-husband-is-charged-in-wife-s-death.html | METRO DATELINES; Husband Is Charged In Wife's Death | False | | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/books/books-of-the-times-717587.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/opinion/editorial-notebook-einstein-s-papers-brain-physicist-s-legacy-remains-veiled.html | The Editorial Notebook: Einstein's Papers, and Brain; The Physicist's Legacy Remains Veiled to Millions | False | By Nicholas Wade | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/sports/question-box.html | Question Box | False | Ray Corio | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/us/lasers-and-red-force-realism-in-war-games.html | Lasers and 'Red Force:' Realism in War Games | False | By Richard Halloran, Special To the New York Times | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/opinion/give-welfare-consensus-a-chance.html | Give Welfare Consensus a Chance | False | | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/style/relationships-the-allure-of-longer-hair.html | RELATIONSHIPS; THE ALLURE OF LONGER HAIR | False | By Margot Slade | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/opinion/l-huston-and-the-man-who-might-be-traven-841087.html | Huston and the Man Who Might Be Traven | False | | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/business/business-and-the-law-hunts-tactics-may-pay-off.html | Business and the Law; Hunts' Tactics May Pay Off | False | By Peter H. Frank | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/sports/american-league-leibrandt-s-2-hitter-ends-oriole-streak.html | AMERICAN LEAGUE; Leibrandt's 2-Hitter Ends Oriole Streak | False | AP | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/movies/nikolais-and-louis-a-dance-portrait.html | NIKOLAIS AND LOUIS, A DANCE PORTRAIT | False | By Jennifer Dunning | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/business/advertising-accounts.html | Advertising; Accounts | False | By Philip H. Dougherty | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/business/business-digest-monday-july-27-1987.html | BUSINESS DIGEST: MONDAY, JULY 27, 1987 | False | | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/nyregion/the-pursuit-of-sassafras-in-central-park.html | The Pursuit of Sassafras in Central Park | False | By Jane Gross | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/nyregion/metro-datelines-jersey-hospital-costs-lower-than-average.html | METRO DATELINES; Jersey Hospital Costs Lower Than Average | False | | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/style/marie-daly-price-wed-to-robert-crandall-jr.html | Marie Daly Price Wed To Robert Crandall Jr. | False | | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/sports/baseball-winning-streak-reaches-29-games.html | BASEBALL; Winning Streak Reaches 29 Games | False | AP | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/obituaries/george-o-day-is-dead-at-64-designer-and-racer-of-boats.html | George O'Day Is Dead at 64; Designer and Racer of Boats | False | Special to the New York Times | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/sports/golf-storm-hits-open-suspending-play.html | GOLF; STORM HITS OPEN, SUSPENDING PLAY | False | By Gordon S. White Jr., Special To the New York Times | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/nyregion/in-albany-assembly-turns-debate-over-to-the-public.html | In Albany, Assembly Turns Debate Over to the Public | False | By Elizabeth Kolbert, Special To the New York Times | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/nyregion/300-fault-o-connor-role-on-aids-commission.html | 300 Fault O'Connor Role On AIDS Commission | False | By Ari L. Goldman | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/business/advertising-perrier-assignment-for-altschiller-reitzfeld.html | Advertising Perrier Assignment For Altschiller Reitzfeld | False | By Philip H. Dougherty | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/sports/sports-world-specials-mattingly-museum.html | SPORTS WORLD SPECIALS; Mattingly Museum | False | By Robert Mcg Thomas Jr | 1987-07-28 | TX 2-111471 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/us/antipollution-plan-stirs-ire-of-colorado-motorists.html | Antipollution Plan Stirs Ire of Colorado Motorists | False | By Thomas J. Knudson, Special To the New York Times | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/business/trade-debate-takes-a-role-in-campaigns.html | TRADE DEBATE TAKES A ROLE IN CAMPAIGNS | False | By Susan F. Rasky, Special To the New York Times | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/world/polo-the-sport-of-britain-s-princes-now-beguiles-the-castle-creepers.html | Polo, the Sport of Britain's Princes, Now Beguiles the 'Castle Creepers' | False | By Francis X. Clines, Special To the New York Times | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/nyregion/quotation-of-the-day-823887.html | Quotation of the Day | False | | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/business/business-people-long-family-tie-cited-by-buyer-of-kodak-unit.html | BUSINESS PEOPLE; Long Family Tie Cited By Buyer of Kodak Unit | False | By Peter H. Frank | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/business/advertising-new-softness-president.html | Advertising New Softness President | False | By Philip H. Dougherty | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/us/miners-found-to-have-highest-death-rate-on-job.html | MINERS FOUND TO HAVE HIGHEST DEATH RATE ON JOB | False | AP | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/us/new-findings-tie-black-holes-to-the-formation-of-galaxies.html | NEW FINDINGS TIE BLACK HOLES TO THE FORMATION OF GALAXIES | False | By James Gleick | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/business/questionable-municipal-bonds.html | Questionable Municipal Bonds | False | By Michael Quint | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/nyregion/home-buying-drops-sharply-in-the-suburbs.html | Home Buying Drops Sharply In the Suburbs | False | By Thomas J. Lueck, Special To the New York Times | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/sports/sports-world-specials-change-in-ceremonies.html | SPORTS WORLD SPECIALS; Change in Ceremonies | False | By Robert Mcg Thomas Jr | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/nyregion/storms-bring-relief-at-last-from-the-heat.html | Storms Bring Relief, at Last, From the Heat | False | By Lori B. Miller | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/us/washington-talk-federal-news-service-reporting-exactly-what-is-said.html | WASHINGTON TALK: FEDERAL NEWS SERVICE; REPORTING EXACTLY WHAT IS SAID | False | Special to the New York Times | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/nyregion/off-li-a-pirate-radio-station-defies-fcc.html | OFF L.I., A PIRATE RADIO STATION DEFIES F.C.C. | False | By Joseph Berger | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/nyregion/panel-criticizes-fire-dispatchers-in-harlem-blaze.html | PANEL CRITICIZES FIRE DISPATCHERS IN HARLEM BLAZE | False | By James Barron | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/business/crisis-for-bombay-s-exchange.html | Crisis for Bombay's Exchange | False | By Sanjoy Hazarika, Special To the New York Times | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/us/welfare-overhaul-imperiled-by-quibbles.html | WELFARE OVERHAUL IMPERILED BY QUIBBLES | False | By William K. Stevens, Special To the New York Times | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/opinion/l-heart-donations-must-be-asked-for-842287.html | Heart Donations Must Be Asked For | False | | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/business/advertising-ad-tax-challenge.html | Advertising Ad Tax Challenge | False | By Philip H. Dougherty | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/sports/mets-fold-up-yanks-rise-up-astros-create-late-nightmare.html | METS FOLD UP, YANKS RISE UP; ASTROS CREATE LATE NIGHTMARE | False | By Joseph Durso | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/world/sikh-intruders-are-allowed-to-remain-in-canada.html | SIKH INTRUDERS ARE ALLOWED TO REMAIN IN CANADA | False | By John F. Burns, Special To the New York Times | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/style/for-lacroix-a-triumph-for-couture-a-future.html | FOR LACROIX, A TRIUMPH; FOR COUTURE, A FUTURE | False | By Bernadine Morris, Special To the New York Times | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/nyregion/news-summary-monday-july-27-1987.html | NEWS SUMMARY: MONDAY, JULY 27, 1987 | False | | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/opinion/l-meese-role-in-meeting-with-north-839987.html | Meese Role in Meeting With North | False | | 1987-07-28 | TX 2-111471 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/arts/pop-music-jon-hassell-and-farafina.html | POP MUSIC: JON HASSELL AND FARAFINA | False | By Robert Palmer | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/us/french-salvage-crew-brings-back-first-objects-from-titanic-dishes.html | French Salvage Crew Brings Back First Objects From Titanic: Dishes | False | AP | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/business/brazil-seeks-7.2-billion-of-interest-free-loans.html | Brazil Seeks $7.2 Billion Of Interest-Free Loans | False | By Eric N. Berg | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/us/family-who-lost-a-child-will-see-another-tried-for-murder.html | Family Who Lost a Child Will See Another Tried for Murder | False | AP | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/world/us-arms-airlift-to-angola-rebels-is-said-to-go-on.html | U.S. ARMS AIRLIFT TO ANGOLA REBELS IS SAID TO GO ON | False | By James Brooke, Special To the New York Times | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/arts/music-dollie-de-luxe-blends-idioms.html | MUSIC: DOLLIE DE LUXE BLENDS IDIOMS | False | By Bernard Holland | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/business/business-people-chryslers-maserati-unit-more-fun-to-new-chief.html | BUSINESS PEOPLE; Chrysler's Maserati Unit 'More Fun' to New Chief | False | By Philip E. Ross | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/obituaries/dick-wellstood-a-jazz-pianist-is-dead-at-59.html | DICK WELLSTOOD, A JAZZ PIANIST, IS DEAD AT 59 | False | By Wolfgang Saxon | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/obituaries/charles-s-draper-engineer-guided-astronauts-to-moon.html | CHARLES S. DRAPER, ENGINEER; GUIDED ASTRONAUTS TO MOON | False | By John Noble Wilford | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/nyregion/metro-matters-race-and-crime-beyond-statistics-to-find-answers.html | Metro Matters; Race and Crime: Beyond Statistics To Find Answers | False | By Sam Roberts | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/opinion/l-they-are-not-heard-on-capitol-hill-839787.html | They Are Not Heard On Capitol Hill | False | | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/sports/righteous-bucks-wins-cane-pace.html | Righteous Bucks Wins Cane Pace | False | By Alex Yannis, Special To the New York Times | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/sports/baseball-history-and-hope-given-their-due-at-cooperstown.html | BASEBALL; History and Hope Given Their Due At Cooperstown | False | By Ira Berkow, Special To the New York Times | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/world/castro-warns-against-traitors.html | CASTRO WARNS AGAINST TRAITORS | False | By Joseph B. Treaster, Special To the New York Times | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/arts/the-avant-garde-moving-from-cult-to-the-mainstream.html | THE AVANT-GARDE: MOVING FROM CULT TO THE MAINSTREAM | False | By Stephen Holden | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/sports/nfl-giants-open-camp-today.html | NFL; GIANTS OPEN CAMP TODAY | False | | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/opinion/watch-for-a-historic-auto-pact.html | Watch for a Historic Auto Pact | False | By William B. Gould | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/style/julie-hartenstein-wed-in-syracuse.html | Julie Hartenstein Wed in Syracuse | False | | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/sports/olympic-festival-attendance-marks-bring-satisfaction.html | OLYMPIC FESTIVAL; Attendance Marks Bring Satisfaction | False | By William C. Rhoden, Special To the New York Times | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/business/action-awaited-on-us-debt-ceiling.html | Action Awaited on U.S. Debt Ceiling | False | | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/world/seoul-journal-his-dream-is-democracy-his-nightmare-a-coup.html | Seoul Journal; His Dream Is Democracy; His Nightmare, a Coup | False | By Nicholas D. Kristof, Special To the New York Times | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/sports/female-umpire-awaits-favorable-call-from-majors.html | FEMALE UMPIRE AWAITS FAVORABLE CALL FROM MAJORS | False | By Robin Finn | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/nyregion/c-corrections-824687.html | CORRECTIONS | False | | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/world/backstage-view-emerges-of-the-president-s-misstatement-on-the-iran-contra-affair.html | BACKSTAGE VIEW EMERGES OF THE PRESIDENT'S MISSTATEMENT ON THE IRAN-CONTRA AFFAIR | False | By David E. Rosenbaum, Special To the New York Times | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/style/frederick-gilland-henry-marries-sylvia-reynolds.html | Frederick Gilland Henry Marries Sylvia Reynolds | False | By David G. | 1987-07-28 | TX 2-111471 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/us/riot-police-quell-disturbance.html | Riot Police Quell Disturbance | False | AP | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/sports/outdoors-difficulty-is-lure-of-saltwater-fly-fishing.html | OUTDOORS; DIFFICULTY IS LURE OF SALTWATER FLY FISHING | False | By Nelson Bryant | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/business/advertising-jeffrey-clapp-leaving-macnamara-firm.html | Advertising; Jeffrey Clapp Leaving MacNamara Firm | False | By Philip H. Dougherty | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/business/finance-briefs-709987.html | FINANCE BRIEFS | False | | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/style/brenda-mendoza-married-to-jonathan-r-friedman.html | Brenda Mendoza Married To Jonathan R. Friedman | False | | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/us/plane-flaw-ends-cuomo-trip.html | Plane Flaw Ends Cuomo Trip | False | AP | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/business/dollar-s-fall-helps-us-profits.html | Dollar's Fall Helps U.S. Profits | False | By Kenneth N. Gilpin | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/arts/concert-charles-dutoit-conducts-at-tanglewood.html | CONCERT: CHARLES DUTOIT CONDUCTS AT TANGLEWOOD | False | By Will Crutchfield, Special To the New York Times | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/nyregion/man-charged-in-sex-attacks-on-three-women-in-queens.html | Man Charged in Sex Attacks On Three Women in Queens | False | | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/nyregion/salvation-army-opens-a-center-at-harlem-site.html | Salvation Army Opens a Center At Harlem Site | False | By Esther Iverem | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/us/washington-talk-briefing-long-island-and-smoke.html | WASHINGTON TALK: BRIEFING; Long Island and Smoke | False | | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/world/israelis-gaining-ground-in-restoring-africa-ties.html | ISRAELIS GAINING GROUND IN RESTORING AFRICA TIES | False | By James Brooke, Special To the New York Times | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/nyregion/inside-772687.html | INSIDE | False | | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/opinion/business-s-bottom-line-ethics.html | Business's Bottom Line: Ethics | False | By John S.r. Shad | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/opinion/what-if-the-contras-are-more-popular.html | What if the Contras Are More Popular? | False | | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/sports/golf-wrenn-s-victory-in-his-first-on-tour.html | GOLF; WRENN'S VICTORY IN HIS FIRST ON TOUR | False | AP | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/us/tempers-add-to-danger-of-roads-in-california.html | Tempers Add to Danger Of Roads in California | False | AP | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/us/baptist-minister-orders-staff-to-convert-to-faith-or-resign.html | Baptist Minister Orders Staff To Convert to Faith or Resign | False | AP | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/business/business-people-prosecutor-to-deal-with-subtler-crime.html | BUSINESS PEOPLE; Prosecutor to Deal With Subtler Crime | False | By Robert A. Bennett | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/business/pearson-to-buy-rest-of-camco.html | Pearson to Buy Rest of Camco | False | | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/theater/stage-the-rover-feminist-comedy-from-1677.html | STAGE: 'THE ROVER,' FEMINIST COMEDY FROM 1677 | False | By Frank Rich, Special To the New York Times | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/style/miss-rowse-and-j-b-spero-wed-in-massachusetts.html | Miss Rowse and J. B. Spero Wed in Massachusetts | False | | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/nyregion/bronx-officials-face-churches-power.html | Bronx Officials Face Churches' Power | False | By Sam Howe Verhovek | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/world/for-bangladeshi-opposition-a-cricial-period.html | FOR BANGLADESHI OPPOSITION, A CRICIAL PERIOD | False | By Barbara Crossette, Special To the New York Times | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/world/bolivians-fight-efforts-to-eradicate-coca.html | Bolivians Fight Efforts to Eradicate Coca | False | By Shirley Christian, Special To the New York Times | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/style/carolyn-ronda-bernstein-weds-dr-brian-waldron.html | Carolyn Ronda Bernstein Weds Dr. Brian Waldron | False | | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/business/market-place-the-leading-bank-funds.html | Market Place; The Leading Bank Funds | False | By Leonard Sloane | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/sports/national-league-cards-drop-a-doubleheader.html | NATIONAL LEAGUE; Cards Drop a Doubleheader | False | AP, Special to the New York Times | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/sports/royals-stay-close-despite-hard-times.html | ROYALS STAY CLOSE DESPITE HARD TIMES | False | By David Falkner | 1987-07-28 | TX 2-111471 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/opinion/foreign-affairs-the-doldrums-at-nato.html | FOREIGN AFFAIRS; The Doldrums at NATO | False | By Flora Lewis | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/business/us-goods-in-south-africa.html | U.S. GOODS IN SOUTH AFRICA | False | By John D. Battersby | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/sports/sports-world-specials-829087.html | Sports World Specials | False | By Robert Mcg. Thomas Jr. | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/business/advertising-head-of-muller-jordan-adds-creative-title.html | Advertising; Head of Muller Jordan Adds Creative Title | False | By Philip H. Dougherty | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/opinion/l-huston-and-the-man-who-might-be-traven-mona-lisa-s-mustache-841287.html | HUSTON AND THE MAN WHO MIGHT BE TRAVEN; Mona Lisa's Mustache | False | | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/business/economic-calendar.html | Economic Calendar | False | | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/style/beth-goldstein-married-to-neil-jay-weissman.html | Beth Goldstein Married To Neil Jay Weissman | False | | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/sports/sports-of-the-times-davies-goes-for-it.html | SPORTS OF THE TIMES; DAVIES GOES FOR IT | False | By Dave Anderson | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/us/bork-at-yale-colleagues-recall-a-friend-but-a-philosophical-foe.html | BORK AT YALE: COLLEAGUES RECALL A FRIEND BUT A PHILOSOPHICAL FOE | False | By Stuart Taylor Jr., Special To The New York Times | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/us/washington-talk-briefing-photos-with-north.html | WASHINGTON TALK: BRIEFING; Photos With North | False | | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/style/lourdes-lopez-of-city-ballet-weds-lionel-saporta.html | Lourdes Lopez of City Ballet Weds Lionel Saporta | False | | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/us/strong-economy-is-no-blessing-for-boston-house-hunters.html | Strong Economy Is No Blessing for Boston House Hunters | False | By Matthew L. Wald, Special To the New York Times | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/us/mayor-to-the-rescue-in-boston-house-fire.html | Mayor to the Rescue In Boston House Fire | False | AP | 1987-07-28 | TX 2-111471 | | |
| 1987-07-27 | 1987-07-27 | https://www.nytimes.com/1987/07/27/sports/mets-fold-up-yanks-rise-up-white-sox-nearly-perfect.html | METS FOLD UP, YANKS RISE UP; WHITE SOX NEARLY PERFECT | False | By Malcolm Moran, Special To the New York Times | 1987-07-28 | TX 2-111471 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/business/finance-briefs-943287.html | FINANCE BRIEFS | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/us/titanic-survivor-sees-salvagers-as-vultures.html | Titanic Survivor Sees Salvagers as 'Vultures' | False | AP | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/sports/carner-davies-okamoto-in-tie.html | CARNER, DAVIES, OKAMOTO IN TIE | False | By Gordon S. White Jr., Special To the New York Times | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/world/toll-in-haiti-is-put-at-50-or-more.html | TOLL IN HAITI IS PUT AT 50 OR MORE | False | AP | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/sports/results-plus-071987.html | RESULTS PLUS | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/us/washington-talk-briefing-bork-as-stranger.html | WASHINGTON TALK: BRIEFING; Bork as Stranger | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/arts/african-art-settling-in-at-new-home.html | African Art Settling In at New Home | False | By Irvin Molotsky, Special to the New York Times | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/us/haig-discloses-list-of-79-national-advisors.html | HAIG DISCLOSES LIST OF 79 'NATIONAL ADVISORS' | False | By Warren Weaver Jr., Special To the New York Times | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/business/timken-company-reports-earnings-for-qtr-to-june-30.html | TIMKEN COMPANY reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/business/no-adverse-effect-seen-at-citicorp.html | No Adverse Effect Seen at Citicorp | False | By Robert A. Bennett | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/business/at-ge-plant-familiar-fears.html | At G.E. Plant, Familiar Fears | False | By Stephen Phillips, Special to the New York Times | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/business/oil-rig-count-falls-by-5.html | Oil Rig Count Falls by 5 | False | AP | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/us/new-faa-chief-sworn-in.html | New F.A.A. Chief Sworn In | False | AP | 1987-07-30 | TX 2-113682 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/science/peripherals-a-matter-of-power.html | PERIPHERALS; A Matter of Power | False | By Peter H. Lewis | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/books/books-of-the-times-993187.html | BOOKS OF THE TIMES | False | By John Gross | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/sports/rasmussen-makes-comeback-of-sorts.html | RASMUSSEN MAKES COMEBACK, OF SORTS | False | By Ira Berkow, Special To the New York Times | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/opinion/l-who-swung-the-wrecker-s-ball-at-the-old-met-886087.html | Who Swung the Wrecker's Ball at the Old Met | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/business/inco-ltd-reports-earnings-for-qtr-to-june-30.html | INCO LTD reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/sports/sports-people-a-hero-s-welcome.html | SPORTS PEOPLE; A Hero's Welcome | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/arts/outdoor-entertainment.html | Outdoor Entertainment | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/business/finance-new-issues-bankers-trust.html | FINANCE/NEW ISSUES; Bankers Trust | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/business/mack-trucks-inc-reports-earnings-for-qtr-to-june-30.html | MACK TRUCKS INC reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/movies/tv-review-crisis-on-federal-street-chicago-housing-disaster.html | TV Review; 'Crisis on Federal Street,' Chicago Housing Disaster | False | By John Corry | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/obituaries/allen-saalburg-88-director-of-wpa-murals-in-the-30-s.html | Allen Saalburg, 88, Director Of W.P.A. Murals in the 30's | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/business/careers-view-from-top-and-the-middle.html | Careers; View From Top and The Middle | False | By Elizabeth M. Fowler | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/world/demjanjuk-on-the-stand-denies-guilt.html | DEMJANJUK, ON THE STAND, DENIES GUILT | False | By Thomas L. Friedman, Special To the New York Times | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/business/market-adds-to-gains-dow-up-8.61.html | Market Adds to Gains; Dow Up 8.61 | False | By Lawrence J. de Maria | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/business/national-bancshares-of-texas-reports-earnings-for-qtr-to-june-30.html | NATIONAL BANCSHARES OF TEXAS reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/opinion/l-keep-democracy-in-baseball-in-all-star-vote-153387.html | KEEP DEMOCRACY IN BASEBALL ALL-STAR VOTE | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/obituaries/jim-bishop-a-columnist-dies-popular-author-of-21-books.html | JIM BISHOP, A COLUMNIST, DIES; POPULAR AUTHOR OF 21 BOOKS | False | By James Barronap | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/business/speculation-widening-on-baldrige-successor.html | Speculation Widening On Baldrige Successor | False | By Susan F. Rasky, Special To the New York Times | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/style/women-aging-and-candor.html | Women, Aging and Candor | False | By Georgia Dullea | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/opinion/l-iran-contra-lies-fester-within-the-presidency-148387.html | Iran-Contra Lies Fester Within the Presidency | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/nyregion/concrete-company-given-2d-chance-by-koch.html | CONCRETE COMPANY GIVEN 2D CHANCE BY KOCH | False | By Bruce Lambert | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/sports/trappers-stopped-at-29.html | Trappers Stopped at 29 | False | AP | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/business/business-people-3com-s-chief-confident-about-deal-with-bridge.html | BUSINESS PEOPLE; 3Com's Chief Confident About Deal With Bridge | False | By Lawrence M. Fisher | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/theater/pygmalion-to-close.html | 'Pygmalion' to Close | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/world/reagan-aides-deny-he-tried-to-fool-the-public-on-iran.html | REAGAN AIDES DENY HE TRIED TO FOOL THE PUBLIC ON IRAN | False | By Steven V. Roberts, Special To the New York Times | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/nyregion/bridge-top-seeded-team-is-winner-of-knockout-championship.html | Bridge: Top-Seeded Team Is Winner Of Knockout Championship | False | By Alan Truscott | 1987-07-30 | TX 2-113682 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/business/finance-new-issues-illuminating-co.html | FINANCE/NEW ISSUES; Illuminating Co. | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/opinion/cancer-patients-should-get-marijuana.html | Cancer Patients Should Get Marijuana | False | By Lester Grinspoon | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/sports/sports-people-deleon-injured.html | SPORTS PEOPLE; DeLeon Injured | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/opinion/the-decency-of-malcolm-baldrige.html | The Decency of Malcolm Baldrige | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/opinion/l-keep-democracy-in-baseball-all-star-vote-885887.html | Keep Democracy in Baseball All-Star Vote | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/business/puget-sound-bancorp-reports-earnings-for-qtr-to-june-30.html | PUGET SOUND BANCORP reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/business/company-news-fluor-head-leaves.html | COMPANY NEWS; Fluor Head Leaves | False | Special to the New York Times | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/business/moore-mccormack-reources-co-reports-earnings-for-qtr-to-june-30.html | MOORE MCCORMACK REOURCES CO reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/obituaries/prof-donald-r-cressey-68-expert-on-sociology-of-crime.html | Prof. Donald R. Cressey, 68, Expert on Sociology of Crime | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/science/despite-setbacks-world-control-of-trade-in-wildlife-expands-influence.html | Despite Setbacks, World Control of Trade in Wildlife Expands Influence | False | By Erik Eckholm | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/opinion/one-case-one-judge-then-what.html | One Case, One Judge. Then What? | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/arts/concert-academy-of-st-martin-plays-at-festival.html | CONCERT: ACADEMY OF ST. MARTIN PLAYS AT FESTIVAL | False | By Bernard Holland | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/nyregion/new-york-to-add-foster-care-for-youngsters-with-aids.html | New York to Add Foster Care For Youngsters With AIDS | False | By Jane Gross | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/arts/davidson-is-expected-to-get-kennedy-post.html | Davidson Is Expected To Get Kennedy Post | False | AP | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/science/will-the-leopard-coat-return.html | Will the Leopard Coat Return? | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/arts/verona-to-start-later.html | 'Verona' to Start Later | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/arts/opera-giovanni-in-salzburg.html | Opera: 'Giovanni' in Salzburg | False | By Donal Henahan, Special To the New York Times | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/business/south-carolina-national-corp-reports-earnings-for-qtr-to-june-30.html | SOUTH CAROLINA NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/obituaries/lawrence-l-preiss.html | LAWRENCE L. PREISS | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/opinion/l-stop-pushing-nicotine-155087.html | Stop Pushing Nicotine | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/business/asarco-inc-reports-earnings-for-qtr-to-june-30.html | ASARCO INC reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/business/progressive-corporation-reports-earnings-for-qtr-to-june-30.html | PROGRESSIVE CORPORATION reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/world/southall-journal-scholar-loses-her-way-in-britain-s-new-punjap.html | SOUTHALL JOURNAL; SCHOLAR LOSES HER WAY IN BRITAIN'S 'NEW PUNJAP' | False | By Francis X. Clines, Special To the New York Times | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/business/national-distillers-chemial-corp-reports-earnings-for-qtr-to-june-30.html | NATIONAL DISTILLERS & CHEMIAL CORP reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/business/finance-new-issues-goldome-sets-repricing-as-demand-falls-short.html | FINANCE/NEW ISSUES; Goldome Sets Repricing As Demand Falls Short | False | By Lawrence J. de Maria | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/business/business-journals-sold.html | Business Journals Sold | False | Special to the New York Times | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/business/nalco-chemical-inc-reports-earnings-for-qtr-to-june-30.html | NALCO CHEMICAL INC reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/business/du-pont-net-climbs-10.5.html | Du Pont Net Climbs 10.5% | False | | 1987-07-30 | TX 2-113682 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/business/nominee-airs-views-on-debt.html | Nominee Airs Views on Debt | False | Special to the New York Times | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/business/profit-triples-at-compaq.html | Profit Triples At Compaq | False | Special to the New York Times | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/business/bill-aiding-farm-credit-pushed-by-house-chiefs.html | Bill Aiding Farm Credit Pushed by House Chiefs | False | By Nathaniel C. Nash, Special To the New York Times | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/science/cracks-in-a-great-dome-in-florence-may-point-to-impending-disaster.html | Cracks in a Great Dome in Florence May Point to Impending Disaster | False | By Roberto Suro | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/opinion/l-exclusionary-zoning-and-the-small-developer-886387.html | Exclusionary Zoning and the Small Developer | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/nyregion/new-york-reneges-on-job-promise-to-many-students.html | New York Reneges on Job Promise to Many Students | False | By Jane Perlez | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/us/political-committee-for-cuomo-reports-raising-of-18000.html | POLITICAL COMMITTEE FOR CUOMO REPORTS RAISING OF $18,000 | False | By Richard L. Berke, Special To the New York Times | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/opinion/surprised-again-in-the-gulf.html | Surprised Again in the Gulf | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/us/long-meatpacker-strike-ends.html | Long Meatpacker Strike Ends | False | AP | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/world/philippines-opens-new-legislature.html | PHILIPPINES OPENS NEW LEGISLATURE | False | Special to the New York Times | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/arts/international-network-nourishes-avant-garde.html | International Network Nourishes Avant-Garde | False | By Stephen Holden | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/us/alabama-bias-case-near-resolution.html | ALABAMA BIAS CASE NEAR RESOLUTION | False | AP | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/nyregion/sprinkler-failed-long-before-fire-that-killed-7.html | SPRINKLER FAILED LONG BEFORE FIRE THAT KILLED 7 | False | By Sam Howe Verhovek | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/science/vast-effort-aims-to-reveal-oceans-hidden-patterns.html | Vast Effort Aims to Reveal Oceans' Hidden Patterns | False | By Walter Sullivan | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/world/us-says-military-crackdown-may-widen-panama-dissent.html | U.S. SAYS MILITARY CRACKDOWN MAY WIDEN PANAMA DISSENT | False | By Neil A. Lewis, Special To the New York Times | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/sports/baseball-tigers-close-in-on-yankees.html | BASEBALL; TIGERS CLOSE IN ON YANKEES | False | AP | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/business/drug-makers-fighting-back-against-advance-of-generics.html | DRUG MAKERS FIGHTING BACK AGAINST ADVANCE OF GENERICS | False | By Tamar Lewin | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/us/governors-search-for-agenda-leads-to-activism.html | GOVERNORS SEARCH FOR AGENDA LEADS TO ACTIVISM | False | By E. J. Dionne Jr., Special To the New York Times | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/us/study-puts-bork-to-right-of-other-judges-named-by-reagan.html | STUDY PUTS BORK TO RIGHT OF OTHER JUDGES NAMED BY REAGAN | False | By Stuart Taylor Jr., Special To the New York Times | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/business/hershey-foods-corp-reports-earnings-for-qtr-to-july-5.html | HERSHEY FOODS CORP reports earnings for Qtr to July 5 | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/business/pennzoil-drops-its-texaco-plan.html | Pennzoil Drops Its Texaco Plan | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/business/credit-markets-us-issues-little-changed.html | CREDIT MARKETS; U.S. Issues Little Changed | False | By Michael Quint | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/business/macmillan-inc-reports-earnings-for-qtr-to-june-30.html | MACMILLAN INC reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/sports/giants-open-camp-without-top-pick-jets-laud-rookie-ingram-holds-out.html | GIANTS OPEN CAMP WITHOUT TOP PICK; JETS LAUD ROOKIE; INGRAM HOLDS OUT | False | By Frank Litsky | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/world/shultz-asks-iraq-to-halt-attacks.html | SHULTZ ASKS IRAQ TO HALT ATTACKS | False | By Elaine Sciolino, Special To the New York Times | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/business/continental-illinois-gets-new-chief.html | Continental Illinois Gets New Chief | False | By Eric N. Berg | 1987-07-30 | TX 2-113682 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/business/company-news-genrad-to-close-testing-unit.html | COMPANY NEWS; Genrad to Close Testing Unit | False | By Lawrence M. Fisher, Special To the New York Times | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/sports/sports-people-loosening-up.html | SPORTS PEOPLE; Loosening Up | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/business/business-people-national-city-elects-a-new-chairman.html | BUSINESS PEOPLE; National City Elects A New Chairman | False | By Jonathan P. Hicks | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/sports/giants-open-camp-without-top-pick-jets-laud-rookie-vick-stands-out.html | GIANTS OPEN CAMP WITHOUT TOP PICK; JETS LAUD ROOKIE; VICK STANDS OUT | False | By Gerald Eskenazi | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/business/boeing-co-reports-earnings-for-qtr-to-june-30 | BOEING CO reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/us/local-journalists-loom-larger-in-the-presidential-campaign.html | LOCAL JOURNALISTS LOOM LARGER IN THE PRESIDENTIAL CAMPAIGN | False | By Andrew Rosenthal, Special To the New York Times | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/business/interpublic-group-of-companies-inc-reports-earnings-for-qtr-to-june-30.html | INTERPUBLIC GROUP OF COMPANIES INC reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/business/june-spending-up-0.7-as-incomes-gained-0.4.html | June Spending Up 0.7% As Incomes Gained 0.4% | False | AP | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/opinion/four-theme-park-executives-are-ousted-to-allay-fears.html | Four Theme Park Executives Are Ousted to Allay Fears | False | AP | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/nyregion/on-the-boardwalk-panel-considers-access-to-jersey-beaches.html | On the Boardwalk: Panel Considers Access to Jersey Beaches | False | By Joseph F. Sullivan, Special To the New York Times | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/opinion/l-iran-contra-lies-fester-within-the-presidency-contras-kill-children-148087.html | IRAN-CONTRA LIES FESTER WITHIN THE PRESIDENCY; Contras Kill Children | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/world/reporter-s-notebook-costly-uneasy-kuwait.html | REPORTER'S NOTEBOOK; COSTLY, UNEASY KUWAIT | False | By Alan Cowell, Special To the New York Times | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/sports/mets-on-road-to-reckoning.html | METS ON ROAD TO RECKONING | False | By Joseph Durso | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/business/singer-co-reports-earnings-for-qtr-to-june-30.html | SINGER CO reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/business/american-savings-bank-fsb-of-ny-reports-earnings-for-qtr-to-june-30.html | AMERICAN SAVINGS BANK, FSB OF NY reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/business/richmond-hill-savings-reports-earnings-for-qtr-to-june-30.html | RICHMOND HILL SAVINGS reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/science/q-a-887287.html | Q&A | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/world/a-foe-of-pretoria-discovered-slain.html | A FOE OF PRETORIA DISCOVERED SLAIN | False | By John D. Battersby, Special To the New York Times | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/us/auto-union-and-gm-open-talks-on-critical-contract.html | AUTO UNION AND G.M. OPEN TALKS ON CRITICAL CONTRACT | False | By John Holusha, Special To the New York Times | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/opinion/l-iran-contra-lies-fester-within-the-presidency-where-s-nicaragua-151387.html | IRAN-CONTRA LIES FESTER WITHIN THE PRESIDENCY; Where's Nicaragua? | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/world/shultz-will-talk-to-shevardnadze.html | SHULTZ WILL TALK TO SHEVARDNADZE | False | By Michael R. Gordon, Special To the New York Times | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/nyregion/our-towns-agony-of-patients-of-mental-health-is-finding-a-bed.html | Our Towns; Agony of Patients Of Mental Health Is Finding a Bed | False | By Michael Winerip | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/business/compaq-computer-corp-reports-earnings-for-qtr-to-june-30.html | COMPAQ COMPUTER CORP reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/business/advertising-creating-names-for-products.html | Advertising Creating Names for Products | False | By Philip H. Dougherty | 1987-07-30 | TX 2-113682 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/business/key-rates-096887.html | KEY RATES | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/us/washington-talk-the-policy-wars-those-to-whom-a-battle-royal-is-nothing-new.html | WASHINGTON TALK: THE POLICY WARS; Those to Whom a 'Battle Royal' Is Nothing New | False | By Robert Pear | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/nyregion/employment-surges-to-a-16-year-high-for-new-york-city.html | Employment Surges To a 16-Year High For New York City | False | By Richard J. Meislin | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/obituaries/john-bernard-myers-dealer-in-artworks-and-literature.html | John Bernard Myers, Dealer In Artworks and Literature | False | By Grace Glueck | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/us/on-congested-highways-california-motorists-turn-to-violence.html | ON CONGESTED HIGHWAYS, CALIFORNIA MOTORISTS TURN TO VIOLENCE | False | By Judith Cummings, Special To the New York Times | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/science/each-sibling-experiences-different-family.html | Each Sibling Experiences Different Family | False | By Daniel Goleman | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/nyregion/news-summary-tuesday-july-28-1987.html | NEWS SUMMARY: TUESDAY, JULY 28, 1987 | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/business/international-flavors-fragrances-inc-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL FLAVORS & FRAGRANCES INC reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/business/market-place-likely-targets-for-ford-cash.html | Market Place; Likely Targets For Ford Cash | False | By John Holusha | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/business/ei-du-pont-de-nemours-reports-earnings-for-qtr-to-june-30.html | EI DU PONT DE NEMOURS reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/style/barnaby-j-feder-wed-to-ms-lowy.html | Barnaby J. Feder Wed to Ms. Lowy | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/nyregion/judge-denies-bail-for-suspect-in-sex-attacks-on-3-queens-women.html | JUDGE DENIES BAIL FOR SUSPECT IN SEX ATTACKS ON 3 QUEENS WOMEN | False | By Joseph P. Fried | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/business/business-digest-tuesday-july-28-1987.html | BUSINESS DIGEST: TUESDAY, JULY 28, 1987 | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/business/mca-s-chief-returns.html | MCA's Chief Returns | False | Special to the New York Times | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/sports/victory-no-6000-is-eluding-cordero.html | VICTORY NO. 6,000 IS ELUDING CORDERO | False | By Steven Crist | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/world/7-reported-killed-as-israelis-raid-south-lebanon.html | 7 Reported Killed as Israelis Raid South Lebanon | False | Special to the New York Times | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/science/nasa-s-will-to-fly-is-questioned.html | NASA's Will to Fly Is Questioned | False | AP | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/world/soviet-reports-it-executed-nazi-guard-us-extradited.html | SOVIET REPORTS IT EXECUTED NAZI GUARD U.S. EXTRADITED | False | By Felicity Barringer, Special To the New York Times | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/obituaries/john-c-sacco.html | JOHN C. SACCO | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/arts/koch-joins-channel-31-for-program-on-aids.html | Koch Joins Channel 31 for Program on AIDS | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/opinion/general-noriega-s-ugly-desperation.html | General Noriega's Ugly Desperation | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/opinion/observer-popcorn-on-the-brain.html | OBSERVER; Popcorn on the Brain | False | By Russell Baker | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/business/imperial-oil-ltd-reports-earnings-for-qtr-to-june-30.html | IMPERIAL OIL LTD reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/sports/transactions-079087.html | Transactions | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/business/california-first-bank-reports-earnings-for-qtr-to-june-30.html | CALIFORNIA FIRST BANK reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/business/allegheny-power-systems-incallegheny-western-energy-corp-reports-earnings-for.html | ALLEGHENY POWER SYSTEMS INCALLEGHENY & WESTERN ENERGY CORP reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113682 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/science/science-watch-us-and-soviet-scientists-cooperate-in-space.html | SCIENCE WATCH; U.S. and Soviet Scientists Cooperate in Space | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/arts/dance-charles-moulton-and-urban-bush-women.html | Dance: Charles Moulton And Urban Bush Women | False | By Anna Kisselgoff | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/opinion/l-iran-contra-lies-fester-within-the-presidency-telegraphed-punches-886187.html | IRAN-CONTRA LIES FESTER WITHIN THE PRESIDENCY; Telegraphed Punches | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/world/tough-questioning-is-awaiting-meese.html | TOUGH QUESTIONING IS AWAITING MEESE | False | By Philip Shenon, Special To the New York Times | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/business/company-news-new-disney-ride.html | COMPANY NEWS; New Disney Ride | False | Special to the New York Times | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/business/first-pennsylvania-corp-reports-earnings-for-qtr-to-june-30.html | FIRST PENNSYLVANIA CORP reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/us/washington-talk-briefing-a-poll-on-leaking.html | WASHINGTON TALK: BRIEFING; A Poll on Leaking | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/business/stride-rite-picks-president.html | Stride Rite Picks President | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/science/science-watch-nuclear-monitoring.html | SCIENCE WATCH; Nuclear Monitoring | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/sports/sports-people-warning-on-leetch.html | SPORTS PEOPLE; Warning on Leetch | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/arts/lincoln-center-institute-gets-a-new-chairman.html | Lincoln Center Institute Gets a New Chairman | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/business/armstrong-world-industries-inc-reports-earnings-for-qtr-to-june-30.html | ARMSTRONG WORLD INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/obituaries/hugh-wheeler-award-winning-playwright.html | HUGH WHEELER, AWARD WINNING PLAYWRIGHT | False | By Wilborn Hampton | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/opinion/l-iran-contra-lies-fester-within-the-presidency-another-message-151587.html | IRAN-CONTRA LIES FESTER WITHIN THE PRESIDENCY; Another Message | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/us/foundations-widen-efforts-on-aids.html | FOUNDATIONS WIDEN EFFORTS ON AIDS | False | By Kathleen Teltsch | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/business/lubrizol-corp-reports-earnings-for-qtr-to-june-30.html | LUBRIZOL CORP reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/business/nl-industries-inc-reports-earnings-for-qtr-to-june-30.html | NL INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/sports/sports-people-alcohol-abuse-cited.html | SPORTS PEOPLE; Alcohol Abuse Cited | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/science/the-music-in-the-lab.html | The Music In the Lab | False | By Malcolm W. Browne | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/science/about-education-britain-s-tv-for-children.html | ABOUT EDUCATION; Britain's TV for Children | False | By Fred M. Hechinger | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/business/olin-corp-reports-earnings-for-qtr-to-june-30.html | OLIN CORP reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/us/dole-suggests-a-way-for-president-to-seat-bork-before-senate-vote.html | DOLE SUGGESTS A WAY FOR PRESIDENT TO SEAT BORK BEFORE SENATE VOTE | False | By Linda Greenhouse, Special To the New York Times | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/world/networks-take-turns-in-covering-hearings.html | NETWORKS TAKE TURNS IN COVERING HEARINGS | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/us/us-is-easing-benefits-policy-on-aids-cases.html | U.S. IS EASING BENEFITS POLICY ON AIDS CASES | False | By Ronald Sullivan | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/world/the-un-today-july-28-1987.html | The U.N. Today: July 28, 1987 | False | | 1987-07-30 | TX 2-113682 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/business/general-dynamics-corp-reports-earnings-for-qtr-to-june-30.html | GENERAL DYNAMICS CORP reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/nyregion/patch-of-bronx-waterfront-warily-awaits-renaissance.html | PATCH OF BRONX WATERFRONT WARILY AWAITS RENAISSANCE | False | By Sam Howe Verhovek | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/business/company-news-browning-ferris-aiding-inquiries.html | COMPANY NEWS; Browning-Ferris Aiding Inquiries | False | Special to the New York Times | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/business/seabrook-owner-plans-restructuring.html | Seabrook Owner Plans Restructuring | False | By Matthew L. Wald, Special To the New York Times | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/business/kimberly-clark-corp-reports-earnings-for-qtr-to-june-30.html | KIMBERLY-CLARK CORP reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/science/science-watch-have-the-flu-don-t-drive.html | SCIENCE WATCH; Have the Flu? Don't Drive | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/opinion/l-iran-contra-lies-fester-within-the-presidency-hero-and-villain-148687.html | IRAN-CONTRA LIES FESTER WITHIN THE PRESIDENCY; Hero and Villain | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/us/judge-citing-sloth-orders-lawyers-to-school.html | Judge, Citing Sloth, Orders Lawyers to School | False | AP | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/business/tax-watch-policy-expert-locates-flaws.html | Tax Watch; Policy Expert Locates Flaws | False | By Gary Klott | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/sports/sports-of-the-times-parcells-s-drug-vigilance.html | SPORTS OF THE TIMES; PARCELLS'S DRUG VIGILANCE | False | By Dave Anderson | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/world/opposition-grows-to-sri-lanka-pact.html | OPPOSITION GROWS TO SRI LANKA PACT | False | By Seth Mydans, Special To the New York Times | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/business/goodyear-tire-rubber-co-reports-earnings-for-qtr-to-june-30.html | GOODYEAR TIRE & RUBBER CO reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/us/washington-talk-briefing-politics-and-race-cars.html | WASHINGTON TALK: BRIEFING; Politics and Race Cars | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/business/amoskeag-bank-shares-reports-earnings-for-qtr-to-june-30.html | AMOSKEAG BANK SHARES reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/sports/harness-racing-notebook-elite-pacing-group-is-a-disappointment.html | Harness Racing Notebook; ELITE PACING GROUP IS A DISAPPOINTMENT | False | By Alex Yannis | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/business/western-union-corporation-reports-earnings-for-qtr-to-june-30.html | WESTERN UNION CORPORATION reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/science/fatigue-virus-has-experts-more-baffled-and-skeptical-than-ever.html | Fatigue 'Virus' Has Experts More Baffled And Skeptical Than Ever | False | By Philip M. Boffey | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/business/northeast-savings-fa-reports-earnings-for-qtr-to-june-30.html | NORTHEAST SAVINGS FA reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/world/former-north-courier-is-said-to-get-immunity.html | Former North Courier Is Said to Get Immunity | False | Special to the New York Times | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/sports/tv-sports-views-of-tour-gave-whole-picture.html | TV SPORTS; VIEWS OF TOUR GAVE WHOLE PICTURE | False | By Michael Goodwin | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/us/6-year-old-girl-fatally-shot.html | 6-Year-Old Girl Fatally Shot | False | AP | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/business/cummins-engine-co-inc-reports-earnings-for-qtr-to-june-30.html | CUMMINS ENGINE CO INC reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/business/noranda-inc-reports-earnings-for-qtr-to-june-30.html | NORANDA INC reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/world/tatars-are-told-by-gromyko-to-cease-political-pressure.html | Tatars Are Told by Gromyko To Cease Political Pressure | False | AP | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/sports/sports-people-pan-am-warm-up.html | SPORTS PEOPLE; Pan Am Warm-Up | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/nyregion/quotation-of-the-day-095187.html | Quotation of the Day | False | | 1987-07-30 | TX 2-113682 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/style/in-paris-youth-is-the-new-wave.html | In Paris, Youth Is the New Wave | False | By Bernadine Morris, Special To the New York Times | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/business/company-news-ford-tractor-plant.html | COMPANY NEWS; Ford Tractor Plant | False | AP | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/business/crane-co-reports-earnings-for-qtr-to-june-30.html | CRANE CO reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/us/marva-collins-to-open-2d-school-in-california.html | Marva Collins to Open 2d School in California | False | AP | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/nyregion/inside-069087.html | INSIDE | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/business/southland-corp-reports-earnings-for-qtr-to-june-30.html | SOUTHLAND CORP reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/nyregion/two-jersey-officials-granted-a-new-trial-in-corruption-case.html | TWO JERSEY OFFICIALS GRANTED A NEW TRIAL IN CORRUPTION CASE | False | AP | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/world/navy-forgoes-courts-martial-for-officers-of-stark.html | Navy Forgoes Courts-Martial for Officers of Stark | False | By John H. Cushman Jr., Special To the New York Times | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/nyregion/chess-is-it-really-luck-that-wins-for-vaganian-or-insight.html | Chess: Is It Really Luck That Wins For Vaganian - or Insight? | False | By Robert Byrne | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/nyregion/hartford-braces-for-jams-from-4-year-road-project.html | HARTFORD BRACES FOR JAMS FROM 4-YEAR ROAD PROJECT | False | By Richard L. Madden, Special To the New York Times | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/nyregion/longshoremen-s-union-elects-successor-to-teddy-gleason.html | Longshoremen's Union Elects Successor to Teddy Gleason | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/movies/a-trove-of-faulkner-film-scripts.html | A Trove of Faulkner Film Scripts | False | By Herbert Mitgang | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/business/pickens-may-buy-into-boeing.html | Pickens May Buy Into Boeing | False | By Andrew Pollack, Special To the New York Times | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/business/norton-co-reports-earnings-for-qtr-to-june-30.html | NORTON CO reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/nyregion/director-of-harlem-museum-seen-as-myerson-successor.html | DIRECTOR OF HARLEM MUSEUM SEEN AS MYERSON SUCCESSOR | False | By Susan Heller Anderson | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/nyregion/a-private-panel-due-to-examine-new-york-crime.html | A PRIVATE PANEL DUE TO EXAMINE NEW YORK CRIME | False | By Alan Finder | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/world/panama-military-arrests-key-critic-in-new-crackdown.html | PANAMA MILITARY ARRESTS KEY CRITIC IN NEW CRACKDOWN | False | By James Lemoyne, Special To the New York Times | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/science/personal-computers-the-trouble-with-charts.html | PERSONAL COMPUTERS; The Trouble With Charts | False | By Erik Sandberg-Diment | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/business/finance-new-issues-dallas-sells-2-bond-issues.html | FINANCE/NEW ISSUES; Dallas Sells 2 Bond Issues | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/business/pennzoil-co-reports-earnings-for-qtr-to-june-30.html | PENNZOIL CO reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/nyregion/judge-in-a-right-to-die-case-backs-treating-aids-patient.html | Judge in a Right-to-Die Case Backs Treating AIDS Patient | False | By Kirk Johnson | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/style/notes-on-fashion.html | NOTES ON FASHION | False | By Michael Gross | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/business/howard-savings-bank-reports-earnings-for-qtr-to-june-30.html | HOWARD SAVINGS BANK reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/arts/billy-joel-has-a-tantrum.html | BILLY JOEL HAS A TANTRUM | False | AP | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/business/salomon-inc-reports-earnings-for-qtr-to-june-30.html | SALOMON INC reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/business/american-express-in-buyback.html | American Express In Buyback | False | By Robert J. Cole | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/opinion/using-debt-to-save-nature.html | Using Debt to Save Nature | False | By Spencer B. Beebe and Peter W. Stroh | 1987-07-30 | TX 2-113682 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/world/meese-and-others-on-the-iran-contra-affair.html | Meese and Others On the Iran-Contra Affair | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/business/usair-group-inc-reports-earnings-for-qtr-to-june-30.html | USAIR GROUP INC reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/business/tyson-foods-inc-reports-earnings-for-qtr-to-june-27.html | TYSON FOODS INC reports earnings for Qtr to June 27 | False | | 1987-07-30 | TX 2-113682 | | |
| 1987-07-28 | 1987-07-28 | https://www.nytimes.com/1987/07/28/business/advertising-sparks-tuneup-account-is-awarded-to-messner.html | ADVERTISING; Sparks Tuneup Account Is Awarded to Messner | False | By Philip H. Dougherty | 1987-07-30 | TX 2-113682 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/sports/jets-vick-needs-breather.html | Jets' Vick Needs Breather | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/sports/sports-people-krickstein-is-injured.html | Sports People; Krickstein Is Injured | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/finance-new-issues-republic-offering.html | FINANCE/NEW ISSUES; Republic Offering | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/us/byrd-warns-against-a-partisan-battle-over-confirmation-of-bork.html | BYRD WARNS AGAINST A PARTISAN BATTLE OVER CONFIRMATION OF BORK | False | By Linda Greenhouse, Special To the New York Times | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/d-n-savings-bank-reports-earnings-for-qtr-to-june-30.html | D&N SAVINGS BANK reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/first-national-bancorp-gainesville-georia-reports-earnings-for-qtr-to-june-30.html | FIRST NATIONAL BANCORP (GAINESVILLE, GEORIA) reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/avery-inc-reports-earnings-for-qtr-to-june-30.html | AVERY INC reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/borden-inc-reports-earnings-for-qtr-to-june-30.html | BORDEN INC reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/arts/dennis-russell-davies-to-get-music-award.html | Dennis Russell Davies To Get Music Award | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/world/iran-contra-hearings-meese-s-white-house-painted-in-kind-colors.html | IRAN-CONTRA HEARINGS; MEESE'S WHITE HOUSE: PAINTED IN KIND COLORS | False | By Maureen Dowd, Special To the New York Times | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/arts/white-house-hears-songs-by-cole-porter.html | WHITE HOUSE HEARS SONGS BY COLE PORTER | False | By John Corry | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/finance-new-issues-citicorp-rates-up-at-auction.html | FINANCE/NEW ISSUES; Citicorp Rates Up at Auction | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/opinion/washington-tips-for-presidents.html | WASHINGTON; Tips For Presidents | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/nyregion/c-corrections-312687.html | Corrections | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/vermont-research-corp-reports-earnings-for-qtr-to-july-4.html | VERMONT RESEARCH CORP reports earnings for Qtr to July 4 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/dsc-communications-reports-earnings-for-qtr-to-june-30.html | DSC COMMUNICATIONS reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/sun-microsystems-reports-earnings-for-qtr-to-june-30.html | SUN MICROSYSTEMS reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/in-france-economic-malaise.html | IN FRANCE, ECONOMIC MALAISE | False | By Steven Greenhouse, Special To the New York Times | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/obituaries/john-grimes-the-publisher-of-the-irish-echo-dies-at-54.html | JOHN GRIMES, THE PUBLISHER OF THE IRISH ECHO, DIES AT 54 | False | By Wolfgang Saxon | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/wetterau-inc-reports-earnings-for-qtr-to-june-27.html | WETTERAU INC reports earnings for Qtr to June 27 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/arden-international-kitchns-reports-earnings-for-qtr-to-june-30.html | ARDEN INTERNATIONAL KITCHNS reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/drug-systems-reports-earnings-for-qtr-to-june-30.html | DRUG SYSTEMS reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/boston-acoustics-reports-earnings-for-qtr-to-june-27.html | BOSTON ACOUSTICS reports earnings for Qtr to June 27 | False | | 1987-07-30 | TX 2-113683 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/arts/going-out-guide-telling-tales.html | GOING OUT GUIDE; Telling Tales | False | By C Gerald Fraser | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/shared-medical-systems-co-reports-earnings-for-qtr-to-june30.html | SHARED MEDICAL SYSTEMS CO reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/compugraphic-corp-reports-earnings-for-qtr-to-july-4.html | COMPUGRAPHIC CORP reports earnings for Qtr to July 4 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/company-news-crazy-eddie-offer-is-ended.html | COMPANY NEWS; Crazy Eddie Offer Is Ended | False | Special to the New York Times | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/obituaries/ohio-man-with-aids-is-dead-after-flight-back-from-china.html | Ohio Man With AIDS Is Dead After Flight Back From China | False | AP | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/bally-manufacturing-corp-reports-earnings-for-qtr-to-june-30.html | BALLY MANUFACTURING CORP reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/nucor-corp-reports-earnings-for-qtr-to-june-30.html | NUCOR CORP reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/submarine-case-to-lift-us-costs.html | SUBMARINE CASE TO LIFT U.S. COSTS | False | By Peter T. Kilborn, Special To the New York Times | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/genrad-inc-reports-earnings-for-qtr-to-june-30.html | GENRAD INC reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/garden/personal-health-175187.html | PERSONAL HEALTH | False | By Jane E. Brody | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/movies/robocop-is-no-1-film-again-at-the-box-office.html | 'Robocop' Is No. 1 Film Again at the Box Office | False | AP | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/sports/scouting-spit-ball.html | Scouting Spit Ball | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/circadian-inc-reports-earnings-for-qtr-to-june-30.html | CIRCADIAN INC reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/world/pretoria-s-troops-kill-190-in-clash.html | PRETORIA'S TROOPS KILL 190 IN CLASH | False | By John D. Battersby, Special To the New York Times | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/peoples-savings-bank-reports-earnings-for-qtr-to-june-30.html | PEOPLES SAVINGS BANK reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/advertising-us-magazine-names-ann-holton-publisher.html | ADVERTISING; Us Magazine Names Ann Holton Publisher | False | By Philip H. Dougherty | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/us/reagan-citing-foreign-challenge-outlines-superconductivity-plan.html | REAGAN, CITING FOREIGN CHALLENGE, OUTLINES SUPERCONDUCTIVITY PLAN | False | By James Gleick, Special To the New York Times | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/obituaries/jeffrey-dale-kint-dies-evening-wear-designer.html | Jeffrey Dale Kint Dies; Evening Wear Designer | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/brookfield-federal-bank-reports-earnings-for-qtr-to-june-30.html | BROOKFIELD FEDERAL BANK reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/peru-planning-to-nationalize-banks.html | PERU PLANNING TO NATIONALIZE BANKS | False | AP | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/sports/giants-notebook-patterson-is-starting-over.html | GIANTS NOTEBOOK; PATTERSON IS STARTING OVER | False | By Frank Litsky, Special To the New York Times | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/us/court-tells-epa-to-change-the-way-it-sets-pollution-rules.html | COURT TELLS E.P.A. TO CHANGE THE WAY IT SETS POLLUTION RULES | False | By Philip Shabecoff, Special To the New York Times | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/microsoft-corp-reports-earnings-for-qtr-to-june-30.html | MICROSOFT CORP reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/beverly-savings-bank-reports-earnings-for-qtr-to-june-30.html | BEVERLY SAVINGS BANK reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/wisconsin-energy-reports-earnings-for-12mo-june-30.html | WISCONSIN ENERGY reports earnings for 12mo June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/us/refusal-to-treat-aids-addressed.html | Refusal to Treat AIDS Addressed | False | Special to the New York Times | 1987-07-30 | TX 2-113683 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/harsco-corp-reports-earnings-for-qtr-to-june-30.html | HARSCO CORP reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/nyregion/fbi-seizes-records-of-company-cited-for-race-bias-in-real-estate.html | F.B.I. SEIZES RECORDS OF COMPANY CITED FOR RACE BIAS IN REAL ESTATE | False | By Dennis Hevesi | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/cabot-corporation-reports-earnings-for-qtr-to-june-30.html | CABOT CORPORATION reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/wrigley-wm-jr-co-reports-earnings-for-qtr-to-june-30.html | WRIGLEY, WM JR CO reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/commerce-clearing-house-reports-earnings-for-qtr-to-june-30.html | COMMERCE CLEARING HOUSE reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/opinion/l-more-to-community-service-than-charity-care-200887.html | More to Community Service Than Charity Care | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/auto-trol-technology-corp-reports-earnings-for-qtr-to-june-30.html | AUTO-TROL TECHNOLOGY CORP reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/world/iran-contra-hearings-networks-take-turns-in-covering-hearings.html | IRAN-CONTRA HEARINGS; Networks Take Turns In Covering Hearings | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/us/reagan-optimistic-on-a-soviet-pact-to-curb-missiles.html | REAGAN OPTIMISTIC ON A SOVIET PACT TO CURB MISSILES | False | By Steven V. Roberts, Special To the New York Times | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/opinion/l-it-s-a-mistake-to-view-japan-as-the-enemy-americans-will-suffer-440087.html | IT'S A MISTAKE TO VIEW JAPAN AS THE ENEMY; Americans Will Suffer | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/us/one-week-increase-in-us-debt-ceiling-gaining-in-congress.html | ONE-WEEK INCREASE IN U.S. DEBT CEILING GAINING IN CONGRESS | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/southold-savings-bank-reports-earnings-for-qtr-to-june-30.html | SOUTHOLD SAVINGS BANK reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/worlds-of-wonder-reports-earnings-for-qtr-to-june-30.html | WORLDS OF WONDER reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/sports/cordero-achieves-his-6000th-victory.html | CORDERO ACHIEVES HIS 6,000th VICTORY | False | By Steven Crist, Special To the New York Times | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/sports/boxing-notebook-slow-return-on-an-investment.html | BOXING NOTEBOOK; SLOW RETURN ON AN INVESTMENT | False | By Phil Berger | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/arts/ralph-p-davidson-of-time-name-head-of-kennedy-center.html | RALPH P DAVIDSON OF TIME NAME HEAD OF KENNEDY CENTER | False | By Irvin Molotsky, Special To the New York Times | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/us/washington-talk-briefing-archivist-in-waiting.html | WASHINGTON TALK: BRIEFING; Archivist in Waiting? | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/thousand-trails-inc-reports-earnings-for-qtr-to-june-30.html | THOUSAND TRAILS INC reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/elmira-savings-bank-reports-earnings-for-qtr-to-june-30.html | ELMIRA SAVINGS BANK reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/company-news-cray-presents-new-computer.html | COMPANY NEWS; Cray Presents New Computer | False | Special to the New York Times | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/culbro-corp-reports-earnings-for-qtr-to-june-30.html | CULBRO CORP reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/hibernia-savings-bank-reports-earnings-for-qtr-to-june-30.html | HIBERNIA SAVINGS BANK reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/advertising-earnings-soar-at-wpp-group.html | ADVERTISING; Earnings Soar At WPP Group | False | By Philip H. Dougherty | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/cullen-frost-bankers-inc-reports-earnings-for-qtr-to-june-30.html | CULLEN-FROST BANKERS INC reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/us/five-arrested-in-killing-of-california-motorist.html | Five Arrested in Killing Of California Motorist | False | AP | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/style/food-fitness-in-praise-of-ratatouille.html | FOOD & FITNESS; In Praise of Ratatouille | False | By Jonathan Probber | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/nyregion/officials-split-on-handling-fall-jail-influx.html | OFFICIALS SPLIT ON HANDLING FALL JAIL INFLUX | False | By Douglas Martin | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/nyregion/blood-donors-anonymity-is-upheld.html | Blood Donors' Anonymity Is Upheld | False | By Ronald Sullivan | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/us/us-has-fallen-years-behind-on-a-fleet-for-clearing-mines.html | U.S. HAS FALLEN YEARS BEHIND ON A FLEET FOR CLEARING MINES | False | By John H. Cushman Jr., Special To the New York Times | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/us/house-passes-refugee-bill.html | House Passes Refugee Bill | False | AP | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/american-city-business-jourals-reports-earnings-for-qtr-to-june-30.html | AMERICAN CITY BUSINESS JOURALS reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/nyregion/wall-st-figure-indicted-in-a-parkway-shooting.html | Wall St. Figure Indicted In a Parkway Shooting | False | Special to the New York Times | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/jefferson-bank-reports-earnings-for-qtr-to-june-30.html | JEFFERSON BANK reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/world/israeli-challenges-demjanjuk-on-dates-and-places.html | ISRAELI CHALLENGES DEMJANJUK ON DATES AND PLACES | False | Special to the New York Times | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/us/iran-contra-hearings-senator-leahy-says-he-leaked-report-of-panel.html | IRAN-CONTRA HEARINGS; SENATOR LEAHY SAYS HE LEAKED REPORT OF PANEL | False | By Stephen Engelberg, Special To the New York Times | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/us/washington-talk-briefing-of-ads-and-taxes.html | WASHINGTON TALK: BRIEFING; Of Ads and Taxes | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/company-news-net-up-at-texaco-and-chevron.html | COMPANY NEWS; NET UP AT TEXACO AND CHEVRON | False | By Lee A. Daniels | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/indiana-bancshares-reports-earnings-for-qtr-to-june-30.html | INDIANA BANCSHARES reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/company-news-arco-expects-gain-from-sale.html | COMPANY NEWS; ARCO Expects Gain From Sale | False | AP | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/nyregion/c-corrections-395987.html | CORRECTIONS | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/dean-foods-co-reports-earnings-for-qtr-to-may-31.html | DEAN FOODS CO reports earnings for Qtr to May 31 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/cross-trecker-corporation-reports-earnings-for-qtr-to-june-30.html | CROSS & TRECKER CORPORATION reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/executives.html | EXECUTIVES | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/world/spaniards-urged-to-unite-against-terrorists.html | SPANIARDS URGED TO UNITE AGAINST TERRORISTS | False | By Paul Delaney, Special To The New York Times | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/finance-briefs-220287.html | FINANCE BRIEFS | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/banks-of-mid-america-inc-reports-earnings-for-qtr-to-june-30.html | BANKS OF MID-AMERICA INC reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/us/washington-talk-currency-foreign-coin-idea-strikes-twice.html | WASHINGTON TALK: CURRENCY; Foreign Coin Idea Strikes Twice | False | By Warren Weaver Jr. | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/combustion-engineering-inc-reports-earnings-for-qtr-to-june-30.html | COMBUSTION ENGINEERING INC reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/fort-wayne-national-reports-earnings-for-qtr-to-june-30.html | FORT WAYNE NATIONAL reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/us/progress-reported-in-transplanting-of-genes.html | Progress Reported in Transplanting of Genes | False | By Harold M. Schmeck Jr., Special To the New York Times | 1987-07-30 | TX 2-113683 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/sports/4-major-races-set-for-friday.html | 4 Major Races Set for Friday | False | Special to the New York Times | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/us/judge-and-2-others-are-slain-at-hearing.html | JUDGE AND 2 OTHERS ARE SLAIN AT HEARING | False | AP, Special to the New York Times | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/world/heat-wave-in-greece-turns-into-grisly-affair.html | Heat Wave in Greece Turns Into Grisly Affair | False | By Alan Cowell, Special To the New York Times | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/arts/beatles-company-sues-over-use-of-song-in-ad.html | Beatles Company Sues Over Use of Song in Ad | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/alco-health-services-corp-reports-earnings-for-qtr-to-june-30.html | ALCO HEALTH SERVICES CORP reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/ssmc-reports-earnings-for-qtr-to-june-30.html | SSMC reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/company-news-great-western-financial-accord.html | COMPANY NEWS; Great Western Financial Accord | False | Special to the New York Times | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/zenith-electronic-corporation-of-indiana-reports-earnings-for-qtr-to-june-30.html | ZENITH ELECTRONIC CORPORATION OF INDIANA reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/garden/no-two-kimchis-taste-alike.html | No Two Kimchis Taste Alike | False | By Georgia Dullea | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/citizens-first-bancorp-reports-earnings-for-qtr-to-june-30.html | CITIZENS FIRST BANCORP reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/company-news-standard-brands-paint-rejects-bid.html | COMPANY NEWS; Standard Brands Paint Rejects Bid | False | Special to the New York Times | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/nyregion/the-talk-of-waterbury-onetime-brass-capital-begins-to-shine-again.html | THE TALK OF WATERBURY; ONETIME BRASS CAPITAL BEGINS TO SHINE AGAIN | False | By Nick Ravo, Special To the New York Times | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/usacafes-lp-reports-earnings-for-qtr-to-june-30.html | USACAFES LP reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/advance-ross-corp-reports-earnings-for-qtr-to-june-30.html | ADVANCE ROSS CORP reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/nyregion/quotation-of-the-day-394987.html | Quotation of the Day | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/anderson-jacobson-inc-reports-earnings-for-qtr-to-june-30.html | ANDERSON JACOBSON INC reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/obituaries/dr-carlton-fredericks-host-of-nutrition-show.html | Dr. Carlton Fredericks, Host of Nutrition Show | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/company-news-dynamics-net-rises-by-20.9.html | COMPANY NEWS; Dynamics' Net Rises by 20.9% | False | AP | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/british-land-of-america-reports-earnings-for-qtr-to-june-30.html | BRITISH LAND OF AMERICA reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/sports/yanks-stay-on-top-as-rhoden-wins.html | YANKS STAY ON TOP AS RHODEN WINS | False | By Michael Martinez | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/us/governors-focus-on-states-rights.html | GOVERNORS FOCUS ON STATES' RIGHTS | False | By William K. Stevens, Special To the New York Times | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/world/iran-contra-hearings-contra-aid-figure-talks.html | IRAN-CONTRA HEARINGS; Contra Aid Figure Talks | False | AP | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/sports/transactions-241887.html | TRANSACTIONS | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/style/culinary-delights-of-africa-reflect-a-continents-diversity.html | Culinary Delights of Africa Reflect a Continent's Diversity | False | By Steven Barboza | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/company-news-usx-net-income-soars-steel-unit-posts-a-profit.html | COMPANY NEWS; USX NET INCOME SOARS; STEEL UNIT POSTS A PROFIT | False | By Jonathan P. Hicks | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/emery-air-cites-losses.html | Emery Air Cites Losses | False | Special to the New York Times | 1987-07-30 | TX 2-113683 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/clark-equipment-co-reports-earnings-for-qtr-to-june-30.html | CLARK EQUIPMENT CO reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/nyregion/us-raids-ship-and-charges-2-in-radio-scheme.html | U.S. Raids Ship And Charges 2 In Radio Scheme | False | By Lori B. Miller | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/world/iran-contra-hearings-opening-statement-few-understood-true-nature-plan.html | IRAN-CONTRA HEARINGS; OPENING STATEMENT: 'FEW UNDERSTOOD THE TRUE NATURE' OF THE PLAN | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/mohasco-corp-reports-earnings-for-qtr-to-june-30.html | MOHASCO CORP reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/garden/food-notes-178287.html | FOOD NOTES | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/world/autopsy-shows-black-died-from-head-blow.html | Autopsy Shows Black Died From Head Blow | False | Special to the New York Times | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/sports/sports-people-senior-season-lost.html | Sports People; Senior Season Lost | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/world/french-shift-view-on-bomb-suspects.html | FRENCH SHIFT VIEW ON BOMB SUSPECTS | False | By Richard Bernstein, Special To the New York Times | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/business-digest-wednesday-july-29-1987.html | BUSINESS DIGEST: WEDNESDAY, JULY 29, 1987 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/fulton-federal-savings-loan-reports-earnings-for-qtr-to-june-30.html | FULTON FEDERAL SAVINGS & LOAN reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/garden/diary-writers-now-turn-to-computers.html | Diary Writers Now Turn to Computers | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/garden/dandelion-weeds-fresh-from-the-farm.html | Dandelion Weeds, Fresh From the Farm | False | By Carol Wyckoff, Special To the New York Times | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/cornerstone-financial-corp-reports-earnings-for-qtr-to-june-30.html | CORNERSTONE FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/real-estate-the-shifts-in-branch-banking.html | Real Estate; The Shifts In Branch Banking | False | By Shawn G. Kennedy | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/fruehauf-corp-reports-earnings-for-qtr-to-june-30.html | FRUEHAUF CORP reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/business-technology-treating-bone-diseases-with-electricity.html | BUSINESS TECHNOLOGY; TREATING BONE DISEASES WITH ELECTRICITY | False | By Peter H. Frank | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/ohio-casualty-corp-reports-earnings-for-qtr-to-june-30.html | OHIO CASUALTY CORP reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/warren-five-cents-savings-reports-earnings-for-qtr-to-june-30.html | WARREN FIVE CENTS SAVINGS reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/tracor-inc-reports-earnings-for-qtr-to-june-30.html | TRACOR INC reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/arts/opera-a-salzburg-abduction.html | OPERA: A Salzburg 'Abduction' | False | By Donal Henahan, Special To the New York Times | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/telos-corp-reports-earnings-for-qtr-to-june-30.html | TELOS CORP reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/hartford-steam-boiler-inpection-insurance-co-reports-earnings-for-qtr-to-june-30.html | HARTFORD STEAM BOILER INPECTION & INSURANCE CO reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/nyregion/cultural-affairs-head-to-protect-endangered-species.html | Cultural Affairs Head to Protect 'Endangered Species' | False | By Susan Heller Anderson | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/garden/paris-irreverent-chanel-and-seductive-ungaro.html | Paris: Irreverent Chanel And Seductive Ungaro | False | By Bernadine Morris, Special To the New York Times | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/eastern-utilities-associates-reports-earnings-for-qtr-to-june-30.html | EASTERN UTILITIES ASSOCIATES reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/arts/music-mostly-mozart.html | Music: Mostly Mozart | False | By Will Crutchfield | 1987-07-30 | TX 2-113683 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/stone-container-corp-reports-earnings-for-qtr-to-june-30.html | STONE CONTAINER CORP reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/kerkorian-plan-on-expansion.html | Kerkorian Plan On Expansion | False | Special to the New York Times | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/world/in-moscow-a-new-era-protest-and-rock-fete-are-tests-of-glasnost.html | IN MOSCOW, A NEW ERA?; PROTEST AND ROCK FETE ARE TESTS OF GLASNOST | False | By Philip Taubman, Special to the New York Times | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/dow-jumps-25.83-points-to-2519.77.html | DOW JUMPS 25.83 POINTS, TO 2,519.77 | False | By Phillip H. Wiggins | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/sports/mets-down-cards-with-late-rallies.html | METS DOWN CARDS WITH LATE RALLIES | False | By Joseph Durso, Special to the New York Times | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/world/italy-forms-government-crisis-ends.html | ITALY FORMS GOVERNMENT; CRISIS ENDS | False | By Roberto Suro, Special To the New York Times | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/us-petroleum-data.html | U.S. PETROLEUM DATA | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/nyregion/composer-wins-plagiarism-suit-on-feelings.html | Composer Wins Plagiarism Suit on 'Feelings' | False | By James Barron | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/world/more-mines-found-in-persian-gulf-shipping-lane.html | MORE MINES FOUND IN PERSIAN GULF SHIPPING LANE | False | By Elaine Sciolino, Special To the New York Times | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/advertising-interpublic-group-s-net-up-12.2-in-2d-quarter.html | ADVERTISING; Interpublic Group's Net Up 12.2% in 2d Quarter | False | By Philip H. Dougherty | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/world/2-charged-in-plan-on-pakistan-arms.html | 2 CHARGED IN PLAN ON PAKISTAN ARMS | False | By Michael R. Gordon, Special To the New York Times | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/key-centurion-bancshares-reports-earnings-for-qtr-to-june-30.html | KEY CENTURION BANCSHARES reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/business-people-citicorp-executive-in-conciliatory-role.html | BUSINESS PEOPLE; Citicorp Executive In Conciliatory Role | False | By Jonathan P. Hicks | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/first-tennessee-national-corp-reports-earnings-for-qtr-to-june-30.html | FIRST TENNESSEE NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/opinion/in-the-nation-where-the-buck-stops.html | IN THE NATION; Where the Buck Stops | False | By Tom Wicker | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/opinion/l-drake-is-no-dodo-441887.html | Drake Is No Dodo | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/bigger-roles-of-toshiba-unit-and-kongsberg-cited.html | BIGGER ROLES OF TOSHIBA UNIT AND KONGSBERG CITED | False | By David E. Sanger | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/consolidated-edison-of-new-york-inc-reports-earnings-for-qtr-to-june-30.html | CONSOLIDATED EDISON OF NEW YORK INC reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/us/nicaraguan-exiles-find-a-place-in-the-sun-miami.html | NICARAGUAN EXILES FIND A PLACE IN THE SUN: MIAMI | False | By Jon Nordheimer, Special to the New York Times | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/united-savings-loan-association-reports-earnings-for-qtr-to-june-30.html | UNITED SAVINGS & LOAN ASSOCIATION reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/us/head-of-us-ehtics-office-is-planning-to-resign-soon.html | HEAD OF U.S. EHTICS OFFICE IS PLANNING TO RESIGN SOON | False | By Clifford D. May, Special To the New York Times | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/advertising-supporting-special-olympics.html | Advertising; Supporting Special Olympics | False | By Philip H. Dougherty | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/braintree-savings-bank-reports-earnings-for-qtr-to-june-30.html | BRAINTREE SAVINGS BANK reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/us/cuomo-says-reagan-government-lacks-respect-for-the-rule-of-law.html | CUOMO SAYS REAGAN GOVERNMENT LACKS RESPECT FOR THE RULE OF LAW | False | By Jeffrey Schmalz, Special to the New York Times | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/first-commerce-bancshares-reports-earnings-for-qtr-to-june-30.html | FIRST COMMERCE BANCSHARES reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/arts/text-of-proposal-for-a-separate-bill-of-rights.html | Text of Proposal for a Separate Bill of Rights | False | Special to the New York Times | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/usg-corp-reports-earnings-for-qtr-to-june-30.html | USG CORP reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/us/washingtion-talk-briefing-photos-with-north.html | WASHINGTION TALK: BRIEFING; Photos With North | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/garden/wine-talk-236587.html | WINE TALK | False | HOWARD G. GOLDBERG | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/willcox-gibbs-inc-reports-earnings-for-qtr-to-june-30.html | WILLCOX & GIBBS INC reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/banks-of-iowa-inc-reports-earnings-for-qtr-to-june-30.html | BANKS OF IOWA INC reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/us/boston-u-loses-tenure-case.html | BOSTON U. LOSES TENURE CASE | False | Special to the New York Times | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/key-rates-487187.html | KEY RATES | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/uslife-corp-reports-earnings-for-qtr-to-june-30.html | USLIFE CORP reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/masco-corp-reports-earnings-for-qtr-to-june-30.html | MASCO CORP reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/books/books-of-the-times-227687.html | BOOKS OF THE TIMES | False | By Walter Goodman | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/boeing-shares-soar-pickens-role-cited.html | BOEING SHARES SOAR; PICKENS ROLE CITED | False | By Andrew Pollack, Special To the New York Times | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/company-news-8.4-of-kenner-to-new-world.html | COMPANY NEWS; 8.4% of Kenner To New World | False | Special to the New York Times | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/finance-new-issues-fannie-mae-rates-set-at-8.4-to-8.9.html | FINANCE/NEW ISSUES; Fannie Mae Rates Set at 8.4% to 8.9% | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/world/iran-contra-hearings-ex-adviser-to-reagan-asks-to-be-subpoenaed.html | IRAN-CONTRA HEARINGS; Ex-Adviser to Reagan Asks to Be Subpoenaed | False | AP | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/first-savings-bank-florida-reports-earnings-for-qtr-to-june-30.html | FIRST SAVINGS BANK (FLORIDA) reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/farmers-group-inc-reports-earnings-for-qtr-to-june-30.html | FARMERS GROUP INC reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/us/leading-aviation-groups-agree-on-plan-for-safer-faster-flights.html | LEADING AVIATION GROUPS AGREE ON PLAN FOR SAFER, FASTER FLIGHTS | False | By Richard Witkin | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/reuter-laboratories-reports-earnings-for-qtr-to-june-30.html | REUTER LABORATORIES reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/air-express-international-corp-reports-earnings-for-qtr-to-june-30.html | AIR EXPRESS INTERNATIONAL CORP reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/a-new-chief-at-santa-fe.html | A New Chief At Santa Fe | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/world/19-sri-lankans-are-killed-in-rioting-over-indian-pact.html | 19 SRI LANKANS ARE KILLED IN RIOTING OVER INDIAN PACT | False | By Seth Mydans, Special To the New York Times | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/credit-markets-uncertainty-depresses-prices.html | CREDIT MARKETS; Uncertainty Depresses Prices | False | By Michael Quint | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/donnelley-r-r-sons-reports-earnings-for-qtr-to-june-30.html | DONNELLEY, R R & SONS reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/home-group-inc-reports-earnings-for-qtr-to-june-30.html | HOME GROUP INC reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/mapco-inc-reports-earnings-for-qtr-to-june-30.html | MAPCO INC reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/quaker-state-corp-reports-earnings-for-qtr-to-june-30.html | QUAKER STATE CORP reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/arts/33-hours-of-words-on-disk.html | 33 HOURS OF WORDS ON DISK | False | Special to the New York Times | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/dotronix-inc-reports-earnings-for-qtr-to-june-30.html | DOTRONIX INC reports earnings for Qtr for June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/garden/former-wives-a-legion-of-the-needy.html | Former Wives: A Legion Of the Needy | False | By Nadine Brozan | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/sports/sports-of-the-times-these-fans-don-t-boo-you.html | SPORTS OF THE TIMES; 'THESE FANS DON'T BOO YOU' | False | By Dave Anderson | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/shaklee-corp-reports-earnings-for-qtr-to-june-30.html | SHAKLEE CORP reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/world/a-syrian-air-force-jet-is-shot-down-over-iraq.html | A Syrian Air Force Jet Is Shot Down Over Iraq | False | Special to the New York Times | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/total-petroleum-north-american-ltd-a-reports-earnings-for-qtr-to-june-30.html | TOTAL PETROLEUM (NORTH AMERICAN) LTD(A) reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/wendy-s-international-inc-reports-earnings-for-qtr-to-june-30.html | WENDY'S INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/cincinnati-financial-corp-reports-earnings-for-qtr-to-june-30.html | CINCINNATI FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/sports/scouting-running-family.html | Scouting; Running Family | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/us/advisers-question-speeding-up-anti-missile-plan.html | ADVISERS QUESTION SPEEDING UP ANTI-MISSILE PLAN | False | By Michael R. Gordon, Special to the New York Times | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/banknorth-group-inc-reports-earnings-for-qtr-to-june-30.html | BANKNORTH GROUP INC reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/detroit-edison-co-reports-earnings-for-qtr-to-june-30.html | DETROIT EDISON CO reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/kelly-services-inc-reports-earnings-for-qtr-to-june-30.html | KELLY SERVICES INC reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/opinion/mrs-aquino-s-oft-promised-land.html | Mrs. Aquino's Oft-Promised Land | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/sears-canada-inc-reports-earnings-for-qtr-to-june-30.html | SEARS CANADA INC reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/armatron-international-inc-reports-earnings-for-qtr-to-june-30.html | ARMATRON INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/nyregion/osha-fines-fabric-company.html | OSHA Fines Fabric Company | False | Special to the New York Times | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/middle-south-utilities-inc-reports-earnings-for-qtr-to-june-30.html | MIDDLE SOUTH UTILITIES INC reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/sports/davies-takes-us-open-playoff.html | DAVIES TAKES U.S. OPEN PLAYOFF | False | By Gordon S. White Jr., Special To the New York Times | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/us/bush-supports-more-us-aid-for-college-students.html | BUSH SUPPORTS MORE U.S. AID FOR COLLEGE STUDENTS | False | By Gerald M. Boyd, Special To the New York Times | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/advertising-new-magazine-planned-in-public-relations.html | ADVERTISING; New Magazine Planned In Public Relations | False | By Philip H. Dougherty | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/barry-wright-corp-reports-earnings-for-qtr-to-june-30.html | BARRY WRIGHT CORP reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/first-national-bank-corp-michian-reports-earnings-for-qtr-to-june-30.html | FIRST NATIONAL BANK CORP (MICHIAN) reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/business-technology-advances-custom-chips-broader-use-on-horizon.html | BUSINESS TECHNOLOGY: ADVANCES; Custom Chips: Broader Use On Horizon | False | By Calvin Sims | 1987-07-30 | TX 2-113683 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/deal-made-on-major-bank-bill.html | DEAL MADE ON MAJOR BANK BILL | False | By Nathaniel C. Nash, Special To the New York Times | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/sports/baseball-tigers-win-with-only-3-hits.html | BASEBALL; TIGERS WIN WITH ONLY 3 HITS | False | AP | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/pan-am-corp-reports-earnings-for-qtr-to-june-30.html | PAN AM CORP reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/finance-new-issues-direct-fed-bidders-get-choice-on-delayed-sales.html | FINANCE/NEW ISSUES; Direct Fed Bidders Get Choice on Delayed Sales | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/centerior-energy-corp-reports-earnings-for-12mo-june-30.html | CENTERIOR ENERGY CORP reports earnings for 12mo June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/nyregion/mac-plans-to-aid-school-buildings.html | M.A.C. PLANS TO AID SCHOOL BUILDINGS | False | By Jane Perlez | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/shell-canada-ltd-reports-earnings-for-qtr-to-june-30.html | SHELL CANADA LTD reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/futures-options-oil-use-reported-rising-faster-than-expected.html | FUTURES/OPTIONS; Oil Use Reported Rising Faster Than Expected | False | By Lee A. Daniels | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/opinion/dark-clouds-over-japan-s-economy.html | Dark Clouds Over Japan's Economy | False | By Kenichi Ohmae | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/shell-oil-company-reports-earnings-for-qtr-to-june-30.html | SHELL OIL COMPANY reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/nyregion/small-town-in-the-big-city-south-brooklyn-changes.html | Small Town in the Big City: South Brooklyn Changes | False | By Jesus Rangel | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/bsd-medical-co-o-reports-earnings-for-qtr-to-may-31.html | BSD MEDICAL (CO)(O) reports earnings for Qtr to May 31 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/opinion/l-mismanagement-dogs-civil-rights-panel-200787.html | Mismanagement Dogs Civil Rights Panel | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/arts/avant-garde-pioneers-see-a-quieter-future.html | AVANT-GARDE PIONEERS SEE A QUIETER FUTURE | False | By Stephen Holden | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/opinion/try-even-less-phone-regulation.html | Try Even Less Phone Regulation | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/exchange-international-corp-reports-earnings-for-qtr-to-june-30.html | EXCHANGE INTERNATIONAL CORP reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/first-united-bancshares-reports-earnings-for-qtr-to-june-30.html | FIRST UNITED BANCSHARES reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/market-place-evaluating-twa-s-offer.html | Market Place; Evaluating T.W.A.'s Offer | False | By Vartanig G. Vartan | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/nyregion/real-estate-official-s-deals-raise-questions-over-ethics.html | REAL-ESTATE OFFICIAL'S DEALS RAISE QUESTIONS OVER ETHICS | False | By Selwyn Raab | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/garden/life-in-the-30-s.html | LIFE IN THE 30's | False | By Anna Quindlen | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/bank-of-san-francisco-reports-earnings-for-qtr-to-june-30.html | BANK OF SAN FRANCISCO reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/world/panama-is-tied-up-as-strike-goes-on.html | PANAMA IS TIED UP AS STRIKE GOES ON | False | By Larry Rohter, Special To the New York Times | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/burritt-interfinancial-banorporation-reports-earnings-for-qtr-to-june-30.html | BURRITT INTERFINANCIAL BANORPORATION reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/addison-wesley-publishing-co-reports-earnings-for-qtr-to-june-30.html | ADDISON-WESLEY PUBLISHING CO reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/dyncorp-reports-earnings-for-qtr-to-june-30.html | DYNCORP reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/profits-scoreboard-310987.html | PROFITS SCOREBOARD | False | | 1987-07-30 | TX 2-113683 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/obituaries/george-a-mcdermott.html | GEORGE A. McDERMOTT | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/arden-group-reports-earnings-for-qtr-to-july-4.html | ARDEN GROUP reports earnings for Qtr to July 4 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/business-technology-war-on-fleas-goes-high-tech.html | BUSINESS TECHNOLOGY; War on Fleas Goes High Tech | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/opinion/send-more-fire-engines-no.html | 'Send More Fire Engines!' 'No!' | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/ccb-financial-corp-reports-earnings-for-qtr-to-june-30.html | CCB FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/economic-scene-chinese-see-no-retreat.html | Economic Scene; Chinese See No Retreat | False | By Leonard Silk | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/chevron-corporation-reports-earnings-for-qtr-to-june-30.html | CHEVRON CORPORATION reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/arts/the-pop-life.html | The Pop Life | False | Robert Palmer | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/world/iran-contra-hearings-meese-tells-panel-he-had-no-reason-to-press-inquiry.html | IRAN-CONTRA HEARINGS; MEESE TELLS PANEL HE HAD NO REASON TO PRESS INQUIRY | False | By David E. Rosenbaum, Special To the New York Times | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/best-buy-co-reports-earnings-for-qtr-to-june-30.html | BEST BUY CO reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/obituaries/travis-jackson-a-shortstop-who-made-the-hall-of-fame.html | TRAVIS JACKSON, A SHORTSTOP WHO MADE THE HALL OF FAME | False | By Robert Mcg. Thomas Jr. | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/graphic-packaging-reports-earnings-for-qtr-to-june-30.html | GRAPHIC PACKAGING reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/world/the-un-today-july-29-1987.html | The U.N. Today: July 29, 1987 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/firstbank-of-illinois-reports-earnings-for-qtr-to-june-30.html | FIRSTBANK OF ILLINOIS reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/homestake-mining-co-reports-earnings-for-qtr-to-june-30.html | HOMESTAKE MINING CO reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/advertising-aaronson-bartolone-acquires-fredericks.html | ADVERTISING; Aaronson, Bartolone Acquires Fredericks | False | By Philip H. Dougherty | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/obituaries/nathan-b-kogan.html | NATHAN B. KOGAN | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/finance-new-issues-associates-notes.html | FINANCE/NEW ISSUES; Associates Notes | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/sports/drug-complaint-disputed.html | Drug Complaint Disputed | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/foster-wheeler-corp-reports-earnings-for-qtr-to-june-30.html | FOSTER WHEELER CORP reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/ford-motor-co-of-canada-ltd-reports-earnings-for-qtr-to-june-30.html | FORD MOTOR CO OF CANADA LTD reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/garden/discoveries-leather-and-lace.html | DISCOVERIES; Leather And Lace | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/taft-broadcasting-co-reports-earnings-for-qtr-to-june-30.html | TAFT BROADCASTING CO reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/us/handwritten-draft-of-a-bill-of-rights-found.html | HANDWRITTEN DRAFT OF A BILL OF RIGHTS FOUND | False | By Herbert Mitgang, Special To the New York Times | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/american-bank-of-connecticut-reports-earnings-for-qtr-to-june-30.html | AMERICAN BANK OF CONNECTICUT reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/arts/perfecting-percussion-theater.html | Perfecting Percussion Theater | False | By Jon Pareles | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/crystal-brands-reports-earnings-for-qtr-to-june-30.html | CRYSTAL BRANDS reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/us/alabama-bias-case-near-resolution.html | ALABAMA BIAS CASE NEAR RESOLUTION | False | AP | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/affiliated-bank-corporation-of-wyoming-reports-earnings-for-qtr-to-june30.html | AFFILIATED BANK CORPORATION OF WYOMING reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/usx-corp-reports-earnings-for-qtr-to-june-30.html | USX CORP reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/company-news-glenfed-blocked.html | COMPANY NEWS; Glenfed Blocked | False | Special to the New York Times | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/theater/the-stage-lady-be-good.html | THE STAGE: 'LADY BE GOOD' | False | By Stephen Holden | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/world/iran-contra-hearings-the-testimony-notifying-congress-and-a-threat-to-go-public.html | IRAN-CONTRA HEARINGS; THE TESTIMONY: NOTIFYING CONGRESS AND A THREAT TO GO PUBLIC | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/williams-companies-reports-earnings-for-qtr-to-june-30.html | WILLIAMS COMPANIES reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/gulf-states-utilities-co-reports-earnings-for-12mo-june-30.html | GULF STATES UTILITIES CO reports earnings for 12mo June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/texaco-inc-reports-earnings-for-qtr-to-june-30.html | TEXACO INC reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/world/iqaluit-journal-prison-course-for-convicts-how-to-be-an-eskimo.html | IQALUIT JOURNAL; PRISON COURSE FOR CONVICTS: HOW TO BE AN ESKIMO | False | By John F. Burns, Special To the New York Times | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/nyregion/about-new-york-the-fountain-of-refreshment-in-flushing.html | About New York; The Fountain Of Refreshment In Flushing | False | By Richard F. Shepard | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/acme-united-corp-reports-earnings-for-qtr-to-june-30.html | ACME UNITED CORP reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/opinion/topics-of-the-times-turned-off.html | TOPICS OF THE TIMES; Turned Off | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/glenmore-distilleries-co-reports-earnings-for-qtr-to-june-30.html | GLENMORE DISTILLERIES CO reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/illinois-power-co-reports-earnings-for-qtr-to-june-30.html | ILLINOIS POWER CO reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/world/iran-contra-hearings-meese-defends-his-inquiry.html | IRAN-CONTRA HEARINGS; MEESE DEFENDS HIS INQUIRY | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/opinion/l-stop-importing-beef-from-cleared-jungles-201487.html | Stop Importing Beef From Cleared Jungles | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/natwest-net-down-47.html | Natwest Net Down 47% | False | AP | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/world/iran-contra-hearings-group-named-administration-issues-report-critical-contras.html | IRAN-CONTRA HEARINGS; GROUP NAMED BY ADMINISTRATION ISSUES REPORT CRITICAL OF CONTRAS | False | By Neil A. Lewis, Special To the New York Times | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/florida-east-coast-industries-reports-earnings-for-qtr-to-june-30.html | FLORIDA EAST COAST INDUSRIES reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/sports/scouting-elder-tees-off-on-an-old-barrier.html | Scouting; Elder Tees Off On an Old Barrier | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/lone-star-industries-inc-reports-earnings-for-qtr-to-june-30.html | LONE STAR INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/sports/results-plus-diving.html | Results Plus; Diving | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/wackenhut-corp-reports-earnings-for-qtr-to-june-30.html | WACKENHUT CORP reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/nyregion/c-corrections-395887.html | CORRECTIONS | False | | 1987-07-30 | TX 2-113683 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/business-people-gold-bug-lures-leader-of-bid-for-st-joe-unit.html | BUSINESS PEOPLE; Gold Bug Lures Leader Of Bid for St. Joe Unit | False | By Andrea Adelson | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/philadelphia-electric-co-reports-earnings-for-qtr-to-june-30.html | PHILADELPHIA ELECTRIC CO reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/bell-howell-co-reports-earnings-for-qtr-to-june-30.html | BELL & HOWELL CO reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/varian-associates-reports-earnings-for-qtr-to-july-3.html | VARIAN ASSOCIATES reports earnings for Qtr to July 3 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/potomac-electric-power-co-reports-earnings-for-12mo-june-30.html | POTOMAC ELECTRIC POWER CO reports earnings for 12mo June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/easco-hand-tools-reports-earnings-for-qtr-to-june-30.html | EASCO HAND TOOLS reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/mobil-corp-reports-earnings-for-qtr-to-june-30.html | MOBIL CORP reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/bristol-federal-savings-reports-earnings-for-qtr-to-june-30.html | BRISTOL FEDERAL SAVINGS reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/us/women-voters-group-plans-debates-in-88.html | Women Voters Group Plans Debates in '88 | False | AP | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/commerce-national-reports-earnings-for-qtr-to-june-30.html | COMMERCE NATIONAL reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/american-federal-savings-bank-duval-county-reports-earnings-for-qtr-to-june-30.html | AMERICAN FEDERAL SAVINGS BANK (DUVAL COUNTY) reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/sports/sports-people-cade-is-sentenced.html | Sports People; Cade Is Sentenced | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/opinion/topics-of-the-times-not-reassuring-on-rape.html | TOPICS OF THE TIMES; Not Reassuring on Rape | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/enserch-corp-reports-earnings-for-qtr-to-june-30.html | ENSERCH CORP reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/nyregion/bridge-makeshift-team-ended-up-with-life-master-pairs-title.html | Bridge; Makeshift Team Ended Up With Life Master Pairs Title | False | By Alan Truscott | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/cnw-corp-reports-earnings-for-qtr-to-june-30.html | CNW CORP reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/us/washington-talk-anti-abortion-policy-mincing-no-words-pictures-birth-control.html | WASHINGTON TALK: ANTI-ABORTION POLICY; Mincing No Words, or Pictures, on Birth Control | False | By Clifford D. May | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/opinion/private-property-vs-public-use.html | Private Property vs. Public Use | False | By Charles M. Haar and Jerold S. Kayden | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/di-giorgio-corp-reports-earnings-for-qtr-to-june-30.html | DI GIORGIO CORP reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/nyregion/inside-337287.html | INSIDE | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/norfolk-southern-corp-reports-earnings-for-qtr-to-june-30.html | NORFOLK SOUTHERN CORP reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/nyregion/news-summary-wednesday-july-29-1987.html | NEWS SUMMARY: WEDNESDAY, JULY 29, 1987 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/sports/sports-people-grunfeld-offer-denied.html | Sports People; Grunfeld Offer Denied | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/liz-claiborne-inc-reports-earnings-for-qtr-to-june-30.html | LIZ CLAIBORNE INC reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/garden/metropolitan-diary-097587.html | METROPOLITAN DIARY | False | By Ron Alexander | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/garden/60-minute-gourmet-097787.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1987-07-30 | TX 2-113683 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/company-news-merck-s-buyback-and-dividend-plan.html | COMPANY NEWS; MERCK'S BUYBACK AND DIVIDEND PLAN | False | By Barnaby J. Feder | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/brush-wellman-inc-reports-earnings-for-qtr-to-june-30.html | BRUSH WELLMAN INC reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/alaska-air-group-reports-earnings-for-qtr-to-june-30.html | ALASKA AIR GROUP reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/reliability-inc-reports-earnings-for-qtr-to-june-30.html | RELIABILITY INC reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/company-news-masco-adding.html | COMPANY NEWS; Masco Adding | False | Special to the New York Times | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/world/soviet-cautions-israel-against-a-new-missile.html | SOVIET CAUTIONS ISRAEL AGAINST A NEW MISSILE | False | By Thomas L Friedman, Special To the New York Times | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/us/brimming-with-initiative.html | BRIMMING WITH 'INITIATIVE' | False | By Phillip With 'Initiative', Special To the New York Times | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/nike-inc-reports-earnings-for-qtr-to-may-31.html | NIKE INC reports earnings for Qtr to May 31 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/opinion/l-it-s-a-mistake-to-view-japan-as-the-enemy-439287.html | It's a Mistake to View Japan as the Enemy | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/garden/l-personal-health-097987.html | PERSONAL HEALTH | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/movies/battle-for-afganistan-on-cbs-reports.html | 'BATTLE FOR AFGANISTAN,' ON 'CBS REPORTS' | False | By John Corry | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/sundstrand-corp-reports-earnings-for-qtr-to-june-30.html | SUNDSTRAND CORP reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/anchor-financial-corp-reports-earnings-for-qtr-to-june-30.html | ANCHOR FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/first-oak-brook-bancshares-reports-earnings-for-qtr-to-june-30.html | FIRST OAK BROOK BANCSHARES reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/kerr-mcgee-corp-reports-earnings-for-qtr-to-june-30.html | KERR-MCGEE CORP reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/us/washington-talk-briefing-remember-wonsan.html | WASHINGTON TALK: BRIEFING; Remember Wonsan? | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/computer-sciences-corp-reports-earnings-for-qtr-to-july-3.html | COMPUTER SCIENCES CORP reports earnings for Qtr to July 3 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/garden/dining-out-or-eating-in.html | Dining Out Or Eating In | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/greenspan-ruder-gain.html | Greenspan, Ruder Gain | False | Special to the New York Times | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/world/iran-contra-hearings-the-witness-file.html | IRAN-CONTRA HEARINGS; The Witness File | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/us/times-wins-case-in-vermont.html | TIMES WINS CASE IN VERMONT | False | AP | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/american-reliance-group-reports-earnings-for-qtr-to-june-30.html | AMERICAN RELIANCE GROUP reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/opinion/l-it-s-a-mistake-to-view-japan-as-the-enemy-don-t-punish-toshiba-305787.html | IT'S A MISTAKE TO VIEW JAPAN AS THE ENEMY; Don't Punish Toshiba | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/sports/sports-people-angels-sign-buckner.html | Sports People; Angels Sign Buckner | False | | 1987-07-30 | TX 2-113683 | | |
| 1987-07-29 | 1987-07-29 | https://www.nytimes.com/1987/07/29/business/bancorp-of-mississippi-reports-earnings-for-qtr-to-june-30.html | BANCORP OF MISSISSIPPI reports earnings for Qtr to June 30 | False | | 1987-07-30 | TX 2-113683 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/world/iran-contra-hearings-meese-says-north-lied-either-to-him-or-to-committees.html | IRAN-CONTRA HEARINGS; MEESE SAYS NORTH LIED EITHER TO HIM OR TO COMMITTEES | False | By Fox Butterfield, Special To the New York Times | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/nyregion/bridge-a-tall-expert-has-achieved-his-first-big-national.html | Bridge: A Tall Expert Has Achieved His First Big National | False | By Alan Truscott | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/world/iran-contra-hearings-official-urged-meese-to-widen-staff-in-inquiry.html | IRAN-CONTRA HEARINGS; OFFICIAL URGED MEESE TO WIDEN STAFF IN INQUIRY | False | By Stephen Engelberg, Special To the New York Times | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/company-news-ben-jerry-s.html | COMPANY NEWS; Ben & Jerry's | False | Special to the New York Times | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/us/washington-talk-memorial-to-baldrige-cowboy-wasn-t-lonesome-in-death.html | WASHINGTON TALK: MEMORIAL TO BALDRIGE; COWBOY WASN'T LONESOME IN DEATH | False | By Susan F. Rasky, Special To the New York Times | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/in-africa-a-rush-to-privatize.html | In Africa, a Rush to Privatize | False | By James Brooke, Special To the New York Times | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/world/hungary-seeks-way-to-cut-high-suicide-rate.html | Hungary Seeks Way to Cut High Suicide Rate | False | By Henry Kamm, Special To the New York Times | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/finance-briefs-579087.html | FINANCE BRIEFS | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/bethlehem-net-highest-in-6-years.html | Bethlehem Net Highest In 6 Years | False | By Jonathan P. Hicks | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/world/israel-tries-to-discredit-an-alibi-of-demjanjuk.html | Israel Tries to Discredit An Alibi of Demjanjuk | False | Special to the New York Times | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/company-news-transtar-air-to-close-down.html | COMPANY NEWS; Transtar Air To Close Down | False | Special to the New York Times | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/world/iran-contra-hearings-regan-testifies-today-on-role-in-battle-royal.html | IRAN-CONTRA HEARINGS; REGAN TESTIFIES TODAY ON ROLE IN 'BATTLE ROYAL' | False | By Gerald M. Boyd, Special To the New York Times | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/world/50-reportedly-killed-by-train-blast-in-syria.html | 50 Reportedly Killed By Train Blast in Syria | False | Special to the New York Times | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/arts/jazz-threadgill-sextett.html | Jazz: Threadgill Sextett | False | By Jon Pareles | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/a-flurry-of-records-on-wall-st.html | A Flurry Of Records On Wall St. | False | By Lawrence J. de Maria | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/first-midwest-bancorp-inc-reports-earnings-for-qtr-to-june-30.html | FIRST MIDWEST BANCORP INC reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/talking-deals-price-goes-up-for-magazines.html | Talking Deals; Price Goes Up For Magazines | False | By Geraldine Fabrikant | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/sports/results-plus-691087.html | RESULTS PLUS | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/world/new-on-6-25-from-leipzig-young-east-germans.html | NEW ON 6:25 FROM LEIPZIG, YOUNG EAST GERMANS | False | By James M. Markham, Special To the New York Times | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/sports/sports-people-mclean-has-surgery.html | SPORTS PEOPLE; McLean Has Surgery | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/southdown-inc-reports-earnings-for-qtr-to-june-30.html | SOUTHDOWN INC reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/midway-airlines-reports-earnings-for-qtr-to-june-30.html | MIDWAY AIRLINES reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/arts/court-rebuffs-magazine-on-use-of-yale-in-title.html | Court Rebuffs Magazine On Use of 'Yale' in Title | False | AP | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/obituaries/sandor-lorand-95-a-pioneer-in-freudian-psychoanlysis.html | SANDOR LORAND, 95, A PIONEER IN FREUDIAN PSYCHOANALYSIS | False | By Dennis Hevesi | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/nyregion/for-mac-money-talks-using-surplus-again-for-monetary-clout.html | FOR M.A.C., MONEY TALKS; Using Surplus Again For Monetary Clout | False | By Richard J. Meislin | 1987-08-03 | TX 2-117532 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/newmont-gold-co-reports-earnings-for-qtr-to-june-30.html | NEWMONT GOLD CO reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/fieldcrest-cannon-inc-reports-earnings-for-qtr-to-june-30.html | FIELDCREST CANNON INC reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/church-dwight-co-inc-reports-earnings-for-qtr-to-june-30.html | CHURCH & DWIGHT CO INC reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/arts/philharmonic-negotiating-concert-tour-of-soviet.html | Philharmonic Negotiating Concert Tour Of Soviet | False | By John Rockwell | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/nyregion/c-corrections-729187.html | CORRECTIONS | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/neworld-bancorp-reports-earnings-for-qtr-to-june-30.html | NEWORLD BANCORP reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/us/washington-talk-briefing-no-rerun-in-california.html | WASHINGTON TALK: BRIEFING; No Rerun in California | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/us/gop-senate-unit-called-metzenbaum-a-communist-ally.html | G.O.P. SENATE UNIT CALLED METZENBAUM A COMMUNIST ALLY | False | By Wayne King, Special To the New York Times | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/sports/tyson-stock-is-up-for-tucker-fight.html | Tyson Stock Is Up For Tucker Fight | False | By Phil Berger, Special To the New York Times | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/opinion/l-new-york-city-police-need-more-cells-at-central-booking-520987.html | New York City Police Need More Cells at Central Booking | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/us/washington-talk-briefing-securing-the-hill.html | WASHINGTON TALK: BRIEFING; Securing the Hill | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/opinion/l-mergers-thin-the-ranks-of-corporate-givers-506787.html | Mergers Thin the Ranks of Corporate Givers | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/obituaries/roland-f-marston.html | ROLAND F. MARSTON | False | AP | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/opinion/l-babi-yar-was-a-soviet-and-a-jewish-tragedy-803787.html | BABI YAR WAS A SOVIET, AND A JEWISH, TRAGEDY | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/arts/dance-juilliard-program.html | Dance: Juilliard Program | False | By Anna Kisselgoff | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/garden/calendar-craftmen-s-exhibits-and-fair.html | Calendar; Craftmen's Exhibits And Fair | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/nyregion/63d-st-tunnel-is-termed-safe-in-mta-study.html | 63d St. Tunnel Is Termed Safe In M.T.A. Study | False | By Richard Levine | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/astec-industries-reports-earnings-for-qtr-to-june-30.html | ASTEC INDUSTRIES reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/county-savings-bank-reports-earnings-for-qtr-to-june-30.html | COUNTY SAVINGS BANK reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/independence-bancorp-reports-earnings-for-qtr-to-june-30.html | INDEPENDENCE BANCORP reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/nyregion/c-corrections-729287.html | CORRECTIONS | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/net-slips-a-bit-at-primerica.html | Net Slips a Bit At Primerica | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/corroon-black-corp-reports-earnings-for-qtr-to-june-30.html | CORROON & BLACK CORP reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/garden/where-to-find-it-architectural-details.html | WHERE TO FIND IT; Architectural Details | False | By Daryln Brewer | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/lincoln-financial-corp-reports-earnings-for-qtr-to-june-30.html | LINCOLN FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/us/washington-talk-the-iran-contra-affair-presidential-pardons-a-sampler.html | WASHINGTON TALK: THE IRAN-CONTRA AFFAIR; PRESIDENTIAL PARDONS: A SAMPLER | False | | 1987-08-03 | TX 2-117532 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/arts/jazz-henry-butler.html | Jazz: Henry Butler | False | By Jon Pareles | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/arts/moscow-ballet-s-tour-dates.html | Moscow Ballet's Tour Dates | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/us/house-retains-limit-on-utilities-nuclear-liability.html | HOUSE RETAINS LIMIT ON UTILITIES NUCLEAR LIABILITY | False | By Matthew L. Wald, Special To the New York Times | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/hawthorne-financial-reports-earnings-for-qtr-june-30.html | HAWTHORNE FINANCIAL reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/dixie-yarns-reports-earnings-for-qtr-to-june-30.html | DIXIE YARNS reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/sports/sports-people-charges-disputed.html | SPORTS PEOPLE; Charges Disputed | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/brazil-softens-imf-stance.html | Brazil Softens I.M.F. Stance | False | AP | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/us/veterans-radiation-benefits.html | VETERANS' RADIATION BENEFITS | False | AP | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/sumitomo-bank-of-california-reports-earnings-for-qtr-to-june-30.html | SUMITOMO BANK OF CALIFORNIA reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/nyregion/7-are-arrested-after-inquiry-at-creedmoor.html | 7 ARE ARRESTED AFTER INQUIRY AT CREEDMOOR | False | By Todd S. Purdum | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/finance-new-issues-issue-backed-by-auto-loans.html | FINANCE/NEW ISSUES; Issue Backed by Auto Loans | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/us/fear-infringes-on-sanctity-of-aids-patients-privacy.html | FEAR INFRINGES ON SANCTITY OF AIDS PATIENTS PRIVACY | False | By Lindsey Gruson | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/nyregion/2-men-given-5-to-15-year-prison-terms-in-slashing-of-model.html | 2 Men Given 5-to-15-Year Prison Terms in Slashing of Model | False | By Kirk Johnson | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/hannaford-brothers-co-reports-earnings-for-qtr-to-july-4.html | HANNAFORD BROTHERS CO reports earnings for Qtr to July 4 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/uslico-corp-reports-earnings-for-qtr-to-june-30.html | USLICO CORP reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/capitol-bancorporation-reports-earnings-for-qtr-to-june-30.html | CAPITOL BANCORPORATION reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/nyregion/metro-matters-manufacturing-reclaims-pasture-in-east-new-york.html | METRO MATTERS; Manufacturing Reclaims Pasture In East New York | False | By Sam Roberts | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/wicor-inc-reports-earnings-for-12mo-to-june-30.html | WICOR INC reports earnings for 12mo to June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/fairfield-first-bank-trust-reports-earnings-for-qtr-to-june-30.html | FAIRFIELD FIRST BANK & TRUST reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/us/general-dynamics-is-fined-by-us-safety-agency.html | GENERAL DYNAMICS IS FINED BY U.S. SAFETY AGENCY | False | AP | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/sports/sports-people-beck-near-decision.html | SPORTS PEOPLE; Beck Near Decision | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/us/1-of-3-saved-whales-is-sighted-by-curator.html | 1 of 3 Saved Whales Is Sighted by Curator | False | Special to the New York Times | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/world/struggle-in-panama-noriega-is-adamant-despite-call-for-ouster.html | STRUGGLE IN PANAMA; NORIEGA IS ADAMANT DESPITE CALL FOR OUSTER | False | By Larry Rohter, Special To the New York Times | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/times-co-time-in-deal.html | Times Co., Time in Deal | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/waltham-savings-bank-reports-earnings-for-qtr-to-june-30.html | WALTHAM SAVINGS BANK reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/multibank-financial-corp-reports-earnings-for-qtr-to-june-30.html | MULTIBANK FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1987-08-03 | TX 2-117532 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/sports/players-jack-clark-is-a-mystery-pitchers-cannot-solve.html | PLAYERS; Jack Clark Is a Mystery Pitchers Cannot Solve | False | By Joseph Durso | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/garden/hers.html | HERS | False | By Nancy Mairs | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/advertising-beth-israel-hospital-plans-marketing-effort.html | Advertising; Beth Israel Hospital Plans Marketing Effort | False | By Philip H. Dougherty | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/market-place-the-asbestos-cleanup-push.html | Market Place; The Asbestos Cleanup Push | False | By Phillip H. Wiggins | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/pennbancorp-reports-earnings-for-qtr-to-june-30.html | PENNBANCORP reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/opinion/l-on-new-york-s-legislature-assembly-vs-senate-in-albany-803187.html | On New York's Legislature; Assembly vs. Senate in Albany | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/home-federal-savings-bank-of-georgia-reports-earnings-for-qtr-to-june-30.html | HOME FEDERAL SAVINGS BANK OF GEORGIA reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/arts/concert-national-chorale.html | Concert: National Chorale | False | By Wil Crutchfield | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/garden/removing-tarnish-from-silverware.html | Removing Tarnish From Silverware | False | By Joseph Deitch | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/heritage-nis-bank-reports-earnings-for-qtr-to-june-30.html | HERITAGE-NIS BANK reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/american-standard-inc-reports-earnings-for-qtr-to-june-30.html | AMERICAN STANDARD INC reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/arts/three-abc-cameramen-lose-discrimination-suit.html | Three ABC Cameramen Lose Discrimination Suit | False | AP | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/security-bancorp-reports-earnings-for-qtr-to-june-30.html | SECURITY BANCORP reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/credit-markets-flurry-of-us-issues-expected.html | CREDIT MARKETS; Flurry of U.S. Issues Expected | False | By Michael Quint | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/world/haitian-soldiers-kill-8-at-a-rally.html | HAITIAN SOLDIERS KILL 8 AT A RALLY | False | AP | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/outboard-marine-corp-reports-earnings-for-qtr-to-june-30.html | OUTBOARD MARINE CORP reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/sports/scouting-on-schedule.html | SCOUTING; On Schedule | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/ocean-drilling-exploraion-co-reports-earnings-for-qtr-to-june-30.html | OCEAN DRILLING & EXPLORAION CO reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/general-re-corp-reports-earnings-for-qtr-to-june-30.html | GENERAL RE CORP reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/national-city-bancorporation-reports-earnings-for-qtr-to-june-30.html | NATIONAL CITY BANCORPORATION reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/opinion/foreign-aid-from-the-bottom-up.html | Foreign Aid From the Bottom Up | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/horizon-bank-reports-earnings-for-qtr-to-june-30.html | HORIZON BANK reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/us/executive-in-drunken-driving-death-is-out-of-jail.html | Executive in Drunken Driving Death Is Out of Jail | False | AP | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/obituaries/kenneth-l-muse-dies-at-75-animator-for-major-studios.html | Kenneth L. Muse Dies at 75; Animator for Major Studios | False | AP | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/company-news-henley-group.html | COMPANY NEWS; Henley Group | False | Special to the New York Times | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/nyregion/inside-647487.html | INSIDE | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/garden/life-with-3000-mechanical-toys.html | Life With 3,000 Mechanical Toys | False | By Elaine Louie | 1987-08-03 | TX 2-117532 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/military-worried-by-pickens-s-interest-in-boeing.html | Military Worried by Pickens's Interest in Boeing | False | By John H. Cushman Jr., Special To the New York Times | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/arts/cabaret-judy-tenuta.html | Cabaret: Judy Tenuta | False | By Stephen Holden | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/sun-co-inc-reports-earnings-for-qtr-to-june-30.html | SUN CO INC reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/sports/scouting-far-afield.html | SCOUTING; Far Afield | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/coastal-corp-reports-earnings-for-qtr-to-june-30.html | COASTAL CORP reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/sports/cards-lose-game-and-clark.html | CARDS LOSE GAME AND CLARK | False | By Joseph Durso, Special To the New York Times | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/unibancorp-inc-reports-earnings-for-qtr-to-june-30.html | UNIBANCORP INC reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/jacobs-stake-in-allegheny.html | Jacobs Stake In Allegheny | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/us/congress-passes-emergency-rise-in-debt-ceiling.html | CONGRESS PASSES EMERGENCY RISE IN DEBT CEILING | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/garden/the-gardener-s-world-the-joy-of-mystery-plants.html | THE GARDENER'S WORLD; The Joy of 'Mystery' Plants | False | By Allen Lacy | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/opinion/l-babi-yar-was-a-soviet-and-a-jewish-tragedy-506587.html | Babi Yar Was a Soviet, And a Jewish, Tragedy | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/obituaries/henry-hirsch.html | HENRY HIRSCH | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/company-news-pauley-petroleum-hondo-to-merge.html | COMPANY NEWS; Pauley Petroleum, Hondo to Merge | False | Special to the New York Times | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/westport-bancorp-reports-earnings-for-qtr-to-june-30.html | WESTPORT BANCORP reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/arts/jake-s-mo-with-a-link-to-reality.html | 'JAKE'S M.O.,' WITH A LINK TO REALITY | False | By John Corry | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/garden/a-home-away-from-home-cabins-get-personal-touch.html | A HOME AWAY FROM HOME: CABINS GET PERSONAL TOUCH | False | By Patricia Leigh Brown | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/us/washington-talk-iran-contra-affair-forgiver-might-not-be-forgiven-politically.html | WASHINGTON TALK: THE IRAN-CONTRA AFFAIR; THE FORGIVER MIGHT NOT BE FORGIVEN, POLITICALLY | False | By Philip Shenon | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/us/cracks-in-tank-motors-are-traced-to-maker.html | Cracks in Tank Motors Are Traced to Maker | False | AP | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/us-bancorp-portland-ore-o-reports-earnings-for-qtr-to-june-30.html | US BANCORP (PORTLAND, ORE)(O) reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/world/us-acts-to-rush-copters-to-sweep-mines-in-the-gulf.html | U.S. ACTS TO RUSH COPTERS TO SWEEP MINES IN THE GULF | False | By John H. Cushman Jr., Special To the New York Times | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/orange-rockland-utilities-inc-reports-earnings-for-qtr-to-june-30.html | ORANGE & ROCKLAND UTILITIES INC reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/world/iran-contra-hearings-the-essential-facts-remain-the-same.html | IRAN-CONTRA HEARINGS; THE ESSENTIAL FACTS REMAIN THE SAME? | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/profits-scoreboard-617587.html | PROFITS SCOREBOARD | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/iu-international-corp-reports-earnings-for-qtr-to-june-30.html | IU INTERNATIONAL CORP reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/galaxy-carpet-mills-inc-reports-earnings-for-qtr-to-july-4.html | GALAXY CARPET MILLS INC reports earnings for Qtr to July 4 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/atcor-inc-reports-earnings-for-qtr-to-june-30.html | ATCOR INC reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-117532 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/books/north-testimony-top-seller-as-book.html | North Testimony Top Seller as Book | False | By Edwin McDowell | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/us/reagan-opening-bork-fight-calls-judge-a-moderate.html | REAGAN, OPENING BORK FIGHT, CALLS JUDGE A MODERATE | False | By Steven V. Roberts, Special To the New York Times | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/opinion/saving-a-civil-rights-symbol.html | Saving a Civil Rights Symbol | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/businessland-inc-reports-earnings-for-qtr-to-june30.html | BUSINESSLAND INC reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/travelers-corp-reports-earnings-for-qtr-to-june30.html | TRAVELERS CORP reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/peoples-savings-brockton-reports-earnings-for-qtr-to-june-30.html | PEOPLES SAVINGS (BROCKTON) reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/greenspan-s-firm-is-closing.html | Greenspan's Firm Is Closing | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/tenneco-inc-reports-earnings-for-qtr-to-june30.html | TENNECO INC reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/nyregion/c-corrections-729387.html | CORRECTIONS | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/world/the-un-today-july-30-1987.html | The U.N. Today: July 30, 1987 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/arts/nbc-is-first-in-ratings-for-26th-straight-week.html | NBC Is First in Ratings For 26th Straight Week | False | AP | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/mid-maine-savings-bank-reports-earnings-for-qtr-to-june-30.html | MID MAINE SAVINGS BANK reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/us/washington-talk-briefing-rudman-is-rigorous.html | WASHINGTON TALK: BRIEFING; Rudman Is Rigorous | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/company-news-pacificorp-in-talks-with-utah-power.html | COMPANY NEWS; Pacificorp in Talks With Utah Power | False | By Richard W. Stevenson, Special To the New York Times | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/nyregion/grand-jury-will-investigate-fire-fatal-to-seven-in-harlem.html | Grand Jury Will Investigate Fire Fatal to Seven in Harlem | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/advertising-magazine-pretax-profits-were-11-in-1986.html | Advertising Magazine Pretax Profits Were 11% in 1986 | False | By Philip H. Dougherty | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/eastman-kodak-co-reports-earnings-for-qtr-to-june-14.html | EASTMAN KODAK CO reports earnings for Qtr to June 14 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/garden/c-correction-596587.html | Correction | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/sports/baseball-notebook-starters-are-key-to-american-league-east-race.html | BASEBALL NOTEBOOK; STARTERS ARE KEY TO AMERICAN LEAGUE EAST RACE | False | By Murray Chass | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/north-fork-bancorporation-reports-earnings-for-qtr-to-june-30.html | NORTH FORK BANCORPORATION reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/intel-to-resell-japanese-chips.html | Intel to Resell Japanese Chips | False | By Andrew Pollack, Special To the New York Times | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/nyregion/chelsea-residents-fight-plan-for-1000-bed-men-s-shelter.html | Chelsea Residents Fight Plan For 1,000-Bed Men's Shelter | False | By John T. McQuiston | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/battle-mountain-gold-co-reports-earnings-for-qtr-to-june-30.html | BATTLE MOUNTAIN GOLD CO reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/bethlehem-steel-corp-reports-earnings-for-qtr-to-june-30.html | BETHLEHEM STEEL CORP reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/maryland-wins-thrift-ruling.html | Maryland Wins Thrift Ruling | False | AP | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/general-binding-corp-reports-earnings-for-qtr-to-june-30.html | GENERAL BINDING CORP reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-117532 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/nyregion/bar-exam-ordeal-and-a-rite-of-passage.html | Bar Exam: Ordeal and a Rite of Passage | False | By Jane Gross | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/business-people-chairman-named-by-westinghouse.html | BUSINESS PEOPLE; Chairman Named By Westinghouse | False | By Philip E. Ross | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/obituaries/emma-hawes-winner-of-world-bridge-titles.html | Emma Hawes, Winner Of World Bridge Titles | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/sports/scouting-crossing-atlantic-to-get-to-nhl.html | SCOUTING; Crossing Atlantic To Get to N.H.L. | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/garden/home-beat-a-rescue-operation.html | HOME BEAT; A Rescue Operation | False | By Elaine Louise | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/nyregion/no-grounds-to-prosecute-in-overturned-case.html | No Grounds to Prosecute in Overturned Case | False | By Howard W. French | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/old-national-bancorp-indiana-o-reports-earnings-for-qtr-to-june-30.html | OLD NATIONAL BANCORP (INDIANA)(O) reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/eg-g-inc-reports-earnings-for-qtr-to-june-30.html | EG&G INC reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/first-fidelity-bancorp-reports-earnings-for-qtr-to-june-30.html | FIRST FIDELITY BANCORP reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/sports/mcgwire-s-37th-ties-record.html | MCGWIRE'S 37th TIES RECORD | False | AP | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/us/skin-from-reagan-s-nose-removed-for-tests.html | SKIN FROM REAGAN'S NOSE REMOVED FOR TESTS | False | By Philip M. Boffey, Special To the New York Times | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/cilcorp-inc-reports-earnings-for-12mo-june-30.html | CILCORP INC reports earnings for 12mo June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/us/history-texts-fail-to-teach-ideas-of-democracy-study-says.html | HISTORY TEXTS FAIL TO TEACH IDEAS OF DEMOCRACY, STUDY SAYS | False | Special to the New York Times | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/advertising-scotch-account-given-to-grace.html | ADVERTISING; Scotch Account Given to Grace | False | By Philip H. Dougherty | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/first-american-bank-for-savings-reports-earnings-for-qtr-to-june-30.html | FIRST AMERICAN BANK FOR SAVINGS reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/nyregion/quotation-of-the-day-721587.html | Quotation of the Day | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/tobacco-unit-s-officers.html | Tobacco Unit's Officers | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/nyregion/c-corrections-635487.html | Corrections | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/obituaries/bessie-brimberg.html | BESSIE BRIMBERG | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/finance-new-issues-585987.html | FINANCE/NEW ISSUES; | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/world/us-is-critical-of-soviet-arms-proposal.html | U.S. IS CRITICAL OF SOVIET ARMS PROPOSAL | False | By Michael R. Gordon, Special To the New York Times | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/finance-new-issues-fuel-supply-notes.html | FINANCE/NEW ISSUES; Fuel Supply Notes | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/nyregion/ward-makes-apology-for-comment-on-rape.html | Ward Makes Apology For Comment on Rape | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/finance-new-issues-houston-offers-sewer-bonds.html | FINANCE/NEW ISSUES; Houston Offers Sewer Bonds | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/earnings-up-at-reuters.html | Earnings Up at Reuters | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/company-earnings-kodak-reports-a-profit-as-sales-increase-19.3.html | COMPANY EARNINGS; Kodak Reports a Profit As Sales Increase 19.3% | False | By Phillip H. Wiggins | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/imasco-ltd-reports-earnings-for-qtr-to-june-30.html | IMASCO LTD reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/us/plea-on-firearms-charge.html | Plea on Firearms Charge | False | AP | 1987-08-03 | TX 2-117532 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/westmoreland-coal-co-reports-earnings-for-qtr-to-june-30.html | WESTMORELAND COAL CO reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/key-rates-720287.html | KEY RATES | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/garden/credit-card-rules-tightened-in-12-states.html | Credit-Card Rules Tightened in 12 States | False | AP | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/us/democrats-trade-gowing-remarks.html | DEMOCRATS TRADE GOWING REMARKS | False | By E. J. Dionne Jr., Special To the New York Times | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/theater/critic-s-notebook-vividly-staged-cereau-takes-london-by-surprise.html | Critic's Notebook; Vividly Staged 'Cereau' Takes London by Surprise | False | By Mel Gussow, Special To the New York Times | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/canadian-occidental-peteroleum-ltd-reports-earnings-for-qtr-to-june-30.html | CANADIAN OCCIDENTAL PETEROLEUM LTD reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/opinion/half-a-policy-on-welfare-reform.html | Half a Policy On Welfare Reform | False | By Forrest P. Chisman | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/garden/q-a-504387.html | Q&A | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/us/washington-talk-briefing-aclu-agonizes.html | WASHINGTON TALK: BRIEFING; A.C.L.U. Agonizes | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/first-mutual-savings-bank-reports-earnings-for-qtr-to-june-30.html | FIRST MUTUAL SAVINGS BANK reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/obituaries/jacob-s-seidman-accountant-backed-a-simpler-tax-code.html | JACOB S. SEIDMAN; ACCOUNTANT BACKED A SIMPLER TAX CODE | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/first-federal-of-the-carolinas-fa-reports-earnings-for-qtr-to-june-30.html | FIRST FEDERAL OF THE CAROLINAS FA reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/garden/modern-ceramists-break-out-of-mold.html | Modern Ceramists Break Out of Mold | False | By Lisa Hammel | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/jefferson-bankshares-inc-reports-earnings-for-qtr-to-june-30.html | JEFFERSON BANKSHARES INC reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/nyregion/qualities-of-algne-are-odd.html | Qualities Of Algne Are Odd | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/garden/at-saint-laurent-a-bold-collection.html | At Saint Laurent, A Bold Collection | False | By Bernadine Morris, Special To the New York Times | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/arts/dance-douglas-dunn-at-serious-fun-festival.html | Dance: Douglas Dunn, at 'Serious Fun!' Festival | False | By Jennifer Dunning | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/world/283-years-later-dispute-over-gibraltar-persists.html | 283 Years Later, Dispute Over Gibraltar Persists | False | By Paul Delaney, Special To the New York Times | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/business-digest-thursday-july-30-1987.html | BUSINESS DIGEST: THURSDAY, JULY 30, 1987 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/world/sochi-journal-by-the-black-sea-a-workers-paradise-of-sorts.html | SOCHI JOURNAL; BY THE BLACK SEA, A WORKERS' PARADISE (OF SORTS) | False | By Philip Taubman, Special To the New York Times | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/rorer-group-inc-reports-earnings-for-qtr-to-june-30.html | RORER GROUP INC reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/garden/crafting-modern-rugs-that-look-like-antiques.html | Crafting Modern Rugs That Look Like Antiques | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/nyregion/first-2-loads-of-radium-soil-removed-from-jersey-lawns.html | First 2 Loads of Radium Soil Removed From Jersey Lawns | False | By Alfonso A. Narvaez, Special To the New York Times | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/garden/by-the-seaside-old-fashioned-charm.html | By the Seaside, Old-Fashioned Charm | False | By Leslie Bennetts | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/kinder-care-inc-reports-earnings-for-qtr-to-june-30.html | KINDER CARE INC reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/books/books-of-the-times-687887.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1987-08-03 | TX 2-117532 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/united-savers-bancorp-reports-earnings-for-qtr-to-june-30.html | UNITED SAVERS BANCORP reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/opinion/l-how-the-us-is-doing-better-at-the-un-804687.html | HOW THE U.S. IS DOING BETTER AT THE U.N. | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/consumer-rates-yields-rise-on-cd-s.html | CONSUMER RATES; Yields Rise On C.D.'s | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/berkley-w-r-corp-reports-earnings-for-qtr-to-june-30.html | BERKLEY, W R CORP reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/obituaries/dr-dean-mckee-who-served-as-head-of-biblical-seminary.html | Dr. Dean McKee, Who Served As Head of Biblical Seminary | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/peoples-bancorp-inc-reports-earnings-for-qtr-to-june-30.html | PEOPLES BANCORP INC reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/nyregion/security-guard-is-held-in-3-rapes-and-4-burglaries-on-staten-island.html | Security Guard is Held in 3 Rapes and 4 Burglaries on Staten Island | False | By James Barron | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/jerrico-inc-reports-earnings-for-qtr-to-july-1.html | JERRICO INC reports earnings for Qtr to July 1 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/louisiana-land-exploraion-co-reports-earnings-for-qtr-to-june-30.html | LOUISIANA LAND & EXPLORAION CO reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/sports/alysheba-will-forgo-lasix.html | Alysheba Will Forgo Lasix | False | By Steven Crist | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/first-commercial-corp-reports-earnings-for-qtr-to-june-30.html | FIRST COMMERCIAL CORP reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/sun-energy-partners-lp-reports-earnings-for-qtr-to-june-30.html | SUN ENERGY PARTNERS LP reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/nyregion/new-york-investigators-say-state-senator-took-a-bribe.html | New York Investigators Say State Senator Took a Bribe | False | By Selwyn Raab | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/garden/charm-school-for-children.html | Charm School for Children | False | APJuly 28 | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/obituaries/james-burnham-is-dead-at-82-founder-of-national-review.html | JAMES BURNHAM IS DEAD AT 82; FOUNDER OF NATIONAL REVIEW | False | By Mark A. Uhlig | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/sports/sports-people-rangers-sign-duguay.html | SPORTS PEOPLE; Rangers Sign Duguay | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/puget-power-light-co-reports-earnings-for-year-to-june-30.html | PUGET POWER & LIGHT CO reports earnings for Year to June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/opinion/l-mergers-thin-the-ranks-of-corporate-givers-no-turning-back-803487.html | MERGERS THIN THE RANKS OF CORPORATE GIVERS; No Turning Back | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/sports/baseball-bannister-blanks-tigers-on-5-hits.html | BASEBALL; BANNISTER BLANKS TIGERS ON 5 HITS | False | AP | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/western-digital-corp-reports-earnings-for-qtr-to-june-30.html | WESTERN DIGITAL CORP reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/company-news-occidental-deal.html | COMPANY NEWS; Occidental Deal | False | Special to the New York Times | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/us/louisiana-executes-murderer-of-11-year-old-girl.html | LOUISIANA EXECUTES MURDERER OF 11-YEAR-OLD GIRL | False | AP | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/world/iran-contra-hearings-diversion-of-funds-conflicts-on-who-knew.html | IRAN-CONTRA HEARINGS; DIVERSION OF FUNDS: CONFLICTS ON WHO KNEW | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/primerica-corp-reports-earnings-for-qtr-to-june-30.html | PRIMERICA CORP reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/world/tanaka-verdict-changes-face-of-power-in-japan.html | TANAKA VERDICT CHANGES FACE OF POWER IN JAPAN | False | By Clyde Haberman, Special To the New York Times | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/world/india-signs-pact-with-sri-lanka-sends-soldiers.html | INDIA SIGNS PACT WITH SRI LANKA; SENDS SOLDIERS | False | By Seth Mydans, Special To the New York Times | 1987-08-03 | TX 2-117532 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/world/showdown-in-gulf-iran-s-action-during-return-of-convoy-will-be-crucial.html | SHOWDOWN IN GULF: IRAN'S ACTION DURING RETURN OF CONVOY WILL BE CRUCIAL | False | By Bernard E. Trainor, Special To the New York Times | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/ameriana-savings-bank-of-ny-reports-earnings-for-qtr-to-june-30.html | AMERIANA SAVINGS BANK OF NY reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/candidate-list-for-commerce.html | Candidate List for Commerce | False | Special to the New York Times | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/world/iran-contra-hearings-the-testimony-different-people-with-differing-recollections.html | IRAN-CONTRA HEARINGS; THE TESTIMONY: 'DIFFERENT PEOPLE WITH DIFFERING RECOLLECTIONS' | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/ramada-inns-inc-reports-earnings-for-qtr-to-june-30.html | RAMADA INNS INC reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/first-national-corp-calif-reports-earnings-for-qtr-to-june-30.html | FIRST NATIONAL CORP (CALIF) reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/theater/public-tv-series-to-commission-and-produce-plays.html | Public TV Series to Commission and Produce Plays | False | By Lori B. Miller | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/advertising-johnson-johnson-ends-its-florida-ban.html | Advertising; Johnson & Johnson Ends Its Florida Ban | False | By Philip H. Dougherty | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/world/iran-contra-hearings-meese-concurs-it-was-not-like-agatha-christie.html | IRAN-CONTRA HEARINGS; MEESE CONCURS: IT WAS NOT LIKE AGATHA CHRISTIE | False | By Maureen Dowd, Special To the New York Times | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/first-new-hampshire-banks-reports-earnings-for-qtr-to-june-30.html | FIRST NEW HAMPSHIRE BANKS reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/anchor-savings-bank-reports-earnings-for-qtr-to-june-30.html | ANCHOR SAVINGS BANK reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/loctite-corp-reports-earnings-for-qtr-to-june-30.html | LOCTITE CORP reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/american-general-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN GENERAL CORP reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/belding-heminway-co-inc-reports-earnings-for-qtr-to-june-30.html | BELDING HEMINWAY CO INC reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/sports/money-separating-giants-and-stars.html | Money Separating Giants and Stars | False | By Frank Litsky, Special To the New York Times | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/conferees-approve-bank-bill.html | Conferees Approve Bank Bill | False | By Nathaniel C. Nash, Special To the New York Times | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/opinion/recalling-key-lessons-of-the-church-committee.html | Recalling Key Lessons Of the Church Committee | False | By F.a.o. Schwarz | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/home-savings-bank-reports-earnings-for-qtr-to-june-30.html | HOME SAVINGS BANK reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/jefferson-bancorp-reports-earnings-for-qtr-to-june-30.html | JEFFERSON BANCORP reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/nyregion/great-adventure-trying-to-regain-lost-customers.html | GREAT ADVENTURE TRYING TO REGAIN LOST CUSTOMERS | False | By Robert Hanley, Special To the New York Times | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/arts/rock-the-howlers.html | Rock: The Howlers | False | By Jon Pareles | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/nyregion/news-summary-thursday-july-30-1987.html | NEWS SUMMARY: THURSDAY, JULY 30, 1987 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/microsoft-corp-reports-earnings-for-qtr-to-june-30.html | MICROSOFT CORP reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/value-line-inc-reports-earnings-for-year-to-april-30.html | VALUE LINE INC reports earnings for Year to April 30 | False | | 1987-08-03 | TX 2-117532 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/flagler-bank-corp-reports-earnings-for-qtr-to-june-30.html | FLAGLER BANK CORP reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/garden/connecting-with-the-constitution.html | Connecting With the Constitution | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/world/iran-contra-hearings-reagan-campaign-aide-is-focus-of-new-inquiry.html | IRAN-CONTRA HEARINGS; REAGAN CAMPAIGN AIDE IS FOCUS OF NEW INQUIRY | False | By Richard L. Berke, Special To the New York Times | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/company-news-sun-microsystems.html | COMPANY NEWS; Sun Microsystems | False | Special to the New York Times | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/us/nasa-team-plans-to-investigate-ozone-hole-above-the-antarctic.html | NASA TEAM PLANS TO INVESTIGATE OZONE HOLE ABOVE THE ANTARCTIC | False | AP | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/key-models-expected-from-ibm-and-tandy.html | Key Models Expected From I.B.M. and Tandy | False | By Peter H. Lewis, Special to the New York Times | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/standard-products-co-reports-earnings-for-qtr-to-june-30.html | STANDARD PRODUCTS CO reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/us/congress-hears-reports-on-impotence-of-us-missiles-against-soviet-tanks.html | CONGRESS HEARS REPORTS ON IMPOTENCE OF U.S. MISSILES AGAINST SOVIET TANKS | False | By Malcolm W. Browne, Special To the New York Times | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/no-trade-pact-on-pasta-as-us-deadline-nears.html | No Trade Pact on Pasta As U.S. Deadline Nears | False | By Susan F. Rasky, Special To the New York Times | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/arts/concert-at-the-marlboro-festival.html | Concert: At the Marlboro Festival | False | By Will Crutchfield, Special To the New York Times | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/us/airline-drops-charge-on-angry-passenger.html | Airline Drops Charge On Angry Passenger | False | AP | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/sports/jet-veterans-to-get-much-competition.html | JET VETERANS TO GET MUCH COMPETITION | False | By Gerald Eskenazi, Special To the New York Times | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/us/house-acts-on-land-claim.html | House Acts on Land Claim | False | AP | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/family-mutual-savings-reports-earnings-for-qtr-to-june-30.html | FAMILY MUTUAL SAVINGS reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/mesa-limited-partners-reports-earnings-for-qtr-to-june-30.html | MESA LIMITED PARTNERS reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/fed-official-warns-of-inflationary-acts.html | Fed Official Warns Of Inflationary Acts | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/lane-financial-reports-earnings-for-qtr-to-june-30.html | LANE FINANCIAL reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/opinion/l-how-the-us-is-doing-better-at-the-un-544387.html | How the U.S. Is Doing Better at the U.N. | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/tambrands-inc-reports-earnings-for-qtr-to-june-30.html | TAMBRANDS INC reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/northern-indiana-public-service-co-reports-earnings-for-qtr-to-june-30.html | NORTHERN INDIANA PUBLIC SERVICE CO reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/advertising-people.html | Advertising People | False | By Philip H. Dougherty | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/metrobanc-federal-savings-bank-reports-earnings-for-qtr-to-june-30.html | METROBANC FEDERAL SAVINGS BANK reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/alco-standard-corp-reports-earnings-for-qtr-to-june-30.html | ALCO STANDARD CORP reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/first-interstate-of-iowa-reports-earnings-for-qtr-to-june-30.html | FIRST INTERSTATE OF IOWA reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-117532 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/ex-chief-files-guinness-suit.html | Ex-Chief Files Guinness Suit | False | AP | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/lafarge-corp-reports-earnings-for-qtr-to-june-30.html | LAFARGE CORP reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/advertising-promoting-movies-via-cable.html | Advertising Promoting Movies Via Cable | False | By Philip H. Dougherty | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/opinion/leaks-lies-and-other-excuses.html | Leaks, Lies and Other Excuses | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/us/pentagon-and-contractors-said-to-agree-to-understate-cost-of-weapons.html | PENTAGON AND CONTRACTORS SAID TO AGREE TO UNDERSTATE COST OF WEAPONS | False | AP | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/germantown-savings-bank-reports-earnings-for-qtr-to-june-30.html | GERMANTOWN SAVINGS BANK reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/keystone-financial-inc-reports-earnings-for-qtr-to-june-30.html | KEYSTONE FINANCIAL INC reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/wierton-s-new-steel-can.html | Wierton's New Steel Can | False | AP | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/nyregion/algae-tides-again-afflict-li-and-scientists-still-wonder.html | ALGAE TIDES AGAIN AFFLICT L.I., AND SCIENTISTS STILL WONDER | False | By Philip S. Gutis, Special To the New York Times | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/rio-alcom-ltd-reports-earnings-for-qtr-to-june-30.html | RIO ALCOM LTD reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/black-hills-corp-reports-earnings-for-12mo-june-30.html | BLACK HILLS CORP reports earnings for 12mo June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/sports/treatment-by-yankees-upsetting-to-henderson.html | Treatment by Yankees Upsetting to Henderson | False | By Michael Martinez | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/opinion/on-my-mind-the-forgotten-war.html | ON MY MIND; The Forgotten War | False | By A.m. Rosenthal | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/mark-twain-bancshares-inc-st-louis-mo-o-reports-earnings-for-qtr-to-june-30.html | MARK TWAIN BANCSHARES INC (ST. LOUIS, MO)(O) reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/sports/sports-of-the-times-the-sober-section.html | SPORTS OF THE TIMES; THE SOBER SECTION | False | By George Vecsey | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/texas-utilities-co-reports-earnings-for-year-to-june-30.html | TEXAS UTILITIES CO reports earnings for Year to June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/arts/huston-is-hospitalized-his-condition-is-good.html | Huston Is Hospitalized; His Condition Is Good | False | AP | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/arts/bychkov-to-head-l-orchestre-de-paris.html | BYCHKOV TO HEAD L'ORCHESTRE DE PARIS | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/us/fraternity-bans-hazing.html | Fraternity Bans Hazing | False | AP | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/business-people-milwaukee-bank-chief-is-silent-on-takeover.html | BUSINESS PEOPLE; Milwaukee Bank Chief Is Silent on Takeover | False | By Philip E. Ross, Special To the New York Times | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/peoples-westchester-savngs-bank-reports-earnings-for-qtr-to-june-30.html | PEOPLES WESTCHESTER SAVNGS BANK reports earnings for Qtr to June 30 | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/world/iran-contra-hearings-networks-take-turns-in-covering-hearings.html | IRAN-CONTRA HEARINGS; Networks Take Turns In Covering Hearings | False | | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/world/iran-contra-hearings-leahy-confession-fallout.html | IRAN-CONTRA HEARINGS; Leahy Confession; Fallout | False | Special to the New York Times | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/world/20-die-in-brazil-prison-uprising.html | 20 DIE IN BRAZIL PRISON UPRISING | False | AP | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/arts/music-clarinet-pieces-on-mostly-mozart-bill.html | Music: Clarinet Pieces On Mostly Mozart Bill | False | By John Rockwell | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/business/fight-for-crazy-eddie-urged.html | Fight for Crazy Eddie Urged | False | Special to the New York Times | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/theater/heard-but-unseen-seven-actors-share-talk-radio-roles.html | Heard but Unseen, Seven Actors Share 'Talk Radio' Roles | False | By Nan Robertson | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-08-03 | TX 2-117532 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/world/man-in-the-news-aw-shucks-premier-for-italy-giovanni-guiseppe-goria.html | MAN IN THE NEWS; 'AW SHUCKS' PREMIER FOR ITALY: GIOVANNI GUISEPPE GORIA | False | By Roberto Suro, Special To the New York Times | 1987-08-03 | TX 2-117532 | | |
| 1987-07-30 | 1987-07-30 | https://www.nytimes.com/1987/07/30/arts/star-of-the-equalizer-hospitalized-in-england.html | Star of 'The Equalizer' Hospitalized in England | False | AP | 1987-08-03 | TX 2-117532 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/computer-products-inc-reports-earnings-for-qtr-to-june-30.html | COMPUTER PRODUCTS INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/opinion/l-a-long-way-to-go-105987.html | A Long Way to Go | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/st-paul-companies-reports-earnings-for-qtr-to-june-30.html | ST PAUL COMPANIES reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/kay-jewelers-inc-reports-earnings-for-qtr-to-june-30.html | KAY JEWELERS INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/arts/pop-and-jazz-guide-822087.html | POP AND JAZZ GUIDE | False | By John S. Wilson | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/nyregion/news-summary-friday-july-31-1987.html | NEWS SUMMARY: FRIDAY, JULY 31, 1987 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/doskocil-companies-reports-earnings-for-qtr-to-july-4.html | DOSKOCIL COMPANIES reports earnings for Qtr to July 4 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/opinion/a-strategy-for-handling-nicaragua.html | A Strategy for Handling Nicaragua | False | By Viron Vaky and Lee H. Hamilton | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/us/byrd-says-reagan-tries-to-deflect-attention-from-a-debacle.html | Byrd Says Reagan Tries to Deflect Attention From a 'Debacle' | False | By Linda Greenhouse, Special To the New York Times | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/international-research-development-corp-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL RESEARCH & DEVELOPMENT CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/kinark-corp-reports-earnings-for-qtr-to-june-30.html | KINARK CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/arts/cherkassky-and-home.html | Cherkassky and Home | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/company-news-texaco-advocate.html | COMPANY NEWS; Texaco Advocate | False | AP | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/world/voice-of-dissent-in-south-korea-speaks-in-verse.html | Voice of Dissent in South Korea Speaks in Verse | False | By Nicholas D. Kristof, Special To the New York Times | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/instron-corp-reports-earnings-for-qtr-to-june-30.html | INSTRON CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/plm-companies-reports-earnings-for-qtr-to-june-30.html | PLM COMPANIES reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/advertising-dispelling-doubts-for-post-cereal.html | Advertising Dispelling Doubts for Post Cereal | False | By Philip H. Dougherty | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/sports/john-44-sends-royals-into-retirement.html | John, 44, Sends Royals Into Retirement | False | By Michael Martinez | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/southstate-bank-for-savings-reports-earnings-for-qtr-to-june-30.html | SOUTHSTATE BANK FOR SAVINGS reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/books/books-of-the-times-825987.html | BOOKS OF THE TIMES | False | By John Gross | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/policy-management-systems-inc-reports-earnings-for-qtr-to-june-30.html | POLICY MANAGEMENT SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/world/london-journal-on-the-road-to-a-cabby-s-license-no-short-cuts.html | LONDON JOURNAL; ON THE ROAD TO A CABBY'S LICENSE, NO SHORT CUTS | False | By Francis X. Clines, Special To the New York Times | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/world/soviet-charges-us-incites-tatars-in-homeland-protests.html | Soviet Charges U.S. Incites Tatars in Homeland Protests | False | By Philip Taubman, Special To the New York Times | 1987-08-07 | TX 2-123906 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/columbia-federal-savings-bank-reports-earnings-for-qtr-to-june-30.html | COLUMBIA FEDERAL SAVINGS BANK reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/motorola-expects-us-indictment.html | Motorola Expects U.S. Indictment | False | AP | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/susquehanna-bancshares-inc-reports-earnings-for-qtr-to-june-30.html | SUSQUEHANNA BANCSHARES INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/nyregion/queens-jury-is-split-on-murder-of-a-detective.html | Queens Jury Is Split on Murder of a Detective | False | By Joseph P. Fried | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/sports/sports-people-task-force-on-tennis.html | Sports People; Task Force on Tennis | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/international-microelectronic-products-reports-earnings-for-qtr-to-june-28.html | INTERNATIONAL MICROELECRONIC PRODUCTS reports earnings for Qtr to June 28 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/arts/festival-latino-puts-accent-global-themes-latin-festival-what-where-when.html | FESTIVAL LATINO PUTS AN ACCENT ON GLOBAL THEMES; Latin Festival: What, Where and When | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/a-long-and-winding-road-band-s-quest-for-stardom.html | A LONG AND WINDING ROAD; Band's Quest For Stardom | False | By Geraldine Fabrikant | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/portec-inc-reports-earnings-for-qtr-to-june-30.html | PORTEC INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/style/happiness-for-some-is-a-table-on-a-sidewalk.html | HAPPINESS (FOR SOME) IS A TABLE ON A SIDEWALK | False | By Trish Hall | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/business-digest-friday-july-31-1987.html | BUSINESS DIGEST: FRIDAY, JULY 31, 1987 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/advertising-calet-hirsch-spector-gets-rorer-assignment.html | Advertising; Calet, Hirsch & Spector Gets Rorer Assignment | False | By Philip H. Dougherty | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/nyregion/tainted-food-possible-in-patient-s-death.html | Tainted Food Possible in Patient's Death | False | By Ronald Sullivan | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/integrated-computer-graphics-reports-earnings-for-qtr-to-june-30.html | INTEGRATED COMPUTER GRAPHICS reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/coastamerica-corp-reports-earnings-for-qtr-to-june-30.html | COASTAMERICA CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/scripps-howard-broadcastng-reports-earnings-for-qtr-to-june-30.html | SCRIPPS HOWARD BROADCASTNG reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/us/washington-talk-single-issue-lobbying-caustic-debate-on-acid-rain-letter.html | Washington Talk: Single-Issue Lobbying; Caustic Debate on Acid Rain Letter | False | By Philip Shabecoff | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/world/beirut-names-bomb-suspect.html | Beirut Names Bomb Suspect | False | AP | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/hall-frank-b-co-reports-earnings-for-qtr-to-june-30.html | HALL, FRANK B & CO reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/justin-industries-inc-reports-earnings-for-qtr-to-june-30.html | JUSTIN INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/first-liberty-financial-reports-earnings-for-qtr-to-june-30.html | FIRST LIBERTY FINANCIAL reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/world/adelman-quits-as-head-of-arms-control-group.html | Adelman Quits as Head Of Arms Control Group | False | By Michael R. Gordon, Special To the New York Times | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/shaw-industries-inc-reports-earnings-for-qtr-to-june-27.html | SHAW INDUSTRIES INC reports earnings for Qtr to June 27 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/us/blacks-get-a-voting-majority-on-the-city-council-in-selma.html | Blacks Get a Voting Majority On the City Council in Selma | False | AP | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/raychem-corp-reports-earnings-for-qtr-to-june-30.html | RAYCHEM CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/phonemate-inc-reports-earnings-for-qtr-to-june-30.html | PHONEMATE INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/mcdonnell-net-is-up-19.6.html | McDonnell Net Is Up 19.6% | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/arts/luther-johnson.html | Luther Johnson | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/pacific-nuclear-systems-reports-earnings-for-qtr-to-june-30.html | PACIFIC NUCLEAR SYSTEMS reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/arts/pop-and-jazz-guide-821487.html | POP AND JAZZ GUIDE | False | By Robert Palmer | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/us/curiosity-on-healing-in-frogs-leads-to-a-gain-in-antibiotics.html | CURIOSITY ON HEALING IN FROGS LEADS TO A GAIN IN ANTIBIOTICS | False | By Lawrence K. Altman | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/us/significance-seen-in-a-guam-disease.html | SIGNIFICANCE SEEN IN A GUAM DISEASE | False | By Harold M. Schmeck Jr. | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/nwa-inc-reports-earnings-for-qtr-to-june-30.html | NWA INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/nyregion/project-interrupts-solitude-of-statue-fdr-spurned.html | Project Interrupts Solitude Of Statue F.D.R. Spurned | False | By Harold Faber | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/opinion/topics-of-the-times-focus-of-blame.html | TOPICS OF THE TIMES; Focus of Blame | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/citizens-savings-financial-corp-reports-earnings-for-qtr-to-june-30.html | CITIZENS SAVINGS FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/volunteer-bancshares-reports-earnings-for-qtr-to-june-30.html | VOLUNTEER BANCSHARES reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/national-healthcorp-reports-earnings-for-qtr-to-june-30.html | NATIONAL HEALTHCORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/data-switch-corp-reports-earnings-for-qtr-to-june-30.html | DATA SWITCH CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/sports/few-champions-can-go-distance.html | Few Champions Can Go Distance | False | By Phil Berger, Special To the New York Times | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/national-medical-enterrises-inc-reports-earnings-for-qtr-to-may-31.html | NATIONAL MEDICAL ENTERRISES INC reports earnings for Qtr to May 31 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/sports/sports-of-the-times-carter-s-right-at-home.html | Sports of The Times; Carter's Right at Home | False | By George Vecsey | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/anthony-industries-inc-reports-earnings-for-qtr-to-june-30.html | ANTHONY INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/nyregion/our-towns-elysian-days-at-helen-keller-a-special-camp.html | Our Towns; Elysian Days At Helen Keller: A Special Camp | False | By Michael Winerip | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/printronix-inc-reports-earnings-for-qtr-to-june-30.html | PRINTRONIX INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/brintec-corporation-reports-earnings-for-qtr-to-june-30.html | BRINTEC CORPORATION reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/world/india-says-it-will-set-the-timing-for-withdrawal-from-sri-lanka.html | INDIA SAYS IT WILL SET THE TIMING FOR WITHDRAWAL FROM SRI LANKA | False | By Seth Mydans, Special To the New York Times | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/opinion/l-bork-is-no-centrist-disguised-as-a-conservative-863287.html | Bork Is No Centrist Disguised as a Conservative | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/key-rates-069887.html | KEY RATES | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/liqui-box-corp-reports-earnings-for-qtr-to-june-30.html | LIQUI-BOX CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/nyregion/article-971687-no-title.html | Article 971687 -- No Title | False | By Kirk Johnson | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/arts/houston-person.html | Houston Person | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/opinion/stranger-than-fiction.html | 'Stranger Than Fiction' | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/us/computers-replace-coziness-as-republicans-stress-iowa-caucuses.html | Computers Replace Coziness as Republicans Stress Iowa Caucuses | False | By Gerald M. Boyd, Special To the New York Times | 1987-08-07 | TX 2-123906 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/lexington-savings-bank-reports-earnings-for-qtr-to-june-30.html | LEXINGTON SAVINGS BANK reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/market-place-analysts-see-utility-mergers.html | Market Place; Analysts See Utility Mergers | False | By Vartanig G. Vartan | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/southwest-bancorp-reports-earnings-for-qtr-to-june-30.html | SOUTHWEST BANCORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/geodyne-resources-inc-reports-earnings-for-qtr-to-may-31.html | GEODYNE RESOURCES INC reports earnings for Qtr to May 31 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/hon-industries-inc-reports-earnings-for-qtr-to-june-30.html | HON INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/masco-industries-reports-earnings-for-qtr-to-june-30.html | MASCO INDUSTRIES reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/polk-audio-reports-earnings-for-qtr-to-june-30.html | POLK AUDIO reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/epsilon-data-management-reports-earnings-for-qtr-to-may-31.html | EPSILON DATA MANAGEMENT reports earnings for Qtr to May 31 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/nyregion/c-corrections-033487.html | Corrections | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/crown-central-petroleum-corp-reports-earnings-for-qtr-to-june-30.html | CROWN CENTRAL PETROLEUM CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/world/iran-contra-hearings-chronology-i-was-the-guy-looking-for-the-chronology.html | IRAN-CONTRA HEARINGS; 'Chronology'? I Was the Guy Looking for the Chronology' | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/domtar-inc-reports-earnings-for-qtr-to-june-30.html | DOMTAR INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/arts/de-larrocha-and-hager.html | De Larrocha and Hager | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/arts/festival-latino-puts-an-accent-on-global-themes.html | Festival Latino Puts an Accent On Global Themes | False | By Nan Robertson | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/new-process-co-reports-earnings-for-qtr-to-june-30.html | NEW PROCESS CO reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/foreign-investors-propel-us-stocks-to-record-levels.html | FOREIGN INVESTORS PROPEL U.S. STOCKS TO RECORD LEVELS | False | By Lawrence J. de Maria | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/first-georgia-savings-bank-reports-earnings-for-qtr-to-june-30.html | FIRST GEORGIA SAVINGS BANK reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/us/poverty-rate-dips-as-the-median-family-income-rises.html | POVERTY RATE DIPS AS THE MEDIAN FAMILY INCOME RISES | False | By Robert Pear, Special To the New York Times | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/nichols-homeshield-reports-earnings-for-qtr-to-june-30.html | NICHOLS-HOMESHIELD reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/world/iran-contra-hearings-to-balance-the-budget.html | IRAN-CONTRA HEARINGS; To Balance The Budget | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/cincinnati-microwave-reports-earnings-for-qtr-to-june-30.html | CINCINNATI MICROWAVE reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/opinion/l-what-mussolini-knew-and-when-he-knew-it-862787.html | What Mussolini Knew and When He Knew It | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/lomas-nettleton-financial-corp-reports-earnings-for-qtr-to-june-30.html | LOMAS & NETTLETON FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/nyregion/c-corrections-073487.html | CORRECTIONS | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/arts/free-jazz-on-li.html | Free Jazz on L.I. | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/style/tongue-cheek-couture.html | TONGUE-CHEEK-COUTURE | False | By Bernadine Morris, Special To The New York Times | 1987-08-07 | TX 2-123906 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/sports/baseball-fitzgerald-powers-expos-past-cubs-6-1.html | Baseball; Fitzgerald Powers Expos Past Cubs, 6-1 | False | AP | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/bankers-first-corp-reports-earnings-for-qtr-to-june-30.html | BANKERS FIRST CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/obituaries/john-b-bremner-journalism-teacher-is-dead.html | John B. Bremner, Journalism Teacher, Is Dead | False | By James Barron | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/world/iran-contra-hearings-for-weinberger-a-tale-of-conflict.html | IRAN-CONTRA HEARINGS; FOR WEINBERGER, A TALE OF CONFLICT | False | By John H. Cushman Jr., Special To the New York Times | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/sports/results-plus-047787.html | Results Plus | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/nu-med-inc-reports-earnings-for-qtr-to-april-30.html | NU-MED INC reports earnings for Qtr to April 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/japanese-leaders-seek-stiffer-export-penalties.html | Japanese Leaders Seek Stiffer Export Penalties | False | By Susan Chira, Special To the New York Times | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/sports/sports-people-patriotic-bonus.html | Sports People; Patriotic Bonus | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/us/maryland-democrats-set-back.html | Maryland Democrats Set Back | False | AP | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/sports/horse-racing-notebook-lineup-of-large-questions.html | Horse Racing Notebook; Lineup of Large Questions | False | By Steven Crist | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/morton-thiokol-inc-reports-earnings-for-qtr-to-june-30.html | MORTON THIOKOL INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/olsten-corp-reports-earnings-for-qtr-to-june-28.html | OLSTEN CORP reports earnings for Qtr to June 28 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/lincoln-national-corp-reports-earnings-for-qtr-to-june-30.html | LINCOLN NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/fluke-john-manufacturing-co-reports-earnings-for-qtr-to-june-26.html | FLUKE, JOHN MANUFACTURING CO reports earnings for Qtr to June 26 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/southern-co-reports-earnings-for-qtr-to-june-30.html | SOUTHERN CO reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/new-line-cinema-reports-earnings-for-qtr-to-june-30.html | NEW LINE CINEMA reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/hogan-systems-reports-earnings-for-qtr-to-june-30.html | HOGAN SYSTEMS reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/america-west-airlines-reports-earnings-for-qtr-to-june-30.html | AMERICA WEST AIRLINES reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/world/iran-contra-hearings-regan-testifies-reagan-felt-iran-snookered-him.html | IRAN-CONTRA HEARINGS; REGAN TESTIFIES REAGAN FELT IRAN 'SNOOKERED' HIM | False | By David E. Rosenbaum, Special To the New York Times | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/advertising-media-costs-in-1988-are-seen-rising-by-6.1.html | Advertising Media Costs in 1988 Are Seen Rising by 6.1% | False | By Philip H. Dougherty | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/arts/art-celadon-in-ice-and-green-clouds.html | Art: Celadon in 'Ice and Green Clouds' | False | By Michael Brenson | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/archive-corp-reports-earnings-for-qtr-to-june-26.html | ARCHIVE CORP reports earnings for Qtr to June 26 | True | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/world/iran-contra-hearings-regan-takes-the-stand-looking-mellow-and-quite-at-ease.html | IRAN-CONTRA HEARINGS; Regan Takes the Stand, Looking Mellow and Quite at Ease | False | By Maureen Dowd, Special To the New York Times | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/infotron-systems-inc-reports-earnings-for-qtr-to-june-30.html | INFOTRON SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/opinion/an-f-for-school-bureaucrats.html | An 'F' for School Bureaucrats | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/cem-corp-reports-earnings-for-qtr-to-june-30.html | CEM CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/nyregion/o-connor-defends-aids-panel-role.html | O'CONNOR DEFENDS AIDS PANEL ROLE | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/jacobs-engineering-group-inc-reports-earnings-for-qtr-to-june-30.html | JACOBS ENGINEERING GROUP INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/us/political-marketing-minutes-with-kemp-without-kemp.html | POLITICAL MARKETING; MINUTES WITH KEMP WITHOUT KEMP | False | By Andrew Rosenthal, Special To the New York Times | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/us/limits-on-abortion-counseling-opposed.html | LIMITS ON ABORTION COUNSELING OPPOSED | False | By Clifford D. May, Special To the New York Times | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/kinnard-investments-inc-reports-earnings-for-qtr-to-june-30.html | KINNARD INVESTMENTS INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/world/iran-contra-hearings-networks-take-turns-in-covering-hearings.html | IRAN-CONTRA HEARINGS; Networks Take Turns In Covering Hearings | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/world/iran-contra-hearings-the-testimony-couldn-t-seem-to-get-their-act-together.html | IRAN-CONTRA HEARINGS; THE TESTIMONY: 'COULDN'T SEEM TO GET THEIR ACT TOGETHER | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/advertising-ogilvy-profit-up-26.6.html | Advertising Ogilvy Profit Up 26.6% | False | By Philip H. Dougherty | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/artel-communications-reports-earnings-for-qtr-to-june-30.html | ARTEL COMMUNICATIONS reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/nyregion/quotation-of-the-day-073087.html | Quotation of the Day | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/us/washington-talk-briefing-helms-aides-join-kemp.html | Washington Talk: Briefing; Helms Aides Join Kemp | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/world/israeli-proposes-ouster-of-arabs.html | ISRAELI PROPOSES OUSTER OF ARABS | False | By Thomas L. Friedman, Special To the New York Times | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/nyregion/in-struggle-of-primates-a-man-wins.html | In Struggle Of Primates, A Man Wins | False | By Elizabeth Neuffer | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/advertising-another-top-officer-returns-to-thompson.html | Advertising; Another Top Officer Returns to Thompson | False | By Philip H. Dougherty | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/obituaries/walter-t-skallerup-counsel-for-navy-dept-dies-at-67.html | Walter T. Skallerup, Counsel For Navy Dept., Dies at 67 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/suburban-bankshares-reports-earnings-for-qtr-to-june-30.html | SUBURBAN BANKSHARES reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/world/70-hurt-in-explosion-near-johannesburg-barracks.html | 70 Hurt in Explosion Near Johannesburg Barracks | False | By John D. Battersby, Special To the New York Times | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/movies/film-wolf-at-the-door.html | Film: 'Wolf at the Door' | False | By Walter Goodman | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/nyregion/panhandlers-numbers-seem-to-rise.html | Panhandlers' Numbers Seem to Rise | False | By Lydia Chavez | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/movies/film-treadmill-from-hungary.html | Film: 'Treadmill,' From Hungary | False | By Walter Goodman | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/arts/la-law-series-gains-20-emmy-nominations.html | 'L.A. Law' Series Gains 20 Emmy Nominations | False | AP | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/us/house-approves-liability-limit-for-atom-plants.html | HOUSE APPROVES LIABILITY LIMIT FOR ATOM PLANTS | False | By Matthew L. Wald, Special To the New York Times | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/sports/gooden-helps-mets-sweep-5-3.html | Gooden Helps Mets Sweep, 5-3 | False | By Joseph Durso, Special To the New York Times | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/arts/pop-jazz-tito-puente-s-ever-fresh-old-songs.html | POP/JAZZ; Tito Puente's Ever-Fresh Old Songs | False | By Robert Palmer | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/network-systems-corp-reports-earnings-for-qtr-to-june-30.html | NETWORK SYSTEMS CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/ultra-bancorporation-reports-earnings-for-qtr-to-june30.html | ULTRA BANCORPORATION reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/world/iran-contra-hearings-regan-on-arms-shipment-bigger-than-a-breadbox.html | IRAN-CONTRA HEARINGS; Regan on Arms Shipment: 'Bigger Than a Breadbox?' | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/leading-indicators-had-0.8-rise-in-june.html | Leading Indicators Had 0.8% Rise in June | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/kollmorgen-corp-reports-earnings-for-qtr-to-june30.html | KOLLMORGEN CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/universal-foods-corp-reports-earnings-for-qtr-to-june-30.html | UNIVERSAL FOODS CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/world/britain-s-top-court-bans-spy-s-memoirs-in-all-press-reports.html | BRITAIN'S TOP COURT BANS SPY'S MEMOIRS IN ALL PRESS REPORTS | False | By Francis X. Clines, Special To the New York Times | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/us/clergyman-faces-panel-on-attack-on-his-wife.html | Clergyman Faces Panel On Attack on His Wife | False | AP | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/mitsubishi-cd-s.html | Mitsubishi C.D.'s | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/cit-group-notes-have-8.44-yield.html | CIT Group Notes Have 8.44% Yield | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/advertising-people.html | Advertising People | False | By Philip H. Dougherty | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/theater/stage-gentlemen-of-verona.html | Stage: 'Gentlemen of Verona' | False | By Frank Rich | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/munford-inc-reports-earnings-for-qtr-to-july-2.html | MUNFORD INC reports earnings for Qtr to July 2 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/itel-corp-reports-earnings-for-qtr-to-june-30.html | ITEL CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/us/washington-talk-briefing-needling-the-lawyer.html | Washington Talk: Briefing; Needling the Lawyer | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/middleby-corp-reports-earnings-for-qtr-to-july-4.html | MIDDLEBY CORP reports earnings for Qtr to July 4 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/sealed-power-corp-reports-earnings-for-qtr-to-june-30.html | SEALED POWER CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/ast-research-reports-earnings-for-qtr-to-june-30.html | AST RESEARCH reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/business-people-rent-a-center-s-chief-happy-with-takeover.html | BUSINESS PEOPLE; Rent-A-Center's Chief Happy With Takeover | False | By Jonathan P. Hicks | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/about-real-estate-river-housing-gives-nyack-new-look.html | About Real Estate; River Housing Gives Nyack New Look | False | By Lisa W. Foderaro | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/sterling-bancorp-reports-earnings-for-qtr-to-june-30.html | STERLING BANCORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/arts/restaurants-890687.html | RESTAURANTS | False | By Bryan Miller | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/summit-bancorp-reports-earnings-for-qtr-to-june-30.html | SUMMIT BANCORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/ogden-corp-reports-earnings-for-qtr-to-june-30.html | OGDEN CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/arts/music-city-opera-s-sweeney-todd.html | Music: City Opera's 'Sweeney Todd' | False | By John Rockwell | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/nuvision-inc-reports-earnings-for-qtr-to-june-30.html | NUVISION INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/jason-inc-reports-earnings-for-qtr-to-june-30.html | JASON INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/opinion/a-better-way-to-save-the-thrifts.html | A Better Way to Save the Thrifts | False | By William M. Isaac | 1987-08-07 | TX 2-123906 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/sports/palmer-trying-to-find-touch.html | Palmer Trying To Find Touch | False | Special to the New York Times | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/first-ohio-bancshares-inc-reports-earnings-for-qtr-to-june-30.html | FIRST OHIO BANCSHARES INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/sports/o-brien-gets-2-year-pact-ends-holdout.html | O'Brien Gets 2-Year Pact, Ends Holdout | False | By Gerald Eskenazi | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/world/new-nato-chief-s-plan-on-arms.html | New NATO Chief's Plan on Arms | False | Special to the New York Times | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/forest-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | FOREST LABORATORIES INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/world/us-copter-crashes-in-gulf-1-is-dead-and-3-are-missing.html | U.S. Copter Crashes in Gulf; 1 Is Dead and 3 Are Missing | False | By Neil A. Lewis, Special To the New York Times | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/arts/music-five-scott-johnson-works.html | Music: Five Scott Johnson Works | False | By Robert Palmer | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/citizens-bank-reports-earnings-for-qtr-to-june-30.html | CITIZENS BANK reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/arts/art-met-favorites-outdoors-and-in.html | Art: Met Favorites, Outdoors and In | False | By John Russell | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/framingham-savings-bank-reports-earnings-for-qtr-to-june-30.html | FRAMINGHAM SAVINGS BANK reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/lydall-inc-reports-earnings-for-qtr-to-june-30.html | LYDALL INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/world/us-is-considering-ending-suspension-of-aid-to-panama.html | U.S. Is Considering Ending Suspension of Aid to Panama | False | By Elaine Sciolino, Special To the New York Times | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/pam-transportation-servces-reports-earnings-for-qtr-to-june-30.html | PAM TRANSPORTATION SERVICES reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/nyregion/a-portion-of-li-sound-has-no-oxygen-or-fish.html | A Portion of L.I. Sound Has No Oxygen or Fish | False | By Nick Ravo | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/molson-companies-reports-earnings-for-qtr-to-june-30.html | MOLSON COMPANIES reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/volcker-sees-nations-in-bank-pact.html | Volcker Sees Nations in Bank Pact | False | By Nathaniel C. Nash, Special To the New York Times | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/company-news-general-cinema-s-61-neiman-stake.html | COMPANY NEWS; General Cinema's 61% Neiman Stake | False | Special to the New York Times | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/arts/metropolitan-baedeker-the-bucolic-pleasures-of-van-cortlandt-park.html | METROPOLITAN BAEDEKER; The Bucolic Pleasures Of Van Cortlandt Park | False | By Andrew L. Yarrow | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/ipl-systems-reports-earnings-for-qtr-to-june-30.html | IPL SYSTEMS reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/us/washington-talk-briefing-borge-heard-from.html | Washington Talk: Briefing; Borge Heard From | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/finance-briefs-898587.html | FINANCE BRIEFS | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/nyregion/c-corrections-073787.html | CORRECTIONS | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/us/4-die-in-collision-with-train.html | 4 Die in Collision With Train | False | AP | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/maclean-hunter-ltd-reports-earnings-for-qtr-to-june-30.html | MACLEAN HUNTER LTD reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/owens-minor-inc-reports-earnings-for-qtr-to-june-30.html | OWENS & MINOR INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/us/reagan-to-have-surgery-on-nose-for-skin-cancer.html | REAGAN TO HAVE SURGERY ON NOSE FOR SKIN CANCER | False | By Philip M. Boffey, Special To the New York Times | 1987-08-07 | TX 2-123906 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/munsingwear-inc-reports-earnings-for-qtr-to-june-30.html | MUNSINGWEAR INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/obituaries/deveren-bookwalter.html | DeVEREN BOOKWALTER | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/alleghany-corp-reports-earnings-for-qtr-to-june-30.html | ALLEGHANY CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/patten-corp-reports-earnings-for-qtr-to-june-28.html | PATTEN CORP reports earnings for Qtr to June 28 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/business-people-legendary-oilman-has-a-new-venture.html | BUSINESS PEOPLE; Legendary Oilman Has a New Venture | False | By Andrea Adelson | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/opinion/foreign-affairs-on-choosing-the-people.html | FOREIGN AFFAIRS; ON CHOOSING THE PEOPLE | False | By Flora Lewis | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/a-rebound-in-metals-prices.html | A Rebound in Metals Prices | False | By Barnaby J. Feder | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/nyregion/us-breaks-up-major-crack-ring-in-new-york.html | U.S. Breaks Up Major Crack Ring in New York | False | By Arnold H. Lubasch | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/arts/baker-s-dozen-new-york-city-s-urban-masterpieces-baker-s-dozen-new-york-city-s.html | A Baker's Dozen Of New York City's Urban Masterpieces A BAKER'S DOZEN OF NEW YORK CITY'S URBAN MASTERPIECES; 13 Gems | False | By Paul Goldberger | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/sports/sports-people-theismann-tells-of-bets.html | Sports People; Theismann Tells of Bets | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/arts/art-red-grooms-show-at-whitney-museum.html | Art: Red Grooms Show At Whitney Museum | False | By Roberta Smith | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/sports/nfl-camps-5-teams-offering-aids-testing.html | N.F.L. Camps; 5 Teams Offering AIDS Testing | False | By Robert Mcg. Thomas Jr. | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/murphy-oil-corp-reports-earnings-for-qtr-to-june-30.html | MURPHY OIL CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/first-chicago-to-curtail-its-overseas-operations.html | First Chicago to Curtail Its Overseas Operations | False | By Robert A. Bennett, Special To The New York Times | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/ogilvy-group-inc-reports-earnings-for-qtr-to-june-30.html | OGILVY GROUP INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/world/voice-of-dissent-in-south-korea-speaks-in-verse-poems-of-protest-a-sampler.html | VOICE OF DISSENT IN SOUTH KOREA SPEAKS IN VERSE; Poems of Protest: A Sampler | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/millipore-corp-reports-earnings-for-qtr-to-june-30.html | MILLIPORE CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/sports/ingram-first-giant-pick-is-last-to-sign.html | Ingram, First Giant Pick, Is Last to Sign | False | By Frank Litsky, Special To The New York Times | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/world/un-s-panel-on-war-crimes-will-weigh-opening-its-files.html | U.N.'s Panel on War Crimes Will Weigh Opening Its Files | False | Special to the New York Times | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/mdc-holdings-inc-reports-earnings-for-qtr-to-june-30.html | MDC HOLDINGS INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/world/39-killed-as-cargo-plane-crashes-in-mexico-city.html | 39 Killed as Cargo Plane Crashes in Mexico City | False | AP | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/sports/sports-people-surgery-for-gedman.html | Sports People; Surgery for Gedman | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/economic-scene-china-s-debate-on-reforms.html | Economic Scene; China's Debate On Reforms | False | By Leonard Silk | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/us/washington-talk-issues-with-tenacious-hold-politics-hope-americans-missing.html | Washington Talk: Issues With a Tenacious Hold; The Politics of Hope on Americans Missing in Vietnam | False | By Bernard Weinraub | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/credit-markets-bill-auction-is-well-received.html | CREDIT MARKETS; Bill Auction Is Well Received | False | By Michael Quint | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/opinion/l-new-jersey-can-have-both-its-bottle-bills-and-its-glass-industry-864087.html | New Jersey Can Have Both Its Bottle Bills and Its Glass Industry | False | | 1987-08-07 | TX 2-123906 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/theater/broadway.html | Broadway | False | Nan Robertson | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/sports/transactions-021187.html | Transactions | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/obituaries/john-a-mayer.html | JOHN A. MAYER | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/style/the-evening-hours.html | THE EVENING HOURS | False | By Georgia Dullea | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/obituaries/harold-parrott.html | HAROLD PARROTT | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/augt-inc-reports-earnings-for-qtr-to-june30.html | AUGAT INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/msi-data-corp-reports-earnings-for-qtr-to-june-27.html | MSI DATA CORP reports earnings for Qtr to June 27 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/us/hard-times-hit-texas-giant-the-king-ranch.html | HARD TIMES HIT TEXAS' GIANT, THE KING RANCH | False | By Robert Reinhold, Special To the New York Times | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/foote-mineral-co-reports-earnings-for-qtr-to-june-30.html | FOOTE MINERAL CO reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/movies/film-the-lost-boys.html | Film: 'The Lost Boys' | False | By Caryn James | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/mcdonnell-douglas-corp-reports-earnings-for-qtr-to-june-30.html | MCDONNELL DOUGLAS CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/montgomery-street-income-securities-inc-reports-earnings-for-qtr-to-june-30.html | MONTGOMERY STREET INCOME SECURITIES INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/us/aids-testing-measures-offered-in-both-houses.html | AIDS TESTING MEASURES OFFERED IN BOTH HOUSES | False | By Philip M. Boffey, Special To the New York Times | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/opinion/l-some-things-even-a-colossus-can-t-do-862687.html | Some Things Even a Colossus Can't Do | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/allied-products-corp-reports-earnings-for-qtr-to-june-30.html | ALLIED PRODUCTS CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/emc-corp-reports-earnings-for-qtr-to-june-30.html | EMC CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/logicon-inc-reports-earnings-for-qtr-to-june-30.html | LOGICON INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/sceptre-resources-ltd-reports-earnings-for-qtr-to-june-30.html | SCEPTRE RESOURCES LTD reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/tucson-electric-power-company-inc-reports-earnings-for-year-to-june-30.html | TUCSON ELECTRIC POWER COMPANY INC reports earnings for Year to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/public-service-co-of-new-hampshire-reports-earnings-for-qtr-to-june-30.html | PUBLIC SERVICE CO OF NEW HAMPSHIRE reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/arts/tabou-combo.html | Tabou Combo | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/dwg-corp-reports-earnings-for-qtr-to-april-30.html | DWG CORP reports earnings for Qtr to April 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/world/us-and-greece-ease-dispute-and-open-way-to-base-talks.html | U.S. and Greece Ease Dispute And Open Way to Base Talks | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/greyhound-corp-reports-earnings-for-qtr-to-june-30.html | GREYHOUND CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/us/murderer-of-girl-is-put-to-death-in-louisiana.html | Murderer of Girl Is Put to Death in Louisiana | False | AP | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/movies/film-living-daylights-with-the-new-bond.html | Film: 'Living Daylights,' With the New Bond | False | By Janet Maslin | 1987-08-07 | TX 2-123906 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/arts/another-kind-of-underground-art.html | Another Kind of Underground Art | False | By Richard Levine | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/emerson-radio-corp-reports-earnings-for-qtr-to-june-30.html | EMERSON RADIO CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/nyregion/bridge-emma-jean-hawes-was-star-with-grace-and-sharp-wits.html | Bridge: Emma Jean Hawes Was Star With Grace and Sharp Wits | False | By Alan Truscott | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/leggett-platt-inc-reports-earnings-for-qtr-to-june-30.html | LEGGETT & PLATT INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/omnicare-inc-reports-earnings-for-qtr-to-june-30.html | OMNICARE INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/board-worried-thrift-units-might-quit-fslic.html | Board Worried Thrift Units Might Quit F.S.L.I.C. | False | By Nathaniel C. Nash, Special To the New York Times | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/opinion/campaign-sleaze-and-mr-metzenbaum.html | Campaign Sleaze and Mr. Metzenbaum | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/pentair-inc-reports-earnings-for-qtr-to-june-30.html | PENTAIR INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/new-home-sales-rose-3.5-in-june.html | New-Home Sales Rose 3.5% in June | False | AP, Special to the New York Times | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/ladd-furniture-inc-reports-earnings-for-qtr-to-june-30.html | LADD FURNITURE INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/obituaries/carlton-fredericks-76-host-of-radio-program-on-health.html | Carlton Fredericks, 76, Host Of Radio Program on Health | False | By Edward Hudson | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/price-stern-sloan-publishrs-inc-reports-earnings-for-qtr-to-june-30.html | PRICE-STERN-SLOAN PUBLISHRS INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/insituform-southeast-reports-earnings-for-qtr-to-june30.html | INSITUFORM SOUTHEAST reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/arts/agency-approves-plan-for-holocaust-museum.html | Agency Approves Plan For Holocaust Museum | False | AP | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/us/us-prososes-curb-on-clinics-giving-abortion-advice.html | U.S. PROSOSES CURB ON CLINICS GIVING ABORTION ADVICE | False | By Steven V. Roberts, Special to the New York Times | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/par-pharmaceutical-reports-earnings-for-qtr-to-june-27.html | PAR PHARMACEUTICAL reports earnings for Qtr to June 27 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/esselte-business-systems-reports-earnings-for-qtr-to-june-30.html | ESSELTE BUSINESS SYSTEMS reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/arts/dining-out-guide-lincoln-center-area.html | Dining Out Guide; Lincoln Center Area | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/company-news-microsoft-buys-software-unit.html | COMPANY NEWS; Microsoft Buys Software Unit | False | Special to the New York Times | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/opinion/topics-of-the-times-sibling-solidarity.html | TOPICS OF THE TIMES; Sibling Solidarity | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/macmillan-bloedel-ltd-reports-earnings-for-qtr-to-june-30.html | MACMILLAN BLOEDEL LTD reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/world/iran-contra-hearings-from-reagan-this-didn-t-happen.html | IRAN-CONTRA HEARINGS; From Reagn: 'This Didn't Happen' | False | By Stephen Engelberg, Special To the New York Times | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/chips-technologies-reports-earnings-for-qtr-to-june-30.html | CHIPS & TECHNOLOGIES reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/consolidated-bathurst-inc-reports-earnings-for-qtr-to-june-30.html | CONSOLIDATED-BATHURST INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/movies/film-a-man-in-love.html | Film: 'A Man In Love' | False | By Janet Maslin | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/a-second-stake-in-del-e-webb.html | A Second Stake In Del E. Webb | False | Special to the New York Times | 1987-08-07 | TX 2-123906 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/us/3-prison-esapees-captured.html | 3 Prison Esapees Captured | False | AP | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/arts/the-spirit-on-abc-based-on-comic-book.html | 'THE SPIRIT,' ON ABC, BASED ON COMIC BOOK | False | By John Corry | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/opinion/l-bork-is-no-centrist-disguised-as-conservative-he-took-wider-view-100687.html | BORK IS NO CENTRIST DISGUISED AS CONSERVATIVE; He Took Wider View | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/nyregion/brief-by-feminists-opposes-surrogate-parenthood.html | Brief by Feminists Opposes Surrogate Parenthood | False | By Joseph F. Sullivan, Special To the New York Times | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/world/iran-contra-hearings-iranians-take-a-tour-of-the-west-wing.html | IRAN-CONTRA HEARINGS; Iranians Take a Tour of the West Wing | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/world/benazir-bhutto-to-marry-in-a-pact-by-2-families.html | Benazir Bhutto to Marry, in a Pact by 2 Families | False | By Howell Raines, Special To the New York Times | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/sports/almost-a-million-stakes.html | Almost-a-Million Stakes | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/nevada-national-bancorporation-reports-earnings-for-qtr-to-june-30.html | NEVADA NATIONAL BANCORPORATION reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/interstate-bakeries-corp-reports-earnings-for-qtr-to-may-30.html | INTERSTATE BAKERIES CORP reports earnings for Qtr to May 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/douglas-lomason-co-reports-earnings-for-qtr-to-june-30.html | DOUGLAS & LOMASON CO reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/nca-corp-reports-earnings-for-qtr-to-june-30.html | NCA CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/microsemi-corp-reports-earnings-for-qtr-to-june-28.html | MICROSEMI CORP reports earnings for Qtr to June 28 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/milton-roy-co-reports-earnings-for-qtr-to-june-30.html | MILTON ROY CO reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/arts/opera-troades-debut.html | Opera: 'Troades' Debut | False | By Donal Henahan, Special To the New York Times | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/world/iran-contra-hearings-to-see-reagan-20000-a-month.html | IRAN-CONTRA HEARINGS; To See Reagan: $20,000 a Month | False | By Richard L. Berke, Special To the New York Times | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/international-minerals-chemical-corp-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL MINERALS & CHEMICAL CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/opinion/l-role-for-health-insurers-in-producing-aids-data-862887.html | Role for Health Insurers In Producing AIDS Data | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/bdm-international-inc-reports-earnings-for-qtr-to-june-30.html | BDM INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/betz-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | BETZ LABORATORIES INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/national-environmental-conrols-inc-reports-earnings-for-qtr-to-may-31.html | NATIONAL ENVIROMENTAL CONROLS INC reports earnings for Qtr to May 31 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/seibels-bruce-group-inc-reports-earnings-for-qtr-to-june-30.html | SEIBELS BRUCE GROUP INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/world/iran-contra-hearings-the-witness-file.html | IRAN-CONTRA HEARINGS; The Witness File | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/nyregion/essex-county-caught-in-bind-quadruples-garbage-disposal-fees.html | Essex County, Caught in Bind, Quadruples Garbage Disposal Fees | False | By Alfonso A. Narvaez, Special To the New York Times | 1987-08-07 | TX 2-123906 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/kemper-corp-reports-earnings-for-qtr-to-june-30.html | KEMPER CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/the-record-stock-rally-continues.html | The Record Stock Rally Continues | False | By Lawrence J. de Maria | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/nyregion/transit-workers-chief-to-sit-on-mta-board.html | TRANSIT WORKERS' CHIEF TO SIT ON MTA BOARD | False | By Frank J. Prial | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/nyregion/inside-965087.html | INSIDE | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/gould-inc-reports-earnings-for-qtr-to-june-30.html | GOULD INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/usf-g-corp-reports-earnings-for-qtr-to-june-30.html | USF&G CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/nyregion/citing-cost-cuomo-vetoes-a-pay-raise-for-jurors.html | Citing Cost, Cuomo Vetoes a Pay Raise for Jurors | False | By Jeffrey Schmalz | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/amgen-corp-reports-earnings-for-qtr-to-june-30.html | AMGEN CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/one-valley-bancorp-west-virginia-reports-earnings-for-qtr-to-june-30.html | ONE VALLEY BANCORP (WEST VIRGINIA) reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/us/senate-plan-could-leave-key-budget-decisions-for-next-president.html | Senate Plan Could Leave Key Budget Decisions for Next President | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-08-07 | TX 2-123906 | | |
| 1987-07-31 | 1987-07-31 | https://www.nytimes.com/1987/07/31/business/pioneer-federal-savings-loan-assn-reports-earnings-for-qtr-to-june-30.html | PIONEER FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123906 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/world/iran-contra-hearings-felt-keenly-for-buckley.html | IRAN-CONTRA HEARINGS; 'FELT KEENLY FOR BUCKLEY' | False | | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/business/oshkosh-truck-corp-reports-earnings-for-qtr-to-june-30.html | OSHKOSH TRUCK CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/opinion/l-even-more-airing-of-aids-message-is-needed-462587.html | Even More Airing of AIDS Message Is Needed | False | | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/sports/montreal-defuses-the-mets.html | Montreal Defuses the Mets | False | By Joseph Durso, Special To the New York Times | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/sports/sports-people-sabres-sign-first-pick.html | SPORTS PEOPLE; Sabres Sign First Pick | False | | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/us/west-virginia-mayor-is-indicted-on-drug-charges.html | West Virginia Mayor Is Indicted on Drug Charges | False | By Kenneth B. Noble, Special To the New York Times | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/sports/sports-people-bill-johnson-is-fit.html | SPORTS PEOPLE; Bill Johnson Is Fit | False | | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/nyregion/c-corrections-455087.html | CORRECTIONS | False | | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/business/vestron-inc-reports-earnings-for-qtr-to-june-30.html | VESTRON INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/arts/bill-saxton-trio.html | Bill Saxton Trio | False | | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/us/meeting-of-democrats-shows-doubts-over-88.html | MEETING OF DEMOCRATS SHOWS DOUBTS OVER '88 | False | By E. J. Dionne Jr., Special To the New York Times | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/nyregion/voice-owner-plans-2d-paper.html | Voice Owner Plans 2d Paper | False | | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/sports/sports-of-the-times-he-died-with-spikes-on.html | SPORTS OF THE TIMES; HE DIED WITH SPIKES ON | False | By Ira Berkow | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/opinion/don-t-lose-the-indian-museum.html | Don't Lose the Indian Museum | False | | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/opinion/l-what-really-happened-to-city-club-broadcasts-462887.html | What Really Happened to City Club Broadcasts | False | | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/nyregion/c-correction-455287.html | CORRECTION | False | | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/business/patents-a-special-implant-for-enlarged-cavities.html | Patents; A Special Implant For Enlarged Cavities | False | By Stacy V. Jones | 1987-08-07 | TX 2-123907 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/world/us-attacks-israeli-s-plan.html | U.S. Attacks Israeli's Plan | False | AP | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/business/noble-affiliates-inc-reports-earnings-for-qtr-to-june-30.html | NOBLE AFFILIATES INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/world/iran-contra-hearings-the-testimony-a-defense-secretary-left-largely-in-the-dark.html | IRAN-CONTRA HEARINGS; THE TESTIMONY: A DEFENSE SECRETARY LEFT LARGELY IN THE DARK | False | | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/business/monitor-technologies-reports-earnings-for-qtr-to-june-30.html | MONITOR TECHNOLOGIES reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/world/oau-parley-marked-by-divisions.html | O.A.U. PARLEY MARKED BY DIVISIONS | False | By Sheila Rule, Special To the New York Times | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/opinion/the-editorial-notebook-america-s-precarious-prosperity.html | The Editorial Notebook; America's Precarious Prosperity | False | By Peter Passell | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/business/nbi-inc-reports-earnings-for-qtr-to-june-30.html | NBI INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/business/article-388887-no-title.html | Article 388887 -- No Title | False | By Eric N. Berg | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/business/big-v-supermarkets-inc-reports-earnings-for-13wks-to-june-27.html | BIG V SUPERMARKETS INC reports earnings for 13wks to June 27 | False | | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/sports/sports-people-carlton-sent-to-twins.html | SPORTS PEOPLE; Carlton Sent to Twins | False | | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/arts/serious-fun-bowing-out.html | Serious Fun! Bowing Out | False | | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/business/key-rates-416087.html | KEY RATES | False | | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/sports/baseball-clemens-gets-fifth-shutout.html | Baseball; Clemens Gets Fifth Shutout | False | AP | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/nyregion/sanitation-union-cites-productivity-rise-to-5.4-tons-a-day-during-talks.html | Sanitation Union Cites Productivity Rise to 5.4 Tons a Day During Talks | False | By Frank J. Prial | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/us/bush-debates-with-brother-of-american-slain-by-contras.html | BUSH DEBATES WITH BROTHER OF AMERICAN SLAIN BY CONTRAS | False | By Gerald M. Boyd, Special To the New York Times | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/business/general-public-utilities-corp-reports-earnings-for-qtr-to-june-30.html | GENERAL PUBLIC UTILITIES CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/arts/tv-steps-presented-on-channel-13.html | TV: 'Steps' Presented on Channel 13 | False | By Jennifer Dunning | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/us/justice-stevens-in-unusual-move-praises-bork-as-nominee-to-court.html | Justice Stevens, in Unusual Move, Praises Bork as Nominee to Court | False | By Stuart Taylor Jr., Special To the New York Times | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/opinion/eliminating-hazardous-waste.html | Eliminating Hazardous Waste | False | By Warren R. Muirand Joanne D. Underwood | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/business/robertson-h-h-co-reports-earnings-for-qtr-to-june-30.html | ROBERTSON, H H CO reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/business/orange-co-inc-reports-earnings-for-qtr-to-june-30.html | ORANGE-CO INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/nyregion/compromise-reached-on-kate-smith-burial.html | Compromise Reached On Kate Smith Burial | False | AP | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/business/a-front-runner-for-commerce-post.html | A FRONT-RUNNER FOR COMMERCE POST | False | By Susan F. Rasky, Special To the New York Times | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/business/maxus-energy-corp-reports-earnings-for-qtr-to-june-30.html | MAXUS ENERGY CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/business/tyco-toys-inc-reports-earnings-for-qtr-to-june-30.html | TYCO TOYS INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/sports/sports-people-suspensions-reduced.html | SPORTS PEOPLE; Suspensions Reduced | False | | 1987-08-07 | TX 2-123907 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/business/national-fuel-gas-co-reports-earnings-for-12mo-june-30.html | NATIONAL FUEL GAS CO reports earnings for 12mo June 30 | False | | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/business/joule-inc-reports-earnings-for-qtr-to-june-26.html | JOULE INC reports earnings for Qtr to June 26 | False | | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/world/iran-contra-hearings-regan-continues-protecting-president-over-arms-for-hostages.html | IRAN-CONTRA HEARINGS; Regan Continues: Protecting the President Over Arms for Hostages | False | | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/world/britain-rebuffs-a-request-by-us-for-minesweepers.html | BRITAIN REBUFFS A REQUEST BY U.S. FOR MINESWEEPERS | False | By Francis X. Clines, Special To the New York Times | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/business/kdi-corp-reports-earnings-for-qtr-to-june-30.html | KDI CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/sports/tyson-and-tucker-get-shorter-route.html | Tyson and Tucker Get Shorter Route | False | By Phil Berger, Special To the New York Times | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/us/woman-65-and-cane-to-rescue.html | Woman, 65, And Cane To Rescue | False | AP | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/opinion/the-president-s-pro-abortion-policy.html | The President's Pro-Abortion Policy | False | | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/business/international-recovery-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL RECOVERY reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/business/business-digest-saturday-august-1-1987.html | BUSINESS DIGEST: SATURDAY, AUGUST 1, 1987 | False | | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/business/jp-industries-inc-reports-earnings-for-qtr-to-june-30.html | JP INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/arts/walt-bolden-trio.html | Walt Bolden Trio | False | | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/business/frank-b-hall-chief-steinberg.html | Frank B. Hall Chief: Steinberg | False | By Leonard Sloane | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/business/laclede-steel-co-reports-earnings-for-qtr-to-june-30.html | LACLEDE STEEL CO reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/opinion/l-implicit-accountability-462687.html | Implicit Accountability | False | | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/nyregion/dolphins-die-as-officials-seek-cause.html | DOLPHINS DIE AS OFFICIALS SEEK CAUSE | False | By Joseph F. Sullivan, Special To the New York Times | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/business/arkla-inc-reports-earnings-for-qtr-to-june-30.html | ARKLA INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/business/kysor-industrial-corp-reports-earnings-for-qtr-to-june-30.html | KYSOR INDUSTRIAL CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/opinion/l-us-continues-in-family-planning-462187.html | U.S. Continues in Family Planning | False | | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/us/new-tone-emerging-at-auto-workers-talks.html | New Tone Emerging at Auto Workers' Talks | False | By John Holusha, Special To the New York Times | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/opinion/l-egyptian-bahais-are-under-attack-462287.html | Egyptian Bahais Are Under Attack | False | | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/business/patents-bag-dispenses-powder-to-dry-athletes-hands.html | Patents; Bag Dispenses Powder To Dry Athletes' Hands | False | By Stacy V. Jones | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/world/cairo-journal-mecca-trip-apex-of-a-moslem-s-life.html | Cairo Journal; Mecca Trip, Apex of a Moslem's Life | False | By John Kifner, Special To the New York Times | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/business/nui-corp-reports-earnings-for-qtr-to-june-30.html | NUI CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/business/seaboard-corp-reports-earnings-for-qtr-to-june-30.html | SEABOARD CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/business/safeway-accused-of-boycott.html | Safeway Accused of Boycott | False | AP | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/arts/recital-a-champion-of-old-time-tenor-voices.html | RECITAL: A CHAMPION OF OLD-TIME TENOR VOICES | False | By Bernard Holland | 1987-08-07 | TX 2-123907 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/us/road-snipers-attack-officers-in-california.html | Road Snipers Attack Officers in California | False | AP | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/nyregion/in-li-suburb-shelter-brings-racial-tension.html | In L.I. Suburb, Shelter Brings Racial Tension | False | By Eric Schmitt, Special To the New York Times | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/world/with-gorbachev-a-comic-needs-new-jokes.html | WITH GORBACHEV, A COMIC NEEDS NEW JOKES | False | By Bill Keller, Special To the New York Times | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/business/united-asset-management-corp-reports-earnings-for-qtr-to-june-30.html | UNITED ASSET MANAGEMENT CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/business/flowers-industries-inc-reports-earnings-for-qtr-to-june-27.html | FLOWERS INDUSTRIES INC reports earnings for Qtr to June 27 | False | | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/style/consumer-saturday-the-right-glasses-for-wine.html | CONSUMER SATURDAY; The Right Glasses For Wine | False | By Frank J. Prial | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/business/crown-forest-industries-limited-reports-earnings-for-qtr-to-june-30.html | CROWN FOREST INDUSTRIES LIMITED reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/business/aetna-life-casualty-co-reports-earnings-for-qtr-to-june-30.html | AETNA LIFE & CASUALTY CO reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/business/inter-regional-financial-group-reports-earnings-for-qtr-to-june-30.html | INTER-REGIONAL FINANCIAL GROUP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/business/prices-paid-to-farmers-fell-in-july.html | Prices Paid To Farmers Fell in July | False | AP | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/arts/music-bowie-s-glass-spider-tour.html | Music: Bowie's Glass Spider Tour | False | By Jon Pareles, Special To the New York Times | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/world/iran-contra-hearings-israel-gives-us-iran-role-report.html | IRAN-CONTRA HEARINGS; ISRAEL GIVES U.S. IRAN ROLE REPORT | False | By Thomas L. Friedman, Special To the New York Times | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/world/helms-to-allow-confirmation-of-ambassador.html | Helms to Allow Confirmation of Ambassador | False | Special to the New York Times | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/world/pretoria-will-pay-650000-to-51-for-shootings-by-police-in-1985.html | PRETORIA WILL PAY $650,000 TO 51 FOR SHOOTINGS BY POLICE IN 1985 | False | By John D. Battersby, Special To the New York Times | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/sports/owner-expecting-henderson-soon.html | Owner Expecting Henderson Soon | False | By Michael Martinez | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/nyregion/quotation-of-the-day-454287.html | Quotation of the Day | False | | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/us/amy-carter-hospitalized.html | Amy Carter Hospitalized | False | AP | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/business/allegheny-international-inc-reports-earnings-for-qtr-to-june-30.html | ALLEGHENY INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/world/iran-contra-hearings-weinberger-says-he-felt-he-d-ended-iran-dealings-official.html | IRAN-CONTRA HEARINGS; WEINBERGER SAYS HE FELT HE'D ENDED THE IRAN DEALINGS And Official Still Seethes About Sales | False | By Maureen Dowd, Special To the New York Times | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/opinion/l-how-albany-lawmakers-can-earn-those-raises-462787.html | How Albany Lawmakers Can Earn Those Raises | False | | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/sports/one-giant-angry-and-3-hold-out.html | One Giant Angry And 3 Hold Out | False | By Frank Litsky, Special To the New York Times | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/us/new-method-voted-on-cutting-deficit.html | NEW METHOD VOTED ON CUTTING DEFICIT | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-08-07 | TX 2-123907 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/business/credit-markets-bond-prices-decline-again.html | CREDIT MARKETS; Bond Prices Decline Again | False | By Phillip H. Wiggins | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/nyregion/bail-is-set-at-250000-for-ex-syracuse-mayor.html | Bail Is Set at $250,000 For Ex-Syracuse Mayor | False | AP | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/business/pacific-gas-electric-corp-reports-earnings-for-12mo-june-30.html | PACIFIC GAS & ELECTRIC CORP reports earnings for 12mo June 30 | False | | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/business/cameron-iron-works-inc-reports-earnings-for-qtr-to-june-30.html | CAMERON IRON WORKS INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/business/southam-inc-reports-earnings-for-qtr-to-june-30.html | SOUTHAM INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/business/mangood-corp-reports-earnings-for-qtr-to-june-30.html | MANGOOD CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/business/pulte-home-corp-reports-earnings-for-qtr-to-june-30.html | PULTE HOME CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/opinion/l-lest-we-forget-the-starvation-of-biafra-462487.html | Lest We Forget the Starvation of Biafra | False | | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/sports/sports-people-wenzel-joins-the-nets.html | SPORTS PEOPLE; Wenzel Joins the Nets | False | | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/nyregion/broken-main-spouts-water-at-union-sq.html | Broken Main Spouts Water At Union Sq. | False | By Elizabeth Neuffer | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/us/us-must-expunge-files-on-newsman.html | U.S. MUST EXPUNGE FILES ON NEWSMAN | False | AP | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/business/patents-agents-reduce-tumors-in-mice.html | Patents; Agents Reduce Tumors in Mice | False | By Stacy V. Jones | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/business/britain-s-hope-tourist-boom.html | Britain's Hope: Tourist Boom | False | By Steve Lohr, Special To the New York Times | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/sports/outdoors-ready-for-wrong-sort-of-bite.html | OUTDOORS; Ready for Wrong Sort of Bite | False | By Nelson Bryant | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/arts/marshall-crenshaw.html | Marshall Crenshaw | False | | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/arts/music-back-for-harpsichord.html | MUSIC: BACK FOR HARPSICHORD | False | By John Rockwell | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/sports/haskell-favorites-have-room-to-lose.html | Haskell Favorites Have Room to Lose | False | By Steven Crist | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/sports/so-cozy-takes-the-sweetheart.html | So Cozy Takes the Sweetheart | False | By Alex Yannis, Special To the New York Times | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/us/babbitt-calls-for-sales-tax-as-key-plankof-platform.html | BABBITT CALLS FOR SALES TAX AS KEY PLANKOF PLATFORM | False | Special to the New York Times | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/nyregion/news-summary-saturday-august-1-1987.html | NEWS SUMMARY: SATURDAY, AUGUST 1, 1987 | False | | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/world/welcoming-leader-of-gabon-reagan-promises-investment.html | Welcoming Leader of Gabon, Reagan Promises Investment | False | AP | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/business/goldsmith-may-invest-in-pan-am.html | GOLDSMITH MAY INVEST IN PAN AM | False | By Robert J. Cole | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/arts/friend-of-o-keeffe-glad-fight-s-over.html | Friend of O'Keeffe Glad Fight's Over | False | By Grace Glueck | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/business/factory-orders-up-1.7-in-june.html | Factory Orders Up 1.7% in June | False | AP | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/business/northwest-teleproductions-reports-earnings-for-qtr-to-june-30.html | NORTHWEST TELEPRODUCTIONS reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/sports/o-brien-arrives-happier-and-richer.html | O'Brien Arrives, Happier and Richer | False | By Gerald Eskenazi, Special To the New York Times | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/business/walbro-corp-reports-earnings-for-qtr-to-june-30.html | WALBRO CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/business/company-news-2-unions-hold-talks-on-united.html | COMPANY NEWS; 2 Unions Hold Talks on United | False | | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/business/uniforce-temporary-peronnel-reports-earnings-for-qtr-to-june-30.html | UNIFORCE TEMPORARY PERONNEL reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123907 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/business/pinnacle-west-capital-reports-earnings-for-qtr-to-june-30.html | PINNACLE WEST CAPITAL reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/business/real-estate-woes-force-connally-bankruptcy.html | REAL ESTATE WOES FORCE CONNALLY BANKRUPTCY | False | Special to the New York Times | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/opinion/observer-any-end-to-this-tunnel.html | OBSERVER; Any End to This Tunnel? | False | By Russell Baker | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/nyregion/no-criminal-charges-brought-by-inquiry-on-death-of-warhol.html | No Criminal Charges Brought by Inquiry On Death of Warhol | False | By Kirk Johnson | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/business/kirby-exploration-co-reports-earnings-for-qtr-to-june-30.html | KIRBY EXPLORATION CO reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/arts/music-philadelphia-orchestra-in-saratoga-season.html | MUSIC: PHILADELPHIA ORCHESTRA IN SARATOGA SEASON | False | By Michael Kimmelman, Special To the New York Times | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/business/quaker-chemical-corp-reports-earnings-for-qtr-to-june-30.html | QUAKER CHEMICAL CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/business/patents-improving-diagnosis-of-aids.html | Patents; Improving Diagnosis Of AIDS | False | By Stacy V. Jones | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/books/spycatcher-banned-at-home-thrives-in-us.html | 'SPYCATCHER,' BANNED AT HOME, THRIVES IN U.S. | False | By Edwin McDowell | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/nyregion/colleges-set-up-scholarships-for-eastern-brooklyn-youths.html | Colleges Set Up Scholarships For Eastern Brooklyn Youths | False | By Jane Perlez | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/us/captain-thrown-off-2-face-mutiny-charge.html | Captain Thrown Off; 2 Face Mutiny Charge | False | AP | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/nyregion/prosecutor-says-consultant-was-henchman-of-manes.html | Prosecutor Says Consultant Was 'Henchman' of Manes | False | By Joseph P. Fried | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/us/cancer-is-removed-from-reagan-s-nose.html | CANCER IS REMOVED FROM REAGAN'S NOSE | False | By Philip M. Boffey, Special To the New York Times | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/business/washington-gas-light-reports-earnings-for-qtr-to-june-30.html | WASHINGTON GAS LIGHT reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/business/imperial-chemical-industries-ltd-reports-earnings-for-qtr-to-june-30.html | IMPERIAL CHEMICAL INDUSRIES LTD reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/world/us-and-vietnam-to-talk-on-mia-s.html | U.S AND VIETNAM TO TALK ON M.I.A.'S | False | By Barbara Crossette, Special To the New York Times | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/business/your-money-nursing-home-insurance.html | Your Money; Nursing Home Insurance | False | By Leonard Sloane | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/world/a-twister-in-canada-kills-at-lest-31.html | A TWISTER IN CANADA KILLS AT LEST 31 | False | AP | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/nyregion/queens-foster-home-unease-persists.html | Queens Foster Home: Unease Persists | False | By George James | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/style/a-club-scene-just-for-teen-agers.html | A Club Scene Just for Teen-Agers | False | By Michael Gross | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/business/company-news-mgm-grand-air.html | COMPANY NEWS; MGM Grand Air | False | Special to the New York Times | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/opinion/in-the-nation-showdown-via-satellite.html | IN THE NATION; Showdown Via Satellite | False | By Tom Wicker | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/nyregion/c-correction-455187.html | CORRECTION | False | | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/world/britain-rebuffs-a-request-by-us-for-minesweepers-us-sending-small-craft.html | BRITAIN REBUFFS A REQUEST BY U.S. FOR MINESWEEPERS; U.S. Sending Small Craft | False | By Elaine Sciolino, Special to the New York Times | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/business/stocks-set-another-record.html | Stocks Set Another Record | False | By Lawrence J. de Maria | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/world/soviet-submits-pact-on-50-missile-cut.html | Soviet Submits Pact on 50% Missile Cut | False | By Paul Lewis, Special To the New York Times | 1987-08-07 | TX 2-123907 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/obituaries/joseph-elevine-a-towering-figure-in-movie-makingis-dead.html | JOSEPH E.LEVINE, A TOWERING FIGURE IN MOVIE MAKING,IS DEAD | False | By Nan Robertson | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/nyregion/about-new-york-a-fuller-brush-is-the-passkey-to-barred-doors.html | About New York; A Fuller Brush Is the Passkey To Barred Doors | False | By Sara Rimer | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/business/vicon-industries-inc-reports-earnings-for-qtr-to-june-30.html | VICON INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/us/abortion-counseling-reagn-plan-restrict-clinic-s-funds-may-be-vulnerable-legal.html | ABORTION COUNSELING; Reagan Plan to Restrict Clinic's Funds May Be Vulnerable to Legal Challenge | False | By Linda Greenhouse, Special To the New York Times | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/arts/jazz-at-st-peter-s.html | Jazz at St. Peter's | False | | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/nyregion/inside-453487.html | INSIDE | False | | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/us/years-late-detroit-s-monorail-opens.html | YEARS LATE, DETROIT'S MONORAIL OPENS | False | By Isabel Wilkerson, Special To the New York Times | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/world/link-in-contra-supply-gets-immunity.html | LINK IN CONTRA SUPPLY GETS IMMUNITY | False | By Philip Shenon, Special To the New York Times | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/arts/opera-debut-for-verdi-s-corsaro.html | OPERA: DEBUT FOR VERDI'S 'CORSARO' | False | By Michael Kimmelman | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/business/company-news-lear-to-sell-units.html | COMPANY NEWS; Lear to Sell Units | False | Special to the New York Times | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/business/international-totalizator-systems-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL TOTALIZATOR SYSTEMS reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/nyregion/ward-s-remarks-put-him-at-center-of-turmoil.html | Ward's Remarks Put Him at Center of Turmoil | False | By Todd S. Purdum | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/world/leukemia-victim-in-us-awaiting-action-by-hanoi.html | LEUKEMIA VICTIM IN U.S. AWAITING ACTION BY HANOI | False | By Barbara Crossette, Special To the New York Times | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/business/houston-industries-reports-earnings-for-qtr-to-june-30.html | HOUSTON INDUSTRIES reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/us/house-oversight-unit-warned-ofmismarked-bolts.html | HOUSE OVERSIGHT UNIT WARNED OFMISMARKED BOLTS | False | Special to the New York Times | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/business/utilicorp-united-reports-earnings-for-qtr-to-june-30.html | UTILICORP UNITED reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/nyregion/restaurant-is-planned-for-central-park-boathouse.html | Restaurant Is Planned for Central Park Boathouse | False | By Susan Heller Anderson | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/business/lindberg-corp-reports-earnings-for-qtr-to-june-30.html | LINDBERG CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/sports/mowry-leads-commemorative-with-66.html | Mowry Leads Commemorative With 66 | False | By Alex Yannis, Special To the New York Times | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/business/schwab-plans-offering-of-14-to-17-a-share.html | Schwab Plans Offering Of $14 to $17 a Share | False | By Andrew Pollack, Special To the New York Times | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/business/mayfair-super-markets-inc-reports-earnings-for-qtr-to-may-30.html | MAYFAIR SUPER MARKETS INC reports earnings for Qtr to May 30 | False | | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/business/lamson-sessions-co-reports-earnings-for-qtr-to-june-30.html | LAMSON & SESSIONS CO reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/patents/patents-new-compositions-aid-absorption-filtration.html | Patents; New Compositions Aid Absorption, Filtration | False | By Stacy V. Jones | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/sports/sports-people-robinson-to-giants.html | SPORTS PEOPLE; Robinson to Giants | False | | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/world/iran-contra-hearings-the-witness-file.html | IRAN-CONTRA HEARINGS; The Witness File | False | | 1987-08-07 | TX 2-123907 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/sports/transactions-416387.html | Transactions | False | | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/style/de-gustibus-yesterday-s-gadgets.html | DE GUSTIBUS; Yesterday's Gadgets | False | By Marian Burros | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/world/sri-lankan-rebels-reported-ignoring-surrender-effort.html | SRI LANKAN REBELS REPORTED IGNORING SURRENDER EFFORT | False | By Seth Mydans, Special To the New York Times | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/theater/ambiguity-on-mikes-for-opera.html | AMBIGUITY ON MIKES FOR OPERA | False | By Bernard Holland | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/nyregion/connecticut-picks-sites-to-build-2-new-prisons.html | Connecticut Picks Sites To Build 2 New Prisons | False | By Richard L. Madden, Special To the New York Times | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/business/otter-tail-power-co-reports-earnings-for-qtr-to-june-30.html | OTTER TAIL POWER CO reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/nyregion/from-canada-to-sweden-year-2000-the-book-is-hit.html | From Canada to Sweden, Year 2000, the Book, Is Hit | False | By Alan Finder | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/business/mnx-corp-reports-earnings-for-qtr-to-june-30.html | MNX CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/arts/rebirth-jazz-band.html | Rebirth Jazz Band | False | | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/opinion/l-finding-the-night-life-saturday-in-jerusalem-462387.html | Finding the Night Life Saturday in Jerusalem | False | | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/obituaries/robert-s-arbib-jr-72-dies-conservationist-and-writer.html | Robert S. Arbib Jr., 72, Dies; Conservationist and Writer | False | | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/business/delchamps-inc-reports-earnings-for-qtr-to-june-27.html | DELCHAMPS INC reports earnings for Qtr to June 27 | False | | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/us/miami-s-6-mile-river-pollution-aliens-and-drugs.html | Miami's 6-Mile River: Pollution, Aliens and Drugs | False | By Jon Nordheimer, Special To the New York Times | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/business/alba-waldensian-inc-reports-earnings-for-qtr-to-june-30.html | ALBA-WALDENSIAN INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/world/iran-contra-hearings-weinberger-says-he-felt-he-d-ended-iran-dealings-tale.html | IRAN-CONTRA HEARINGS; WEINBERGER SAYS HE FELT HE'D ENDED THE IRAN DEALINGS Tale of Infighting | False | By Fox Butterfield, Special To the New York Times | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/sports/results-plus-413287.html | RESULTS PLUS | False | | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/world/iran-contra-hearings-us-war-with-the-iranians-fighting-our-own-missiles.html | IRAN-CONTRA HEARINGS; U.S WAR WITH THE IRANIANS: FIGHTING OUR OWN MISSILES? | False | | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/opinion/new-york-schools-in-tatters.html | New York Schools in Tatters | False | By Roy M. Goodman | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/nyregion/bridge-some-well-traveled-hands-are-obscure-in-their-origin.html | Bridge; Some Well-Traveled Hands Are Obscure in Their Origin | False | By Alan Truscott | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/opinion/beyond-a-bicycle-ban.html | Beyond a Bicycle Ban | False | | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/business/newhall-investment-properties-reports-earnings-for-qtr-to-june-30.html | NEWHALL INVESTMENT PROPERTIES reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/style/givenchy-formal-but-short.html | GIVENCHY: FORMAL BUT SHORT | False | By Bernadine Morris, Special To the New York Times | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/opinion/us-drivers-will-see-red-if-a-soviet-import-succeeds.html | U.S. Drivers Will See Red If a Soviet Import Succeeds | False | By David Holahan | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/business/coca-cola-bottling-co-consolidated-reports-earnings-for-qtr-to-june-30.html | COCA-COLA BOTTLING CO CONSOLIDATED reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/arts/picasso-etching-saved-from-fire.html | PICASSO ETCHING SAVED FROM FIRE | False | AP | 1987-08-07 | TX 2-123907 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/business/japan-acts-to-spur-economy-mildly.html | JAPAN ACTS TO SPUR ECONOMY MILDLY | False | By Clyde Haberman, Special To the New York Times | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/books/books-of-the-times-russian-heritage.html | BOOKS OF THE TIMES; Russian Heritage | False | By Walter Goodman | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/business/zentec-corp-reports-earnings-for-qtr-to-june-30.html | ZENTEC CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/sports/ward-s-2-run-shot-in-9th-is-righetti-s-redemption.html | Ward's 2-Run Shot in 9th Is Righetti's Redemption | False | By Michael Martinez | 1987-08-07 | TX 2-123907 | | |
| 1987-08-01 | 1987-08-01 | https://www.nytimes.com/1987/08/01/world/iranian-pilgrims-rampage.html | IRANIAN PILGRIMS RAMPAGE | False | Special to the New York Times | 1987-08-07 | TX 2-123907 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/speaking-personaly-please-dear-god-please.html | SPEAKING PERSONALY; PLEASE, DEAR GOD, PLEASE... | False | By Wilma Davidson | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/us/going-on-in-the-northeast.html | Going On in the Northeast | False | By Joan Cook | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/arts/home-video-music-120487.html | HOME VIDEO; MUSIC | False | By Bernard Holland | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/topics-parks-as-retreats.html | TOPICS; Parks as Retreats | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/westchester-journal-new-lyndhurst-director.html | WESTCHESTER JOURNAL; NEW LYNDHURST DIRECTOR | False | By Tessa Melvin | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/weekinreview/verbatim-recovering-intent.html | Verbatim; Recovering Intent | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/new-jersey-opinion-we-re-speeding-down-a-path-of-destruction.html | NEW JERSEY OPINION; 'WE'RE SPEEDING DOWN A PATH OF DESTRUCTION' | False | By Richard Sigal | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/jersey-man-charged-in-rattlesnake-attack.html | Jersey Man Charged In Rattlesnake Attack | False | AP | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/world/a-nigerian-city-whose-past-is-cast-in-bronze.html | A Nigerian City Whose Past Is Cast in Bronze | False | By James Brooke, Special To the New York Times | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/us/as-tensions-grow-in-divorce-proceedings-attacks-on-court-officers-mount.html | As Tensions Grow in Divorce Proceedings, Attacks on Court Officers Mount | False | By Jon Nordheimer, Special To the New York Times | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | IN THE REGION: WESTCHESTER AND CONNECTICUT; Recent Sales | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/world/torrijos-s-legacy-lingers-in-panama.html | TORRIJOS'S LEGACY LINGERS IN PANAMA | False | By Stephen Kinzer, Special To the New York Times | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/about-westchester-at-home-abroad.html | ABOUT WESTCHESTER; AT HOME ABROAD | False | By Lynne Ames | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/long-island-sound-guest-weekend-relax-thats-an-order.html | LONG ISLAND SOUND; GUEST WEEKEND; RELAX, THAT'S AN ORDER | False | By Barbara Klaus | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/realestate/national-notebook-pasadena-calif-an-office-glut-on-the-horizon.html | NATIONAL NOTEBOOK: Pasadena, Calif.; An Office Glut On the Horizon? | False | By Andrea Adelson | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/style/liz-cronin-weds-michael-d-urban-in-college-chapel.html | LIZ CRONIN WEDS MICHAEL D. URBAN IN COLLEGE CHAPEL | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/follow-up-on-the-news-a-cow-is-a-cow-is-a-cow-maybe.html | FOLLOW-UP ON THE NEWS; A Cow Is a Cow Is a Cow - Maybe | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/college-erred-in-suspensions-a-court-rules.html | COLLEGE ERRED IN SUSPENSIONS, A COURT RULES | False | By Deirdre Carmody | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/books/in-short-fiction.html | IN SHORT: FICTION | False | By Emily Leider | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/sports/l-question-of-the-week-will-taylor-s-drug-story-hurt-the-giants-598587.html | QUESTION OF THE WEEK; WILL TAYLOR'S DRUG STORY HURT THE GIANTS? | False | | 1987-08-11 | TX 2-123878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/world/mosque-has-violent-past.html | Mosque Has Violent Past | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/us/error-razes-ancient-village.html | Error Razes Ancient Village | False | AP | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/theater-audience-has-a-role-in-outdoor-romeo.html | THEATER; AUDIENCE HAS A ROLE IN OUTDOOR 'ROMEO' | False | By Alvin Klein | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/realestate/q-and-a-081187.html | Q and A | False | By Shawn G. Kennedy | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/weekinreview/india-gets-a-beachhead-in-sri-lanka.html | India Gets a Beachhead in Sri Lanka | False | By Seth Mydans | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/world/nova-scotia-coves-attract-the-lawless.html | Nova Scotia: Coves Attract The Lawless | False | By John F. Burns, Special To the New York Times | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/books/in-short-fiction-765787.html | IN SHORT: FICTION | False | By Jack Sullivan | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/weekinreview/the-region-investigators-find-appalling-facts-in-harlem-fire.html | THE REGION; Investigators Find 'Appalling' Facts In Harlem Fire | False | By Carlyle C. Douglas AND Mary Connelly | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/healthpolicy-aid-available-to-elderly.html | HEALTH-POLICY AID AVAILABLE TO ELDERLY | False | By Jacqueline Shaheen | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/westchester-journal-campus-school.html | WESTCHESTER JOURNAL; 'CAMPUS SCHOOL' | False | By Elizabeth Field | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/theater/music-new-leads-in-sweeney-todd.html | Music: New Leads In 'Sweeney Todd' | False | By Bernard Holland | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/business/l-business-climate-376987.html | Business Climate | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/books/its-cold-and-dark-indoors.html | IT'S COLD AND DARK INDOORS | False | By Molly Peacock | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/arts/art-a-painting-landmark-in-focus.html | ART; A Painting Landmark In Focus | False | By Roberta Smith | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/connecticut-opinion-the-lights-of-fireflies-are-dimming.html | CONNECTICUT OPINION; THE LIGHTS OF FIREFLIES ARE DIMMING | False | By Joan D. Ensor | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/style/a-c-klein-wed-to-nicki-kalish.html | A. C. KLEIN WED TO NICKI KALISH | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/education/the-push-for-smarter-schoolbooks.html | The Push For Smarter Schoolbooks | False | By Edward B. Fiske | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/arts/music-the-taneyev-string-quartet.html | Music: The Taneyev String Quartet | False | By Bernard Holland | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/weekinreview/gop-ponders-an-appeal-to-minorities.html | G.O.P. PONDERS AN APPEAL TO MINORITIES | False | By E. J. Dionne Jr. | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/arts/dance-by-daniel-stein.html | Dance: By Daniel Stein | False | By Jennifer Dunning | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/commuters-share-the-ride-to-work.html | COMMUTERS SHARE THE RIDE TO WORK | False | By Gitta Morris | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/18-reported-injured-in-violence-on-rikers-island.html | 18 Reported Injured in Violence on Rikers Island | False | By Peter Kerr | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/business/whats-new-in-the-newparent-business.html | WHAT'S NEW IN THE NEW-PARENT BUSINESS | False | By Susan Lapinski | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/magazine/on-language-the-ring-of-untruth.html | ON LANGUAGE; The Ring of Untruth | False | By Jack Rosenthal | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/magazine/l-my-neighbor-my-enemy-751187.html | MY NEIGHBOR, MY ENEMY | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/sports/american-league-stewart-fans-14-in-beating-twins.html | AMERICAN LEAGUE; STEWART FANS 14 IN BEATING TWINS | False | AP | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/a-drama-filled-landing-in-groton.html | A DRAMA-FILLED LANDING IN GROTON | False | By Jack Cavanaugh | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/weekinreview/the-nation-cancer-found-on-reagn-s-nose.html | THE NATION; Cancer Found on Reagan's Nose | False | By Caroline Rand Herron AND Martha A. Miles | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/growing-complaints-cite-damage-by-deer-to-shrubs-and-crops.html | GROWING COMPLAINTS CITE DAMAGE BY DEER TO SHRUBS AND CROPS | False | By Susan Merrill | 1987-08-11 | TX 2-123878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/gardening-fending-off-summertime-diseases.html | GARDENING; FENDING OFF SUMMERTIME DISEASES | False | By Carl Totemeier | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/education/my-son-is-having-a-bad-year-in-2d-grade.html | My Son Is Having A Bad Year in 2d Grade | False | By Beth Thames | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | Votes in Congress; Last Week's Tally in Key Eastern States | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/broadway-scooped-by-rutgers.html | BROADWAY 'SCOOPED' BY RUTGERS | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/realestate/in-the-region-westchester-and-connecticut-single-family-home-market-prospering.html | IN THE REGION: WESTCHESTER AND CONNECTICUT; Single-Family Home Market Prospering | False | By Betsy Brown | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/arts/architecture-view-a-rigid-building-code-preserves-nantucket.html | ARCHITECTURE VIEW; A RIGID BUILDING CODE PRESERVES NANTUCKET | False | By Paul Goldberger | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/four-killed-in-crash-of-plane-in-jersey-resort-area.html | Four Killed in Crash of Plane in Jersey Resort Area | False | By Dennis Hevesi | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/education/justices-on-the-constitution-what-children-should-know.html | Justices on the Constitution: What Children Should Know | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/recording-an-american-dream-from-a-gentler-era.html | RECORDING AN AMERICAN DREAM FROM A GENTLER ERA | False | By Barbara Delatiner | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/weekinreview/q-a-woo-sang-ho-a-moderate-tells-why-students-in-korea-fight.html | Q&A: Woo Sang Ho; A 'MODERATE TELLS WHY STUDENTS IN KOREA FIGHT | False | By Nicholas D. Kristof | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/business/business-forum-the-welfare-bills-in-congress-we-can-weave-a-new-safety-net.html | BUSINESS FORUM: THE WELFARE BILLS IN CONGRESS; We Can Weave a New Safety Net | False | By John E. Jacob | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/style/setting-the-scene-for-an-urban-romance.html | Setting the Scene for an Urban Romance | False | By Ron Alexander | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/travel/q-and-a-836387.html | Q and A | False | By Stanley Carr | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/dining-out-weston-splendid-atmosphere.html | DINING OUT; WESTON, SPLENDID ATMOSPHERE | False | By Patricia Brooks | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/nature-watch-dusky-shark.html | NATURE WATCH; DUSKY SHARK | False | By Sy Barlowe | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/arts/recordings-roundup-of-notable-recent-releases.html | RECORDINGS: ROUNDUP OF NOTABLE RECENT RELEASES | False | By George Jellinek | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/style/jamie-heaney-copywriter-married-to-mark-stevens.html | JAMIE HEANEY, COPYWRITER, MARRIED TO MARK STEVENS | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/realestate/1-an-earlier-rialto-103187.html | An Earlier Rialto | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/sports/about-cars-maserati-biturbo-economical-speed.html | ABOUT CARS; MASERATI BITURBO: ECONOMICAL SPEED | False | By Marshall Schuon | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/business/investing-junk-bonds-performance-plus-stability.html | INVESTING; Junk Bonds: Performance, Plus Stability! | False | By Anise C. Wallace | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/lilco-basks-in-warm-praise-for-hot-spell.html | Lilco Basks In Warm Praise For Hot Spell | False | By John Rather | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/sports/sports-people-star-cub-benched.html | SPORTS PEOPLE; Star Cub Benched | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/long-island-opinion-to-waste-not-we-must-want-not-incineration-but-planning.html | LONG ISLAND OPINION; To Waste Not, We Must Want Not Incineration, but Planning | False | By Ponnampalam Veeravagu | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/arts/bowie-creates-a-spectacle.html | Bowie Creates a Spectacle | False | By Jon Pareles | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/realestate/data-update-august-2-1987.html | DATA UPDATE: August 2, 1987 | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/books/1-how-beautiful-was-alice-775687.html | HOW BEAUTIFUL WAS ALICE? | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1987-08-11 | TX 2-123878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/realestate/in-the-region-long-island-home-buyers-find-quieter-pleasures-on.html | IN THE REGION: LONG ISLAND; Home Buyers Find Quieter Pleasures On the Back Roads | False | By Diana Shaman | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/world/bolivians-say-it-s-their-right-to-grow-coca.html | Bolivians Say It's Their Right to Grow Coca | False | By Shirley Christian, Special To the New York Times | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/l-more-free-courses-open-to-parents-410687.html | MORE FREE COURSES OPEN TO PARENTS | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/realestate/if-you-re-thinking-of-living-in-new-milford.html | IF YOU'RE THINKING OF LIVING IN; New Milford | False | By Robert A. Hamilton | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/style/stamps-honoring-william-faulkner.html | STAMPS; HONORING WILLIAM FAULKNER | False | By John F. Dunn | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/long-island-journal-885987.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/follow-up-on-the-news-surviving-tragedy-on-the-farm.html | FOLLOW-UP ON THE NEWS; Surviving Tragedy On the Farm | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/style/palmer-watson-marries-lawyer.html | PALMER WATSON MARRIES LAWYER | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/style/kathleen-lamb-plans-to-wed-dr-daniel-ts-o.html | KATHLEEN LAMB PLANS TO WED DR. DANIEL TSO | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/sports/denver-takes-title-first-in-arena-league.html | Denver Takes Title, First in Arena League | False | AP | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/arts/home-video-drama.html | HOME VIDEO; DRAMA | False | By Michelle Jacobs | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/style/street-fashion-sunday-church-means-sunday-best.html | STREET FASHION; SUNDAY CHURCH MEANS SUNDAY BEST | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/weekinreview/headliners-forsaking-decorum.html | HEADLINERS; Forsaking Decorum | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/opinion/l-pay-attention-to-trade-north-of-the-border-510387.html | Pay Attention to Trade North of the Border | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/us/handling-death-at-home-lessons-in-experience.html | Handling Death at Home: Lessons in Experience | False | Special to the New York Times | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/opinion/a-call-to-workable-arms.html | A Call to Workable Arms | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/art-figurative-sculpture-makes-impact-at-storm-king-center.html | ART; FIGURATIVE SCULPTURE MAKES IMPACT AT STORM KING CENTER | False | By William Zimmer | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/sports/l-johnson-not-mets-best-499887.html | Johnson Not Mets' Best | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/opinion/topics-of-the-times-hot-song-cool-message.html | TOPICS OF THE TIMES; Hot Song, Cool Message | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/free-concerts-offer-broad-variety.html | FREE CONCERTS OFFER BROAD VARIETY | False | By Robert Sherman | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/dealers-at-jersey-casino-spurn-unionization.html | Dealers at Jersey Casino Spurn Unionization | False | By Donald Janson | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/movies/film-robert-benton-goes-back-to-texas-for-a-little-fun.html | FILM; Robert Benton Goes Back To Texas For a Little Fun | False | By Glenn Collins | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/style/lieut-jennifer-sperry-wed-to-fellow-officer.html | LIEUT. JENNIFER SPERRY WED TO FELLOW OFFICER | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/business/whats-new-in-the-newparent-business-a-little-bundle-of-coupons.html | WHAT'S NEW IN THE NEW-PARENT BUSINESS; A Little Bundle - of Coupons | False | By Susan Lapinski | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/education/in-texas-book-salesman-s-life-is-mostly-a-road-show.html | In Texas, Book Salesman's Life Is Mostly a Road Show | False | By Peter Applebome | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/realestate/postings-cedar-sided-condos-entering-a-market.html | POSTINGS: Cedar-Sided Condos; Entering A Market | False | By Lisa W. Foderaro | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/long-island-opinion-the-sunshine-girl-the-silenced-daughter.html | LONG ISLAND OPINION; THE SUNSHINE GIRL, THE SILENCED DAUGHTER | False | By Sally Strauss | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/business/week-in-business-in-the-heat-of-summer-the-market-is-sizzling.html | WEEK IN BUSINESS; In the Heat of Summer, The Market Is Sizzling | False | By Merrill Perlman | 1987-08-11 | TX 2-123878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/weekinreview/headliners-for-italy-s-sake.html | HEADLINERS; For Italy's Sake | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/travel/what-s-doing-in-denver.html | WHAT'S DOING IN; DENVER | False | By Thomas J. Knudson | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/us/bush-in-iowa-speaks-softly-on-farming.html | Bush, in Iowa, Speaks Softly on Farming | False | By Gerald M. Boyd, Special To the New York Times | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/sports/l-question-of-the-week-will-taylor-s-drug-story-hurt-the-giants-598787.html | QUESTION OF THE WEEK; WILL TAYLOR'S DRUG STORY HURT THE GIANTS? | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/style/patricia-c-mosser-is-married-to-m-cary-leahey.html | PATRICIA C. MOSSER IS MARRIED TO M. CARY LEAHEY | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/books/l-matters-of-sense-and-opacity-773987.html | Matters of Sense and Opacity | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/business/business-forum-the-welfare-bills-in-congress-real-reform-is-nowhere-in-sight.html | BUSINESS FORUM: THE WELFARE BILLS IN CONGRESS; Real Reform Is Nowhere in Sight | False | By Stuart Butler | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/weekinreview/ideas-trends-natural-healing-substance-found.html | IDEAS & TRENDS; Natural Healing Substance Found | False | By George Johnson and Laura Mansnerus | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/arts/cabaret-john-wallowitch-s-nostalgia-trip.html | Cabaret: John Wallowitch's Nostalgia Trip | False | By Stephen Holden | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/weekinreview/the-region-the-private-greening-of-central-park.html | THE REGION; THE PRIVATE GREENING OF CENTRAL PARK | False | By Susan Heller Anderson | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/world/land-plan-stifles-philippine-island.html | LAND PLAN STIFLES PHILIPPINE ISLAND | False | By Seth Mydans, Special To the New York Times | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/education/suddenly-business-schools-tackle-ethics.html | Suddenly, Business Schools Tackle Ethics | False | By Sandra Salmans | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/theater/avignon-serious-theater-is-the-cause-celebre-at-a-40-year-old-summer-festival.html | AVIGNON; Serious Theater Is The Cause Celebre At a 40-Year-Old Summer Festival | False | By Richard Bernstein | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/us/dim-forecast-on-health-care.html | Dim Forecast on Health Care | False | AP | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/weekinreview/the-region-home-sales-falter-in-the-suburbs.html | THE REGION; Home Sales Falter In the Suburbs | False | By Carlyle C. Douglas AND Mary Connelly | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/books/the-babers-fate.html | THE BABER'S FATE | False | By Oliver Conant | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/sports/baseball-henderson-placed-on-disabled-list.html | BASEBALL; HENDERSON PLACED ON DISABLED LIST | False | By Michael Martinez | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/style/andrea-goodman-wed-in-michigan.html | ANDREA GOODMAN WED IN MICHIGAN | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/arts/recordings-roundup-of-notable-recent-releases-098787.html | RECORDINGS: ROUNDUP OF NOTABLE RECENT RELEASES | False | By Paul Turok | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/business/whats-new-in-the-newparent-business-the-allnew-rockabye-baby.html | WHAT'S NEW IN THE NEW-PARENT BUSINESS; The All-New Rock-a-Bye Baby | False | By Susan Lapinski | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/books/emptying-a-city-kidnapping-a-country.html | EMPTYING A CITY, KIDNAPPING A COUNTRY | False | By Barbara Crossette | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/style/jonathan-fisk-mandeville-is-married-to-anne-tiffany-robbins-a-designer.html | JONATHAN FISK MANDEVILLE IS MARRIED TO ANNE TIFFANY ROBBINS, A DESIGNER | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/music-old-masters-for-hartford-norfolk-and-madison-concerts.html | MUSIC; OLD MASTERS FOR HARTFORD, NORFOLK AND MADISON CONCERTS | False | By Robert Sherman | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/realestate/residential-resales-082187.html | RESIDENTIAL RESALES | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/l-college-doesn-t-insure-receptivity-to-ideas-434487.html | COLLEGE DOESN'T INSURE RECEPTIVITY TO IDEAS | False | | 1987-08-11 | TX 2-123878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/arts/tv-view-when-tv-takes-on-the-role-of-moral-guardian.html | TV VIEW; When TV Takes on the Role of Moral Guardian | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/travel/fishermen-too-strike-at-strange-bait.html | Fishermen, Too, Strike At Strange Bait | False | By James Sterngold | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/us/dole-summer-drive-takes-aim-at-bush.html | DOLE SUMMER DRIVE TAKES AIM AT BUSH | False | By Bernard Weinraub, Special To the New York Times | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/world/china-wages-war-against-illicit-journals.html | China Wages War Against Illicit Journals | False | By Edward A. Gargan, Special To the New York Times | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/travel/swedish-bone-china-in-whites-and-golds.html | Swedish Bone China In Whites and Golds | False | By Ruth Robinson | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/arts/critics-choices-dance.html | CRITICS' CHOICES; Dance | False | By Jennifer Dunning | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/style/bridge-first-time-winners.html | BRIDGE; FIRST-TIME WINNERS | False | By Alan Truscott | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/magazine/voices-from-the-barbie-trial.html | VOICES FROM THE BARBIE TRIAL | False | By Ted Morgan | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/world/c-correction-591187.html | Correction | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/realestate/northeast-notebook-cambridge-mass-condos-spurt-on-the-charles.html | NORTHEAST NOTEBOOK: Cambridge, Mass.; Condos Spurt On the Charles | False | By Susan Diesenhouse | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/business/chicago-bears-unhappy-heirs-and-a-stock-dispute.html | CHICAGO BEARS, UNHAPPY HEIRS, AND A STOCK DISPUTE | False | By Stephen Phillips | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/weekinreview/the-region-algae-blooms-hit-li-sound-brown-tide-blues.html | THE REGION: ALGAE BLOOMS HIT L.I. SOUND; BROWN TIDE BLUES | False | By Philip S. Gutis | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/style/e-m-mcdonough-jr-marries-maggie-r-fay.html | E. M. MCDONOUGH JR. MARRIES MAGGIE R. FAY | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/books/loose-on-the-continent.html | LOOSE ON THE CONTINENT | False | By Irma Kurtz | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/business/whats-new-in-the-newparent-business-buying-carriages-through.html | WHAT'S NEW IN THE NEW-PARENT BUSINESS; Buying Carriages Through Catalogues | False | By Susan Lapinski | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/world/china-says-tornado-killed-16-and-injured-442-in-northeast.html | China Says Tornado Killed 16 And Injured 442 in Northeast | False | AP | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/arts/critics-choices-broadcast-tv.html | CRITICS' CHOICES; Broadcast TV | False | By John Corry | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/style/chess-when-a-tough-method-of-defense-is-necessary.html | CHESS WHEN A TOUGH METHOD OF DEFENSE IS NECESSARY | False | By Robert Byrne | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/officials-cite-23-food-outlets.html | Officials Cite 23 Food Outlets | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/education/lessons-in-picking-software-to-learn-by.html | Lessons in Picking Software to Learn By | False | By Calvin Sims | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/politics-democrats-ballot-blunder.html | POLITICS; DEMOCRATS' BALLOT BLUNDER | False | By Frank Lynn | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/books/the-cockroach-chronicles.html | THE COCKROACH CHRONICLES | False | By Mark Stevens | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/education/on-campus-the-look-is-well-studied.html | On Campus, the Look Is, Well, Studied | False | By Lisa W. Foderaro | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/democrats-battle-in-mount-vernon.html | Democrats Battle In Mount Vernon | False | By Gary Kriss | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/opinion/stop-the-ruinous-turf-wars-over-foreign-policy.html | Stop the Ruinous Turf Wars Over Foreign Policy | False | By Richard C. Holbrooke | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/liability-fears-insurance-costs-challenge-day-camps.html | LIABILITY FEARS, INSURANCE COSTS CHALLENGE DAY CAMPS | False | By Barbara Klaus | 1987-08-11 | TX 2-123878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/education/girls-and-math-is-biology-really-destiny.html | Girls and Math: Is Biology Really Destiny? | False | By Daniel Goleman | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/us/activists-meeting-to-plan-a-new-us-agenda.html | Activists Meeting to Plan a New U.S. Agenda | False | By William K. Stevens, Special To the New York Times | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/sports/jet-defensive-line-starts-in-a-rush.html | JET DEFENSIVE LINE STARTS IN A RUSH | False | By Gerald Eskenazi, Special To the New York Times | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/weekinreview/the-world-haitian-soldiers-shoot-protesters.html | THE WORLD; Haitian Soldiers Shoot Protesters | False | By Milt Freudenheim, Katherine Roberts AND James F. Clarity | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/child-development-center-is-set-up.html | Child Development Center Is Set Up | False | By Rhoda M. Gilinsky | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/travel/honoring-a-cherokee.html | HONORING A CHEROKEE | False | By Wilma Dykeman | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/style/camera-features-the-improve-automatic-cameras.html | CAMERA; FEATURES THE IMPROVE AUTOMATIC CAMERAS | False | By Andy Grundberg | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/sports/sports-people-catching-up.html | SPORTS PEOPLE; Catching Up | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/empty-seats-on-local-boards-vex-towns.html | EMPTY SEATS ON LOCAL BOARDS VEX TOWNS | False | By Robert A. Hamilton | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/magazine/about-men-finding-the-fury.html | ABOUT MEN; Finding the Fury | False | By Bill Boggs | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/arts/critics-choices-cable-tv.html | CRITIC'S CHOICES; Cable TV | False | By Howard Thompson | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/sports/l-question-of-the-week-will-taylor-s-drug-story-hurt-the-giants-598887.html | QUESTION OF THE WEEK; WILL TAYLOR'S DRUG STORY HURT THE GIANTS? | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/dining-out-hoboken-a-place-for-every-taste.html | DINING OUT; HOBOKEN: A PLACE FOR EVERY TASTE | False | By Anne Semmes | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/world/c-correction-504087.html | Correction | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/arts/music-view-but-why-call-it-don-giovanni.html | MUSIC VIEW; But Why Call It 'Don Giovanni'? | False | By Donal Henahan | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/style/john-mutch-wed-to-susan-coene.html | JOHN MUTCH WED TO SUSAN COENE | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/sports/baseball-mcgwire-is-unfazed-by-all-the-attention.html | BASEBALL; MCGWIRE IS UNFAZED BY ALL THE ATTENTION | False | By Andrew Pollack | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/movies/home-video-movies-118587.html | HOME VIDEO; MOVIES | False | By Myra Forsberg | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/obituaries/justine-wise-polier-is-dead-a-judge-and-child-advocate.html | Justine Wise Polier Is Dead; A Judge and Child Advocate | False | By Edward Hudson | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/books/hitler-s-buddies.html | HITLER'S BUDDIES | False | By V.r. Berghahn | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/world/behind-the-saudi-iranian-tumult-political-and-religious-frictions.html | Behind the Saudi-Iranian Tumult, Political and Religious Frictions | False | By Ihsan A. Hijazi, Special To the New York Times | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/sports/sports-people-mcmahon-to-start.html | SPORTS PEOPLE; McMahon to Start | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/opinion/l-there-is-much-to-learn-from-the-titanic-510487.html | There Is Much to Learn From the Titanic | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/style/jody-a-seanor-is-married-to-paul-martin-stapleton.html | JODY A. SEANOR IS MARRIED TO PAUL MARTIN STAPLETON | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/magazine/l-she-took-the-aids-test-748687.html | SHE TOOK THE AIDS TEST | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/travel/rome-s-mischievous-architect.html | Rome's Mischievous Architect | False | By Martha Pichey | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/weekinreview/hungry-city-unions-beginning-the-hunt.html | Hungry City Unions Beginning the Hunt | False | By Frank J. Prial | 1987-08-11 | TX 2-123878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/inside-570187.html | INSIDE | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/education/blackboard-notes-college-leaders-read-how-to.html | BLACKBOARD NOTES; College Leaders Read 'How To' | False | By James Hirsch | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/sports/next-week-what-kind-of-pennant-races-do-you-expect.html | Next Week; What Kind Of Pennant Races Do You Expect? | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/books/loyal-to-their-excesses.html | LOYAL TO THEIR EXCESSES | False | By John Rockwell | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/mt-sinai-considers-school-options.html | MT. SINAI CONSIDERS SCHOOL OPTIONS | False | By Sharon Monahan | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/arts/sound-taking-tape-s-measure.html | SOUND; Taking Tape's Measure | False | By Hans Fantel | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/new-haven-set-for-munsons-visit.html | NEW HAVEN SET FOR MUNSONS VISIT | False | By Marcia Saft | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/books/new-noteworthy.html | New & Noteworthy | False | By Patricia T. O'Conner | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/3-charged-in-a-pyramid-scheme.html | 3 Charged in a Pyramid Scheme | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/sports/horse-racing-bet-twice-edges-alysheba.html | HORSE RACING; BET TWICE EDGES ALYSHEBA | False | By Steven Crist, Special To the New York Times | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/style/minna-joyce-towbin-is-wed.html | MINNA JOYCE TOWBIN IS WED | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/arts/jazz-the-mulgrew-miller-quintet.html | Jazz: The Mulgrew Miller Quintet | False | By Robert Palmer | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/sports/the-10the-pan-american-games-big-event-with-disney-touch.html | THE 10THE PAN AMERICAN GAMES; Big Event With Disney Touch | False | By Frank Litsky | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/connecticut-opinion-when-buying-health-care-is-like-buying-bread.html | CONNECTICUT OPINION; WHEN BUYING HEALTH CARE IS LIKE BUYING BREAD | False | By S. Rick Liftig | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/arts/home-video-brown-in-love.html | HOME VIDEO; BROWN IN LOVE | False | By Steve Schneider | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/weekinreview/the-world-a-step-toward-the-summit-and-a-missile-accord.html | THE WORLD; A Step Toward The Summit and A Missile Accord | False | By Milt Freudenheim, Katherine Roberts AND James F. Clarity | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/business/is-osha-falling-down-on-the-job.html | Is OSHA Falling Down on the Job? | False | By William Glaberson | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/weekinreview/the-nation-week-of-tribute-to-baldrige.html | THE NATION; Week of Tribute To Baldrige | False | By Carolin Rand Herron AND Martha A. Miles | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/arts/video-video-head-cleaners-clean-up-their-act.html | VIDEO; Video Head Cleaners Clean Up Their Act | False | By Hans Fantel | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/style/susannah-wurgler-and-russell-murphy-jr-marry.html | SUSANNAH WURGLER AND RUSSELL MURPHY JR. MARRY | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/easton-sculptor-creates-art-for-large-spaces.html | EASTON SCULPTOR CREATES ART FOR LARGE SPACES | False | By Harold Hornstein | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/education/a-scholar-who-made-education-a-best-seller.html | A Scholar Who Made Education a Best Seller | False | By Eugene Kennedy | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/weekinreview/the-third-world-is-softening-its-voice.html | THE THIRD WORLD IS SOFTENING ITS VOICE | False | By Paul Lewis | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/35-store-shopping-mall-is-major-retail-addition-for-yonkers.html | 35-STORE SHOPPING MALL IS MAJOR RETAIL ADDITION FOR YONKERS | False | By Betsy Brown | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/topics-deli-doldrums.html | TOPICS; DELI DOLDRUMS | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/political-notes-a-guessing-game-giuliani-s-future.html | POLITICAL NOTES; A Guessing Game: Giuliani's Future | False | By Frank Lynn | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/business/consumer-rates.html | CONSUMER RATES | False | | 1987-08-11 | TX 2-123878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/opinion/l-there-is-much-to-learn-from-the-titanic-604687.html | There Is Much to Learn From the Titanic | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/sports/l-question-of-the-week-will-taylor-s-drug-story-hurt-the-giants-599487.html | QUESTION OF THE WEEK; WILL TAYLOR'S DRUG STORY HURT THE GIANTS? | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/sports/golf-douglass-with-134-shares-lead-in-senior-event.html | GOLF; DOUGLASS, WITH 134, SHARES LEAD IN SENIOR EVENT | False | By Alex Yannis, Special To the New York Times | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/sports/sports-people-special-draft-argued.html | SPORTS PEOPLE; Special Draft Argued | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/world/in-kenya-a-man-and-beast-compete-for-free-land.html | In Kenya, Man and Beast Compete for Free Land | False | By Sheila Rule, Special To the New York Times | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/us/cash-for-cleveland-pupils-easy-as-a-b-or-c.html | Cash for Cleveland Pupils: Easy as A, B or C | False | AP | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/us/curfew-keeps-children-home-in-maine-town.html | Curfew Keeps Children Home in Maine Town | False | Special to the New York Times | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/the-lively-arts-merchant-adds-acting-to-inventory.html | THE LIVELY ARTS; MERCHANT ADDS ACTING TO INVENTORY | False | By Doris Meadows | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/opinion/topics-of-the-times-bad-marriage.html | TOPICS OF THE TIMES; Bad Marriage | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/talkaholic-finds-her-spot-in-life.html | 'Talkaholic' Finds Her Spot in Life | False | By Lynne Ames | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/us/nashua-nh-looking-askance-at-a-compliment.html | Nashua, N.H., Looking Askance at a Compliment | False | Special to the New York Times | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/magazine/food-the-old-new-wave.html | FOOD; THE OLD NEW WAVE | False | By Barbara Kafka | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/opinion/on-my-mind-the-pope-and-waldheim-time-enough-to-think.html | ON MY MIND; The Pope and Waldheim: Time Enough to Think | False | By A. M. Rosenthal | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/books/science-fiction.html | SCIENCE FICTION | False | By Gerald Jonas | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/new-jersey-opinion-how-to-ease-the-commuters-life.html | NEW JERSEY OPINION; HOW TO EASE THE COMMUTERS' LIFE | False | By Steven S. Ross | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/travel/travel-advisory-835787.html | TRAVEL ADVISORY | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/harbor-guardian-becoming-automated.html | HARBOR GUARDIAN BECOMING AUTOMATED | False | By Ralph Ginzburg | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/world/us-escorted-tanker-starts-trip-down-gulf.html | U.S.-Escorted Tanker Starts Trip Down Gulf | False | AP | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/state-senator-held-in-smuggling-scheme.html | State Senator Held in Smuggling Scheme | False | By Robert D. McFadden | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/style/leith-ann-colton-to-marry-walter-derish-in-october.html | LEITH ANN COLTON TO MARRY WALTER DERISH IN OCTOBER | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/style/commercial-photographer-marries-ingrid-l-johnson.html | COMMERCIAL PHOTOGRAPHER MARRIES INGRID L. JOHNSON | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/us/massachusetts-angered-by-terrorism-raises-tuition-for-foreign-students.html | Massachusetts, Angered by Terrorism, Raises Tuition for Foreign Students | False | Special to the New York Times | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/arts/home-video-children-119387.html | HOME VIDEO; CHILDREN | False | By Eden Ross Lipson | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/us/2d-justice-for-fifth-circuit.html | 2d Justice for Fifth Circuit | False | AP | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/sports/pro-football-nfl-planning-to-widen-hiring-in-minority-groups.html | PRO FOOTBALL; N.F.L. PLANNING TO WIDEN HIRING IN MINORITY GROUPS | False | By Gerald Eskenazi | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/us/rail-union-re-elects-leader.html | RAIL UNION RE-ELECTS LEADER | False | AP | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/marins-neglected-oils.html | MARIN'S NEGLECTED OILS | False | By Phyllis Braff | 1987-08-11 | TX 2-123878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/style/kim-staller-is-married-to-j-a-macari-on-li.html | KIM STALLER IS MARRIED TO J. A. MACARI ON L.I. | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/world/a-long-trial-in-spain-on-fatal-tainted-food.html | A Long Trial in Spain on Fatal Tainted Food | False | Special to the New York Times | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Robert A.bennett | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/weekinreview/the-nation-report-on-senator-sets-off-an-uproar.html | THE NATION; Report on Senator Sets Off an Uproar | False | By Caroline Rand Herron AND Martha A. Miles | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/theater/recordings-roundup-of-notable-recent-releases-099387.html | RECORDINGS: ROUNDUP OF NOTABLE RECENT RELEASES | False | By Stephen Holden | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/sports/sports-people-hollywood-streak.html | SPORTS PEOPLE; Hollywood Streak | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/sports/wily-director-of-expo-turnaround.html | WILY DIRECTOR OF EXPO TURNAROUND | False | By Joseph Durso, Special To the New York Times | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/westchester-opinion-we-live-in-a-society-of-excess-why.html | WESTCHESTER OPINION; WE LIVE IN A SOCIETY OF EXCESS - WHY? | False | By Bernard MacKler | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/sports/l-don-t-forget-ace-parker-599787.html | Don't Forget Ace Parker | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/l-a-laurel-by-any-other-name-435087.html | A LAUREL BY ANY OTHER NAME | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/business/port-authority-powerhouse-stephen-berger-revving-up-the-economic-engine.html | PORT AUTHORITY POWERHOUSE: Stephen Berger; Revving Up the 'Economic Engine' | False | By Thomas J. Lueck | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/style/instructor-is-wed-to-mia-kjeldsen.html | INSTRUCTOR IS WED TO MIA KJELDSEN | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/beaver-statue-a-symbol-at-fresh-air-fund-camp.html | Beaver Statue a Symbol at Fresh Air Fund Camp | False | Special to the New York Times | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/world/finance-ministry-is-staying-put-in-the-louvre.html | Finance Ministry Is Staying Put in the Louvre | False | By Richard Bernstein, Special To the New York Times | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/books/where-he-didn-t-fail.html | WHERE HE DIDN'T FAIL | False | By Steve Neal | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/realestate/despite-protections-landmarks-decay.html | Despite Protections, Landmarks Decay | False | By Mark McCain | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/arts/l-losing-decades-wistfully-417387.html | LOSING DECADES WISTFULLY | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/lyme-disease-panel-examines-research.html | LYME DISEASE PANEL EXAMINES RESEARCH | False | By Milena Jovanovitch | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/business/holograms-popping-up-all-over.html | Holograms: Popping Up All Over | False | By John W. Anderson | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/new-editor-at-digest-s-condensed-books.html | NEW EDITOR AT DIGEST'S CONDENSED BOOKS | False | By Penny Singer | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/world/to-moslems-kaaba-shrine-is-most-holy-place-on-earth.html | To Moslems, Kaaba Shrine Is Most Holy Place on Earth | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/world/major-conflicts-seen-in-testimony-over-iran-affair.html | MAJOR CONFLICTS SEEN IN TESTIMONY OVER IRAN AFFAIR | False | By Stephen Engelberg, Special To the New York Times | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/other-animals-join-most-unwanted-list.html | OTHER ANIMALS JOIN MOST-UNWANTED LIST | False | By Susan Merrill | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/dining-out-steakhouse-lives-up-to-the-image.html | DINING OUT; STEAKHOUSE LIVES UP TO THE IMAGE | False | By Joanne Starkey | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/realestate/postings-fourth-in-queens-all-of-a-pattern.html | POSTINGS: Fourth in Queens; All of a Pattern | False | By Lisa W. Foderaro | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/arts/recordings-roundup-of-notable-recent-releases-099587.html | RECORDINGS: ROUNDUP OF NOTABLE RECENT RELEASES | False | By Edward Schneider | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/magazine/l-my-neighbor-my-enemy-750787.html | MY NEIGHBOR, MY ENEMY | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1987-08-11 | TX 2-123878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/magazine/l-hot-dogs-and-have-a-nice-day-752487.html | HOT DOGS AND HAVE A NICE DAY | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/westchester-opinion-woman-takes-a-chance-as-a-young-father-seeks-a-handout.html | WESTCHESTER OPINION; Woman Takes a Chance as a Young Father Seeks a Handout | False | By Jacqueline Kochak | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/style/karin-kister-wed-to-c-l-howard.html | KARIN KISTER WED TO C. L. HOWARD | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/long-island-opinion-my-cellar-a-nice-place-to-visit-if-not-live.html | LONG ISLAND OPINION; My Cellar: A Nice Place To Visit, if Not Live | False | By Elizabeth Hunter | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/weekinreview/should-it-be-harder-to-cash-in-on-our-public-service.html | SHOULD IT BE HARDER TO CASH IN ON OUR PUBLIC SERVICE? | False | By Kenneth B. Noble | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/hispanic-people-attack-english-language-bills.html | Hispanic People Attack English-Language Bills | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/training-women-for-technical-jobs.html | TRAINING WOMEN FOR TECHNICAL JOBS | False | By Marcia Saft | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/from-new-york-lawyers-advice-for-aliens.html | From New York Lawyers, Advice for Aliens | False | By Marvine Howe | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/style/jean-hesselman-engaged-to-marry-dr-jakob-bohr.html | JEAN HESSELMAN ENGAGED TO MARRY DR. JAKOB BOHR | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/style/mary-pollard-is-married.html | MARY POLLARD IS MARRIED | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/theater/music-drama-finds-a-leading-role-in-britain-s-opera-houses.html | MUSIC; Drama Finds a Leading Role In Britain's Opera Houses | False | By Nicholas Kenyon | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/magazine/home-design-japanese-style.html | HOME DESIGN; JAPANESE STYLE | False | By Suzanne Slesin | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/magazine/l-she-took-the-aids-test-749787.html | SHE TOOK THE AIDS TEST | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/old-saybrook-boatbuilder-featured-in-museum-exhibit.html | OLD SAYBROOK BOATBUILDER FEATURED IN MUSEUM EXHIBIT | False | By Carolyn Battista | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/style/ellen-mcvickar-becomes-a-bride.html | ELLEN McVICKAR BECOMES A BRIDE | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/drama-gin-game-all-in-the-cards.html | DRAMA; GIN GAME: ALL IN THE CARDS | False | By Alvin Klein | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/business/the-executive-computer-a-weapon-for-grocery-shelf-wars.html | THE EXECUTIVE COMPUTER; A Weapon for Grocery-Shelf Wars | False | By Erik Sandberg-Diment | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/books/in-short-nonfiction-sex-mysteries-of-the-oviparous.html | IN SHORT: NONFICTION; SEX MYSTERIES OF THE OVIPAROUS | False | By Bonnie Bilyeu Gordon | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/weekinreview/us-walking-on-eggshells-in-panama-crisis.html | U.S. WALKING ON EGGSHELLS IN PANAMA CRISIS | False | By Larry Rohter | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/travel/l-books-in-britain-841987.html | Books in Britain | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/new-awards-set-arts-council-mark.html | NEW AWARDS SET ARTS COUNCIL MARK | False | By Rena Fruchter | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/travel/learning-to-love-woods-hole.html | Learning to Love Woods Hole | False | By Hilary Stout | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/arts/antiques-philadelphia-s-capital-crafts.html | ANTIQUES; Philadelphia's Capital Crafts | False | By Rita Reif | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/us/maine-man-survives-copter.html | Maine Man Survives Copter | False | AP | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/horseshoes-anyone.html | HORSESHOES, ANYONE? | False | By Jack Cavanaugh | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/realestate/northeast-notebook-middletown-ri-a-developer-saves-a-farm.html | NORTHEAST NOTEBOOK: Middletown, R.I.; A Developer Saves a Farm | False | By Elizabeth Abbott | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/world/us-to-seek-pakistani-aid-in-atom-case.html | U.S. to Seek Pakistani Aid in Atom Case | False | By Elaine Sciolino, Special To the New York Times | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/books/kimonos-and-lonely-violets.html | KIMONOS AND LONELY VIOLETS | False | By Mary Jo Salter | 1987-08-11 | TX 2-123878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/a-summer-vacation-into-the-past.html | A SUMMER VACATION INTO THE PAST | False | By Robert A. Hamilton | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/weekinreview/a-readiness-to-let-poindexter-take-the-fall.html | A Readiness to Let Poindexter Take the Fall | False | By R. W. Apple Jr. | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/us/very-little-pain-for-president-after-surgery.html | 'Very Little Pain' for President After Surgery | False | Special to the New York Times | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/books/crullers-followed-by-tragedy.html | CRULLERS, FOLLOWED BY TRAGEDY | False | By John Casey | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/style/heather-knight-becomes-bride.html | HEATHER KNIGHT BECOMES BRIDE | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/weekinreview/the-world-suspect-speaks-at-war-crimes-trial.html | THE WORLD; Suspect Speaks at War Crimes Trial | False | By Milt Freudenheim, Katherine Roberts AND James F. Clarity | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/style/nancy-friedman-to-wed.html | NANCY FRIEDMAN TO WED | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/a-poet-in-the-truest-sense-591987.html | 'A POET IN THE TRUEST SENSE' | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/movies/film-view-summer-serves-up-its-sleepers.html | FILM VIEW; Summer Serves Up Its Sleepers | False | By Janet Maslin | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/unruly-nature-unruly-life-856087.html | UNRULY NATURE, UNRULY LIFE | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/weekinreview/high-tech-navy-at-risk-in-an-iranian-lake.html | HIGH-TECH NAVY AT RISK IN AN IRANIAN LAKE | False | By John H. Cushman Jr. | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/sports/an-olympic-bid-nothing-new-600187.html | An Olympic Bid Nothing New | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/realestate/northeast-notebook-philadelphia-mixeduse-on-rittenhouse-sq.html | NORTHEAST NOTEBOOK; Philadelphia; Mixed-Use on Rittenhouse Sq. | False | By Jonathan Diamond | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/antiques-loff-to-new-hope-for-vintage-cars.html | ANTIQUES LOFF TO NEW HOPE FOR VINTAGE CARS | False | By Muriel Jacobs | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/sports/views-of-sport-the-dog-days-of-summer-produce-heated-question.html | VIEWS OF SPORT; THE DOG DAYS OF SUMMER PRODUCE HEATED QUESTION | False | By Irvin Faust | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/weekinreview/iran-contra-hearings-the-story-unfolds.html | IRAN-CONTRA HEARINGS; THE STORY UNFOLDS | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/realestate/postings-space-for-16-galleries-soho-spruce-up.html | POSTINGS; Space for 16 Galleries; SoHo Spruce-Up | False | By Lisa W. Foderaro | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/realestate/in-the-region-new-jersey-recent-sales-108587.html | IN THE REGION: NEW JERSEY; Recent Sales | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/business/how-a-teacher-became-a-tortilla-tycoon.html | How a Teacher Became a Tortilla Tycoon | False | By Robert Reinhold | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/style/lisa-searl-vetter-wed-to-jules-kortenhorst.html | LISA SEARL VETTER WED TO JULES KORTENHORST | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/opinion/topics-of-the-times-africa-goes-private.html | TOPICS OF THE TIMES; Africa Goes Private | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/father-panik-village-high-hopes-are-now-despair-l-by-peggy-mccarthy.html | FATHER PANIK VILLAGE: HIGH HOPES ARE NOW DESPAIR L>By PEGGY McCARTHY | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/dining-out-offthetaconic-spot-in-hawthorne.html | DINING OUT; Off-the-Taconic Spot in Hawthorne | False | By M. H. Reed | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/a-team-is-formed-to-fight-bias-in-new-york.html | A Team Is Formed to Fight Bias in New York | False | By Sandra Bodovitz | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/arts/home-video-music-121087.html | HOME VIDEO; MUSIC | False | By Stephen Holden | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/opinion/l-iran-contra-hearings-leave-fundamental-issues-unexamined-604787.html | Iran-Contra Hearings Leave Fundamental Issues Unexamined | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/connecticut-opinion-the-law-of-inverse-fitness.html | CONNECTICUT OPINION; THE LAW OF INVERSE FITNESS | False | By Marty Parkes | 1987-08-11 | TX 2-123878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/connecticut-qa-roger-tory-peterson-i-worry-about-the-butterflies.html | CONNECTICUT Q&A;: Roger Tory Peterson; 'I WORRY ABOUT THE BUTTERFLIES' | False | By Paul Guernsey | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/business/investing-waiting-for-the-japanese-cash.html | INVESTING; Waiting for the Japanese Cash | False | By John C. Boland | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/realestate/in-the-region-new-jersey-for-the-executive-chester-has-cachet.html | IN THE REGION: NEW JERSEY; For the Executive, Chester Has Cachet | False | By Rachelle Garbarine | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/magazine/l-hot-dogs-and-have-a-nice-day-752787.html | HOT DOGS AND HAVE A NICE DAY | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/world/indian-troops-take-up-positions-in-sri-lanka.html | Indian Troops Take Up Positions in Sri Lanka | False | By Seth Mydans, Special To the New York Times | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/weekinreview/the-region-help-for-schools-with-strings.html | THE REGION; Help for Schools - With Strings | False | By Carlyle C. Douglas AND Mary Connelly | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/books/l-tax-gap-at-gucci-gulch-774387.html | Tax Gap at Gucci Gulch | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/in-today-s-issue-education-life.html | In Today's Issue: Education Life | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/style/leigh-ann-reynolds-a-teacher-weds.html | LEIGH ANN REYNOLDS, A TEACHER, WEDS | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/programs-to-treat-alcoholism-increase.html | PROGRAMS TO TREAT ALCOHOLISM INCREASE | False | By Linda Spear | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/dwi-facility-treats-the-problem.html | D.W.I. Facility Treats the Problem | False | By Laura Herbst | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/style/p-b-peretzman-married-to-ann-elizabeth-magee.html | P. B. PERETZMAN MARRIED TO ANN ELIZABETH MAGEE | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/magazine/l-children-of-divorce-752387.html | CHILDREN OF DIVORCE | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/style/beth-grossman-to-wed-mark-shuster.html | BETH GROSSMAN TO WED MARK SHUSTER | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/books/all-of-her-pleasures-are-fun.html | ALL OF HER PLEASURES ARE FUN | False | By Jane O'Reilly | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/weekinreview/the-world-more-violence-in-south-africa.html | THE WORLD; More Violence In South Africa | False | By Milt Freudenheim, Katherine Roberts AND James F. Clarity | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/us/vermont-forest-plan-draws-praise.html | Vermont Forest Plan Draws Praise | False | By Philip Shabecoff, Special To the New York Times | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/style/lynn-apruzzese-becomes-a-bride.html | LYNN APRUZZESE BECOMES A BRIDE | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/books/paperback-best-sellers-august-2-1987.html | PAPERBACK BEST SELLERS: AUGUST 2, 1987 | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/rangel-seeks-wider-inquiry-on-fire.html | Rangel Seeks Wider Inquiry on Fire | False | By David E. Pitt | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/art-friedel-dzubas-refines-his-mastery-as-an-abstract-colorist.html | ART; FRIEDEL DZUBAS REFINES HIS MASTERY AS AN ABSTRACT COLORIST | False | By Helen A. Harrison | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/airport-noise-dispute-persists.html | AIRPORT NOISE DISPUTE PERSISTS | False | By William Jobes | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/education/blackboard-notes-they-welcome-campus-graying.html | BLACKBOARD NOTES; They Welcome Campus 'Graying' | False | By Nicholas E. Lefferts | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/us/star-wars-report-sees-launching-cost-of-up-to-1-trillion.html | 'Star Wars' Report Sees Launching Cost Of Up to $1 Trillion | False | AP | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/business/business-forum-gorbachevs-plan-an-experiment-in-chaos.html | BUSINESS FORUM: GORBACHEV'S PLAN; An Experiment in Chaos? | False | By Marshall I. Goldman | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/us/poll-finds-about-half-of-judges-think-bork-should-be-confirmed.html | Poll Finds About Half of Judges Think Bork Should Be Confirmed | False | By Kenneth B. Noble, Special To the New York Times | 1987-08-11 | TX 2-123878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/arts/recordings-roundup-of-notable-recent-releases-098487.html | RECORDINGS: ROUNDUP OF NOTABLE RECENT RELEASES | False | By Michel Kimmelman | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/realestate/cityscape-a-turn-of-the-century-vestige-threatened-on-the-west-end.html | CITYSCAPE; A Turn-of-the-Century Vestige Threatened on the 'West End' | False | By Christopher Gray | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/heat-wave-yields-to-fair-in-sussex.html | HEAT WAVE YIELDS TO FAIR IN SUSSEX | False | By Leo H. Carney | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/business/in-quotes.html | IN QUOTES | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/home-clinic-q-a-aligning-a-door-latch-bolt.html | HOME CLINIC; Q. & A.: ALIGNING A DOOR LATCH BOLT | False | By Bernard Gladstone | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/a-performer-teacher-and-wit.html | A Performer, Teacher and Wit | False | By Valerie Cruice | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/world/us-rejects-iranian-charges-of-complicity-in-riot.html | U.S. Rejects Iranian Charges of Complicity in Riot | False | By Philip Shabecoff, Special To the New York Times | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/us/planning-treatment-of-terminally-ill-is-urged.html | Planning Treatment of Terminally Ill Is Urged | False | AP | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/education/creationism-a-text-based-on-faith.html | Creationism: A Text Based on Faith | False | By Ari L. Goldman | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/trash-dispute-in-philadelphia.html | TRASH DISPUTE IN PHILADELPHIA | False | AP | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/realestate/demolitions-anger-queens-homeowners.html | Demolitions Anger Queens Homeowners | False | By Anthony Depalma | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/magazine/sunday-observer-beyond-principles.html | SUNDAY OBSERVER; Beyond Principles | False | By Russell Baker | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/arts/jazz-roccisano-brookmeyer.html | Jazz: Roccisano, Brookmeyer | False | By John S. Wilson | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/travel/exploring-cape-cod-s-north-side.html | Exploring Cape Cod's North Side | False | By Seth S. King | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/10-saved-as-press-boat-at-swim-sinks-in-sound.html | 10 Saved as Press Boat At Swim Sinks in Sound | False | AP | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/business/l-education-427487.html | Education | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/style/louis-joseph-betti-jr-wed-to-leonora-mary-cravotta.html | LOUIS JOSEPH BETTI JR. WED TO LEONORA MARY CRAVOTTA | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/education/blackboard-notes-french-only-on-new-tv-show.html | BLACKBOARD NOTES; French Only on New TV Show | False | By Eric Messinger | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/arts/dance-view-where-is-yuri-grigorovich-leading-the-bolshoi.html | DANCE VIEW; WHERE IS YURI GRIGOROVICH LEADING THE BOLSHOI? | False | By Anna Kisselgoff | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/theater/l-ayckbourn-in-texas-089887.html | Ayckbourn in Texas | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/realestate/national-notebook-philadelphia-mixeduse-on-rittenhouse-sq.html | NATIONAL NOTEBOOK: Philadelphia; Mixed-Use on Rittenhouse Sq. | False | By Jonathon Diamond | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/us/mayor-in-a-drug-case-says-he-won-t-resign.html | Mayor in a Drug Case Says He Won't Resign | False | AP | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/style/susan-riordan-to-wed.html | SUSAN RIORDAN TO WED | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/us/foster-care-woes-in-baltimore.html | Foster Care Woes in Baltimore | False | AP | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/sports/caudill-injured.html | Caudill Injured | False | AP | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/world/japan-defying-protests-pushes-whaling-plan.html | Japan, Defying Protests, Pushes Whaling Plan | False | By Clyde Haberman, Special To the New York Times | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/travel/beyond-fried-clams-and-french-fries.html | Beyond Fried Clams and French Fries | False | By Marian Burros | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/opinion/l-iran-contra-hearings-leave-fundamental-issues-unexamined-who-is-the-enemy-604887.html | Iran-Contra Hearings Leave Fundamental Issues Unexamined; Who Is the Enemy? | False | | 1987-08-11 | TX 2-123878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/realestate/a-new-era-for-brooklyn-s-south-shore.html | A New Era for Brooklyn's South Shore | False | By Thomas L. Waite | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/arts/home-video-children-120587.html | HOME VIDEO; CHILDREN | False | By Constance Rosenblum | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/world/news-summary-sunday-august-2-1987.html | NEWS SUMMARY: SUNDAY, AUGUST 2, 1987 | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/style/andrea-baumann-engaged-to-marry.html | ANDREA BAUMANN ENGAGED TO MARRY | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/arts/rock-bonnie-raitt-and-a-five-man-band.html | Rock: Bonnie Raitt And a Five-Man Band | False | By Robert Palmer | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/education/her-serendipity-was-writing-about-biology-with-elegance-and-wit.html | Her Serendipity Was Writing About Biology With Elegance and Wit | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/developers-gain-dep-support-in-pier-dispute.html | DEVELOPERS GAIN D.E.P. SUPPORT IN PIER DISPUTE | False | By Bob Narus | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/books/the-enemy-of-the-agency.html | THE ENEMY OF THE AGENCY | False | By Thomas Powers | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/us/hopefuls-seek-to-make-pac-s-an-issue-in-88-race.html | Hopefuls Seek to Make PACs an Issue in '88 Race | False | By Richard L. Berke, Special To the New York Times | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/connecticut-opinion-thank-you-colonel-north-for-the-ollie.html | CONNECTICUT OPINION; THANK YOU, COLONEL NORTH, FOR THE 'OLLIE' | False | By John H. Sheldon | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/style/mary-i-budd-is-wed-to-mark-s-logan.html | MARY I. BUDD IS WED TO MARK S. LOGAN | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/books/in-short-nonfiction-422787.html | IN SHORT: NONFICTION | False | By James Feron | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/education/how-theyre-wooing-the-potential-dropout.html | How They're Wooing the Potential Dropout | False | By Nancy Rubin | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/travel/aloft-in-rheims-the-city-of-champagne.html | Aloft in Rheims, The City Of Champagne | False | By Richard Bernstein | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/author-chronicles-shreds-of-lives.html | Author Chronicles Shreds of Lives | False | By Sally Levitt Steinberg | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/travel/l-dollars-abroad-088387.html | Dollars Abroad | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/magazine/l-she-took-the-aids-test-748987.html | SHE TOOK THE AIDS TEST | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/plans-end-for-2d-panel-on-new-york-charter.html | Plans End for 2d Panel on New York Charter | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/met-s-garden-where-views-enhance-art.html | Met's Garden: Where Views Enhance Art | False | By Lori B. Miller | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/magazine/l-she-took-the-aids-test-748587.html | SHE TOOK THE AIDS TEST | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/movies/foreign-film-makers-look-to-american-actors.html | Foreign Film Makers Look to American Actors | False | By Annette Insdorf | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/sports/sports-of-the-times-dolly-barbara-tammy.html | SPORTS OF THE TIMES; Dolly? Barbara? Tammy? | False | By George Vecsey | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/arts/recordings-roundup-of-notable-recent-releases-099887.html | RECORDINGS: ROUNDUP OF NOTABLE RECENT RELEASES | False | By John Rockwell | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/food-two-lunches-featuring-fresh-produce.html | FOOD; TWO LUNCHES FEATURING FRESH PRODUCE | False | By Florence Fabricant | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/opinion/when-the-us-and-hungary-behave-the-same-foolish-way.html | When the U.S. and Hungary Behave the Same Foolish Way | False | By Elizabeth Hull | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/arts/is-it-prime-time-for-vietnam.html | Is It Prime Time for Vietnam? | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/realestate/focus-san-juan-beachside-condos-increasing.html | FOCUS: SAN JUAN; Beachside Condos Increasing | False | By Rolf Olson | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/sports/results-plus-573187.html | RESULTS PLUS | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/connecticut-guide-878787.html | CONNECTICUT GUIDE | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/villages-needs-threaten-past.html | VILLAGE'S NEEDS THREATEN PAST | False | By Thomas Clavin | 1987-08-11 | TX 2-123878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/a-composer-sets-midlife-blues-to-music.html | A Composer Sets Midlife Blues to Music | False | By Alvin Klein | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/books/crime-in-every-hamlet.html | CRIME IN EVERY HAMLET | False | By Marilyn Stasio | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/theater/theater-postgraduate-pioneers-of-the-mamet-method.html | THEATER; POSTGRADUATE PIONEERS OF THE MAMET METHOD | False | By Stacey Okun | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/world/c-correction-590887.html | Correction | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/world/un-parley-deadlocked-over-third-world-debt.html | U.N. Parley Deadlocked Over Third World Debt | False | By Paul Lewis, Special To the New York Times | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/inhome-help-matching-needs.html | In-Home Help: Matching Needs | False | By Gitta Morris | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/sports/anderson-adjusts-as-reserve.html | ANDERSON ADJUSTS AS RESERVE | False | By Al Harvin, Special To the New York Times | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/opinion/l-iran-contra-hearings-leave-fundamental-issues-unexamined-a-positive-step-509987.html | Iran-Contra Hearings Leave Fundamental Issues Unexamined; A Positive Step | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/opinion/l-social-security-reduces-the-budget-deficit-509887.html | Social Security Reduces The Budget Deficit | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/sports/national-league-dawson-smacks-3-homers.html | NATIONAL LEAGUE; DAWSON SMACKS 3 HOMERS | False | AP | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/style/thorleif-orndahl-and-miss-mccrea-wed-in-honolulu.html | THORLEIF ORNDAHL AND MISS MCCREA WED IN HONOLULu | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/sports/notebook-pitching-prowess-can-t-do-it-all-for-dodgers-and-the-royals.html | NOTEBOOK; PITCHING PROWESS CAN'T DO IT ALL FOR DODGERS AND THE ROYALS | False | By Murray Chass | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/magazine/l-she-took-the-aids-test-749487.html | SHE TOOK THE AIDS TEST | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/arts/music-piano-and-voice-on-mostly-mozart-bill.html | Music: Piano and Voice On Mostly Mozart Bill | False | By Will Crutchfield | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/magazine/l-my-neighbor-my-enemy-751387.html | MY NEIGHBOR, MY ENEMY | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/brookhaven-s-sweeping-plan-may-end-retail-development.html | BROOKHAVEN'S SWEEPING PLAN MAY END RETAIL DEVELOPMENT | False | By Phillip Lutz | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/style/lisa-b-askenase-a-buyer-to-wed-mitchell-konsker.html | LISA B. ASKENASE, A BUYER, TO WED MITCHELL KONSKER | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/us/navy-planes-to-test-anticollision-system-that-could-affect-airlines.html | Navy Planes to Test Anticollision System That Could Affect Airlines | False | By Richard Witkin | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/sports/l-plot-thickens-on-home-runs-600887.html | Plot Thickens On Home Runs | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/us/high-aids-rate-spurring-efforts-for-minorities.html | High AIDS Rate Spurring Efforts For Minorities | False | By William E. Schmidt, Special To the New York Times | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/books/white-knight-green-villians.html | WHITE KNIGHT, GREEN VILLIANS | False | By Ross Thomas | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/theater/theater-dana-ivey-s-penchant-for-the-persnickety.html | THEATER; Dana Ivey's Penchant for the Persnickety | False | By David Kaufman | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/us/debates-to-play-bigger-role-in-88.html | DEBATES TO PLAY BIGGER ROLE IN '88 | False | By Warren Weaver Jr., Special To the New York Times | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/style/o-robin-sweet-weds.html | O. ROBIN SWEET WEDS | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/world/400-die-iranian-marchers-battle-saudi-police-mecca-embassies-smashed-teheran.html | 400 DIE AS IRANIAN MARCHERS BATTLE SAUDI POLICE IN MECCA; EMBASSIES SMASHED IN TEHERAN | False | By John Kifner, Special To the New York Times | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/style/nicki-lazare-has-wedding.html | NICKI LAZARE HAS WEDDING | False | | 1987-08-11 | TX 2-123878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/us/teen-wolf-stunt-kills-youth.html | 'Teen Wolf' Stunt Kills Youth | False | AP | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/business/databank-august-2-1987.html | DATABANK: August 2, 1987 | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/movies/home-video-movies-412787.html | HOME VIDEO; MOVIES | False | By Donal Henahan | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/agency-to-mark-anniversary.html | Agency to Mark Anniversary | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/education/a-list-of-the-best.html | A LIST OF THE BEST | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/travel/l-tuscany-088487.html | Tuscany | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/arts/pop-view/live-from-tin-pan-alley-rock-on-cue.html | POP VIEW; Live, From Tin Pan Alley: Rock on Cue | False | By John Rockwell the | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/archives/numismatics-the-haunting-memory-of-a-desperate-journey.html | NUMISMATICS; THE HAUNTING MEMORY OF A DESPERATE JOURNEY | True | By Ed Reiter | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/books/best-sellers-august-2-1987.html | BEST SELLERS: AUGUST 2, 1987 | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/sports/l-question-of-the-week-will-taylor-s-drug-story-hurt-the-giants-464487.html | QUESTION OF THE WEEK; WILL TAYLOR'S DRUG STORY HURT THE GIANTS? | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/realestate/in-the-region-long-island-recent-sales-109487.html | IN THE REGION: LONG ISLAND; Recent Sales | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/arts/home-video-dance.html | HOME VIDEO; DANCE | False | By Jack Anderson | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/westchester-guide-740287.html | WESTCHESTER GUIDE | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/l-where-dandelions-get-respect-592087.html | WHERE DANDELIONS GET RESPECT | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/world/quotation-of-the-day-590787.html | Quotation of the Day | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/arts/television-jay-tarsas-i-don-t-do-sitcoms.html | TELEVISION; Jay Tarsas: 'I Don't Do Sitcoms' | False | By Andy Meisler | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/travel/c-corrections-088687.html | Corrections | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/westchester-journal-volunteers-in-parks.html | WESTCHESTER JOURNAL; VOLUNTEERS IN PARKS | False | By Lynne Ames | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/heart-center-rethinks-plans.html | HEART CENTER RETHINKS PLANS | False | By Judy Glass | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/style/anne-lieberman-weds-david-flint.html | ANNE LIEBERMAN WEDS DAVID FLINT | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/style/gardening-flowering-trees-can-gladden-summer.html | GARDENING; FLOWERING TREES CAN GLADDEN SUMMER | False | By Paul W. Trader | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/arts/recordings-arriving-at-funk-from-two-directions.html | RECORDINGS; ARRIVING AT FUNK FROM TWO DIRECTIONS | False | By Robert Palmer | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/business/l-rubbermaid-427587.html | Rubbermaid | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/style/around-the-garden-getting-ready-for-fall.html | AROUND THE GARDEN; GETTING READY FOR FALL | False | By Joan Lee Faust | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/follow-up-on-the-news-mob-style-killing-of-traffic-judge.html | FOLLOW-UP ON THE NEWS; Mob-Style Killing Of Traffic Judge | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/movies/home-video-danny-s-daydreams.html | HOME VIDEO; DANNY'S DAYDREAMS | False | By Gerald Gold | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/university-to-reply-to-findings-on-bias.html | UNIVERSITY TO REPLY TO FINDINGS ON BIAS | False | By Sandra Friedland | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/books/foxed-by-a-biblebanging-maori.html | FOXED BY A BIBLE-BANGING MAORI | False | By Conor Cruise O'Brien | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/realestate/talking-insurance-condo-and-co-op-rates-drop.html | TALKING: INSURANCE; Condo And Co-op Rates Drop | False | By Andree Brooks | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/books/the-crowd-in-the-wilderness.html | THE CROWD IN THE WILDERNESS | False | By Annette Kolodny | 1987-08-11 | TX 2-123878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/sports/l-question-of-the-week-will-taylor-s-drug-story-hurt-the-giants-599287.html | QUESTION OF THE WEEK; WILL TAYLOR'S DRUG STORY HURT THE GIANTS? | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/books/crime-423387.html | CRIME | False | By Newgate Callendar | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/realestate/commercial-property-floating-structures-developers-find-benefits-offshore.html | COMMERCIAL PROPERTY: FLOATING STRUCTURES; Developers Find Benefits in Offshore Construction | False | By Mark McCain | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/opinion/l-let-them-rent-whole-tankers-not-just-flags-510187.html | Let Them Rent Whole Tankers, Not Just Flags | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/opinion/a-shorter-leash-for-pit-bulls.html | A Shorter Leash for Pit Bulls | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/world/uneasy-west-germans-yearnings-despite-plenty.html | Uneasy West Germans: Yearnings Despite Plenty | False | By James M. Markham | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/sports/sports-of-the-times-the-runs-of-august.html | Sports of The Times; The Runs of August | False | By Dave Anderson | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/crafts-revolution-seen-at-turning-point.html | CRAFTS; 'REVOLUTION' SEEN AT TURNING POINT | False | By Patricia Malarcher | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/business/l-teens-taxes-427687.html | Teens' Taxes | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/books/come-on-big-boy-let-me-see-your-manuscript.html | 'COME ON, BIG BOY - LET ME SEE YOUR MANUSCRIPT' | False | By Herbert Gold | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/weekinreview/ideas-trends-black-holes-may-underlie-process-of-galactic-birth.html | IDEAS & TRENDS; Black Holes May Underlie Process Of Galactic Birth | False | By George Johnson and Laura Mansnerus | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/weekinreview/ideas-trends-in-the-chase-protectionist-urges-arise.html | IDEAS & TRENDS; IN THE CHASE, PROTECTIONIST URGES ARISE | False | By David E. Sanger | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/weekinreview/the-nation-curbing-funds-for-abortion-advice.html | THE NATION; Curbing Funds for Abortion Advice | False | By Caroline Rand Herron AND Martha A. Miles | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/education/blackboard-notes-bus-drivers-rules-of-the-road.html | BLACKBOARD NOTES; Bus Drivers' Rules of The Road | False | By Martha L. Molnar | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/weekinreview/the-region-pirate-radio-walks-the-plank.html | THE REGION; Pirate Radio Walks the Plank | False | By Carlyle C. Douglas AND Mary Connelly | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/style/louisa-parkinson-is-married-on-l.i-to-robert-evans.html | LOUISA PARKINSON IS MARRIED ON L.I. TO ROBERT EVANS | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/education/blackboard-notes-she-forgot-her-baby-in-school.html | BLACKBOARD NOTES; She Forgot Her Baby in School | False | By Charlotte Beyers | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/weekinreview/headliners-for-art-s-sake.html | HEADLINERS; For Art's Sake | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/style/kathleen-marie-bifferato-is-the-bride-of-arthur-connolly-3d-a-law-student.html | KATHLEEN MARIE BIFFERATO IS THE BRIDE OF ARTHUR CONNOLLY 3D, A LAW STUDENT | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/world/c-correction-591087.html | Correction | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/realestate/national-notebook-lubbock-tex-channeling-tax-increases.html | NATIONAL NOTEBOOK: Lubbock, Tex.; Channeling Tax Increases | False | By Debbie Price | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/education/why-college-classics-stay-that-way.html | Why College Classics Stay That Way | False | By Edwin McDowell | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/us/nuclear-plant-is-shut-down.html | Nuclear Plant Is Shut Down | False | AP | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/sports/boxing-tyson-undisputed-and-unanimous-titlist.html | BOXING; TYSON UNDISPUTED AND UNANIMOUS TITLIST | False | By Phil Berger, Special To the New York Times | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/style/elise-nagler-marries.html | ELISE NAGLER MARRIES | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/style/barbara-leach-wed-to-fredrik-bloemers.html | BARBARA LEACH WED TO FREDRIK BLOEMERS | False | | 1987-08-11 | TX 2-123878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/realestate/postings-borough-park-conversion-22-walk-up-condos.html | POSTINGS: Borough Park Conversion; 22 Walk-Up Condos | False | By Lisa W. Foderaro | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/movies/l-a-perfect-match-089687.html | A Perfect Match | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/weekinreview/extreme-measures.html | Extreme Measures | False | By Elaine Sciolino | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/travel/c-corrections-088587.html | Corrections | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/style/miss-fetter-wed-in-massachusetts.html | MISS FETTER WED IN MASSACHUSETTS | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/style/cassy-sperry-plans-to-wed-in-september.html | CASSY SPERRY PLANS TO WED IN SEPTEMBER | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/weekinreview/lifting-farm-credits-system-out-of-mire.html | LIFTING FARM CREDITS SYSTEM OUT OF MIRE | False | By William Robbins | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/sports/l-mcenroe-fails-as-ambassador-601487.html | McEnroe Fails As Ambassador | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/strong-fears-remain-over-new-immigration-law.html | Strong Fears Remain Over New Immigration Law | False | By Marvine Howe | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/realestate/l-rialto-screams-102787.html | Rialto Screams | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/weekinreview/congress-awash-with-ideas-to-expand-the-welfare-state.html | CONGRESS AWASH WITH IDEAS TO EXPAND THE WELFARE STATE | False | By Robert Pear | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/books/mistaken-in-the-short-term.html | MISTAKEN IN THE SHORT TERM | False | By Elisabeth Young-Bruehl | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/opinion/washington-a-personal-message.html | WASHINGTON; A Personal Message | False | By James Reston | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/magazine/men-s-style-the-italians.html | MEN'S STYLE; THE ITALIANS | False | By Ruth La Ferla | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/us/circus-camp-lures-vermont-youths.html | Circus Camp Lures Vermont Youths | False | Special to the New York Times | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/magazine/works-in-progress-a-high-stakes-dream.html | WORKS IN PROGRESS; A High-Stakes Dream | False | By Bruce Weber | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/world/no-illusions-as-us-talks-with-vietnamese-start.html | 'No Illusions' as U.S. Talks With Vietnamese Start | False | By Barbara Crossette, Special To the New York Times | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/us/earthquake-in-california.html | Earthquake in California | False | AP | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/weekinreview/the-world-report-describes-contra-violations.html | THE WORLD; Report Describes Contra Violations | False | By Milt Freudenheim, Katherine Roberts AND James F. Clarity | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/business/personal-finance-when-mail-order-isn-t-up-to-the-mark.html | PERSONAL FINANCE; When Mail Order Isn't Up to the Mark | False | By Deborah Rankin | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/crazy-quilting-revived-in-east-haddam.html | CRAZY QUILTING REVIVED IN EAST HADDAM | False | By Ruth Robinson | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/style/miss-woolverton-becomes-a-bride.html | MISS WOOLVERTON BECOMES A BRIDE | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/politics-dawkins-meeting-fund-raising-test.html | POLITICS; DAWKINS MEETING FUND-RAISING TEST | False | By Joseph F. Sullivan | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/weekinreview/the-nation-partisan-blasts-private-deals-on-capitol-hill.html | THE NATION; Partisan Blasts, Private Deals On Capitol Hill | False | By Carolin Rand Herron AND Martha A. Miles | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/travel/fare-of-the-country-breton-crepes-savory-or-sweet.html | FARE OF THE COUNTRY; Breton Crepes, Savory Or Sweet | False | By Florence Fabricant | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/magazine/why-bradley-isn-t-running.html | WHY BRADLEY ISN'T RUNNING | False | By Randall Rothenberg | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/arts/critics-choices-music.html | CRITICS' CHOICES; Music | False | By Michael Kimmelman | 1987-08-11 | TX 2-123878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/us/student-program-trains-the-hispanic-to-lead.html | Student Program Trains the Hispanic to Lead | False | Special to the New York Times | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/arts/photography-view-william-rau-s-scene-was-the-railroad.html | PHOTOGRAPHY VIEW; William Rau's Scene Was the Railroad | False | By Andy Grundberg | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/sports/tigers-unnerve-yankees.html | Tigers Unnerve Yankees | False | By Michael Martinez | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/books/in-short-fiction-766187.html | IN SHORT: FICTION | False | By Ellen Pall | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/consumers-league-a-spry-87.html | Consumers League: A Spry 87 | False | By Marian Courtney | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/arts/jazz-bop-and-swing-at-the-y.html | Jazz: Bop And Swing At the Y | False | By Robert Palmer | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/books/footprints-of-the-ancestors.html | FOOTPRINTS OF THE ANCESTORS | False | By Andrew Harvey | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/education/blackboard-notes-majors-lean-to-business-track.html | BLACKBOARD NOTES; Majors Lean To Business Track | False | By Stephanie Griffith | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/world/c-correction-590987.html | Correction | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/books/l-compassion-in-the-novel-419687.html | Compassion in the Novel | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/education/a-raft-of-plans-that-try-to-dispel-math-anxieties.html | A Raft of Plans That Try To Dispel Math Anxieties | False | By Andrew L. Yarrow | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/article-740787-no-title.html | Article 740787 -- No Title | False | By Tessa Melvin | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/sports/l-question-of-the-week-will-taylor-s-drug-story-hurt-the-giants-599187.html | QUESTION OF THE WEEK; WILL TAYLOR'S DRUG STORY HURT THE GIANTS? | False | | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/teachers-are-trained-to-use-arts-as-bridge-to-other-areas.html | Teachers Are Trained to Use Arts as Bridge to Other Areas | False | By Roberta Hershanson | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/sports/baseball-mets-turn-to-romp-as-leach-goes-9-0.html | BASEBALL; METS TURN TO ROMP AS LEACH GOES 9-0 | False | By Joseph Durso, Special to the New York Times | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/education/blackboard-notes-and-now-for-outside-tests.html | BLACKBOARD NOTES; . . .And Now for Outside Tests | False | By Constance L Hays | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/art-oceanville-shedding-a-bit-of-light-on-light-itself.html | ART; OCEANVILLE: SHEDDING A BIT OF LIGHT ON LIGHT ITSELF | False | By William Zimmer | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/education/the-neverending-dissertation.html | The Never-Ending Dissertation | False | By Amy Stuart Wells | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/weekinreview/the-region-city-s-economy-seen-booming.html | THE REGION; City's Economy Seen Booming | False | By Carlyle C. Douglas AND Mary Connelly | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/weekinreview/ideas-trends-a-sober-pause-in-superconductor-race.html | IDEAS & TRENDS; A SOBER PAUSE IN SUPERCONDUCTOR RACE | False | By James Gleick | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/travel/practical-traveler-steering-clear-of-street-scams.html | PRACTICAL TRAVELER; Steering Clear Of Street Scams | False | By Betsy Wade | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/business/prospects.html | Prospects | False | By Lawrence M. Fisher | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/authors-seek-muse-in-a-room.html | Authors Seek Muse In a Room | False | By Lori B. Miller | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/nyregion/soccer-career-his-goal.html | SOCCER CAREER HIS GOAL | False | By Vincent M. Mallozzi | 1987-08-11 | TX 2-123878 | | |
| 1987-08-02 | 1987-08-02 | https://www.nytimes.com/1987/08/02/sports/outdoors-drought-threatens-salmon-in-canada.html | Outdoors; Drought Threatens Salmon in Canada | False | By Nelson Bryant | 1987-08-11 | TX 2-123878 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/nyregion/police-car-kills-child-in-hartford.html | POLICE CAR KILLS CHILD IN HARTFORD | False | | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/business/insider-trading-cases-entering-crucial-phase.html | Insider-Trading Cases Entering Crucial Phase | False | By James Sterngold | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/business/masstor-systems-corp-reports-earnings-for-qtr-to-june-30.html | MASSTOR SYSTEMS CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/business/dofasco-inc-reports-earnings-for-qtr-to-june-30.html | DOFASCO INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123908 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/us/meese-on-wedtech-violations-denied.html | MEESE ON WEDTECH: VIOLATIONS DENIED | False | By Bernard Weinraub, Special To the New York Times | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/business/first-security-corp-salt-lake-reports-earnings-for-qtr-to-june-30.html | FIRST SECURITY CORP (SALT LAKE) reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/business/international-report-london-seeks-part-of-a.d.r.-market.html | INTERNATIONAL REPORT; London Seeks Part Of A.D.R. Market | False | By Steve Lohr, Special To the New York Times | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/business/one-price-clothing-stores-reports-earnings-for-qtr-to-june-30.html | ONE PRICE CLOTHING STORES reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/world/panama-says-dissident-withdrew-his-charges.html | Panama Says Dissident Withdrew His Charges | False | Special to the New York Times | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/opinion/voodoo-banking-for-farmers.html | Voodoo Banking for Farmers | False | | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/business/regina-co-reports-earnings-for-qtr-to-june-30.html | REGINA CO reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/sports/photo-of-bob-tway-upi-last-chance-in-87-for-major-glory.html | Photo of Bob Tway (UPI); Last Chance in '87 For Major Glory | False | By Gordon S. White Jr. | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/sports/outdoors-step-to-solitary-angling.html | Outdoors; Step to Solitary Angling | False | By Nelson Bryant | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/us/decade-after-strip-mine-law-successes-and-some-setbacks.html | Decade After Strip Mine Law: Successes and Some Setbacks | False | By Ben A. Franklin, Special To the New York Times | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/business/baldwin-lyons-inc-reports-earnings-for-qtr-to-june-30.html | BALDWIN & LYONS INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/business/cityfed-financial-corp-reports-earnings-for-qtr-to-june-30.html | CITYFED FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/sports/results-plus-auto-racing.html | Results Plus; Auto Racing | False | | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/sports/sports-world-specials-a-partial-admission.html | Sports World Specials; A Partial Admission | False | By Robert Mcg. Thomas Jr. and Barbara Lloyd | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/business/credit-markets-investors-fear-new-inflation.html | CREDIT MARKETS; Investors Fear New Inflation | False | By Michael Quint | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/world/iran-contra-thicket-mysteries-remain-affair-even-it-has-raised-vital-issues.html | The Iran-Contra Thicket; Mysteries Remain in the Affair, Even as It Has Raised Vital Issues on Abuse of Power | False | By David E. Rosenbaum, Special To the New York Times | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/business/american-ship-building-co-reports-earnings-for-qtr-to-june-30.html | AMERICAN SHIP BUILDING CO reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/business/federal-phone-plan-is-disputed.html | Federal Phone Plan Is Disputed | False | By Calvin Sims | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/nyregion/news-summary-monday-august-3-1987.html | NEWS SUMMARY: MONDAY, AUGUST 3, 1987 | False | | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/opinion/l-fare-beaters-cost-other-new-yorkers-a-nickel-on-every-token-774287.html | Fare-Beaters Cost Other New Yorkers a Nickel on Every Token | False | | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/obituaries/carmelita-maracci-a-ballet-instructor-and-choreographer.html | CARMELITA MARACCI, A BALLET INSTRUCTOR AND CHOREOGRAPHER | False | By Jennifer Dunning | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/sports/sports-world-specials-time-catches-up.html | Sports World Specials; Time Catches Up | False | By Robert Mcg. Thomas Jr. and Barbara Lloyd | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/us/washinton-talk-briefing-confusing-endowment.html | WASHINTON TALK: BRIEFING; Confusing Endowment | False | | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/sports/sports-world-specials-computer-crew.html | Sports World Specials; Computer Crew | False | By Robert Mcg. Thomas Jr. and Barbara Lloyd | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/business/kevlin-microwave-reports-earnings-for-qtr-to-may-31.html | KEVLIN MICROWAVE reports earnings for Qtr to May 31 | False | | 1987-08-07 | TX 2-123908 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/business/insituform-group-ltd-reports-earnings-for-qtr-to-june-30.html | INSITUFORM GROUP LTD reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/theater/bringing-a-stage-to-light.html | BRINGING A STAGE TO LIGHT | False | By Jeremy Gerard | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/us/woman-takes-command.html | WOMAN TAKES COMMAND | False | Special to the New York Times | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/us/washinton-talk-briefing-money-for-north.html | WASHINTON TALK: BRIEFING; Money for North | False | | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/us/pay-for-teachers-rises-by-7.1.html | Pay for Teachers Rises by 7.1% | False | AP | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/nyregion/impact-of-newark-arts-center-far-off.html | Impact of Newark Arts Center: Far Off | False | By David W. Dunlap | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/business/first-mutual-savings-assn-of-fla-reports-earnings-for-qtr-to-june-30.html | FIRST MUTUAL SAVINGS ASSN OF FLA reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/sports/question-box.html | Question Box | False | By Ray Corio | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/business/protective-life-corp-reports-earnings-for-qtr-to-june-30.html | PROTECTIVE LIFE CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/nyregion/2-hotel-holdups-in-midtown-tied-to-a-team-of-4.html | 2 HOTEL HOLDUPS IN MIDTOWN TIED TO A TEAM OF 4 | False | By Esther Iverem | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/business/cumberland-federal-savings-reports-earnings-for-qtr-to-june-30.html | CUMBERLAND FEDERAL SAVINGS reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/us/washinton-talk-lawmaking-politicking-reagan-s-veto-strategy-not-getting-rave.html | WASHINTON TALK; Lawmaking and Politicking Reagan's Veto Strategy Is Not Getting Rave Reviews in Congress | False | By Steven V. Roberts | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/business/advertising-aids-contract-goes-to-o-m.html | Advertising; AIDS Contract Goes to O.&M. | False | By Philip H. Dougherty | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/world/wiebelskirchen-journal-awaiting-a-homecoming-of-a-different-drummer.html | Wiebelskirchen Journal; Awaiting a Homecoming of a Different Drummer | False | By James M. Markham, Special To the New York Times | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/business/finance-briefs-639987.html | FINANCE BRIEFS | False | | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/opinion/i-don-t-let-the-russians-launch-our-satellites-seacoast-of-universe-770587.html | DON'T LET THE RUSSIANS LAUNCH OUR SATELLITES; Seacoast of Universe | False | | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/style/laurie-robins-josephs-is-married-to-joshua-brain.html | Laurie Robins Josephs Is Married to Joshua Brain | False | | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/business/manufacturers-national-corp-reports-earnings-for-qtr-to-june-30.html | MANUFACTURERS NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/business/advertising-chief-financial-officer-to-retire-at-omnicom.html | Advertising Chief Financial Officer To Retire at Omnicom | False | By Philip H. Dougherty | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/business/connally-plan-after-filing.html | Connally Plan After Filing | False | Special to the New York Times | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/nyregion/crisis-is-developing-in-jails-koch-warns-albany.html | Crisis Is Developing in Jails, Koch Warns Albany | False | By Elizabeth Kolbert | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/business/investors-savings-bank-reports-earnings-for-qtr-to-june-30.html | INVESTORS SAVINGS BANK reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/business/advertising-interpublic-to-acquire-marketel-publim-office.html | Advertising; Interpublic to Acquire Marketel/Publim Office | False | By Philip H. Dougherty | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/business/advertising-lewis-galoob-toys-to-fallon-mcelligott.html | Advertising Lewis Galoob Toys To Fallon, McElligott | False | By Philip H. Dougherty | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/arts/telethons-are-fading-as-their-costs-increase.html | TELETHONS ARE FADING AS THEIR COSTS INCREASE | False | By Lisa Belkin | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/world/vietnam-more-optimistic-about-us-talks.html | Vietnam More Optimistic About U.S. Talks | False | By Barbara Crossette, Special To the New York Times | 1987-08-07 | TX 2-123908 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/business/cubic-corp-reports-earnings-for-qtr-to-june-30.html | CUBIC CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/business/alaska-national-bank-of-the-north-reports-earnings-for-qtr-to-june-30.html | ALASKA NATIONAL BANK OF THE NORTH reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/sports/pan-am-games-for-cubans-politics-are-all-in-the-game.html | Pan Am Games; For Cubans, Politics Are All in the Game | False | By Joseph B. Treaster | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/business/business-people-citicorp-executive-takes-fidelity-post.html | BUSINESS PEOPLE; Citicorp Executive Takes Fidelity Post | False | By Robert A. Bennett | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/world/tamil-rebel-chief-agrees-to-accord.html | TAMIL REBEL CHIEF AGREES TO ACCORD | False | By Seth Mydans, Special To the New York Times | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/business/reece-corp-reports-earnings-for-qtr-to-june-30.html | REECE CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/business/immucor-inc-reports-earnings-for-year-to-may-31.html | IMMUCOR INC reports earnings for Year to May 31 | False | | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/us/despite-gains-many-vietnamese-refugees-are-refusing-to-let-war-end.html | Despite Gains, Many Vietnamese Refugees Are Refusing to Let War End | False | By Katherine Bishop, Special To the New York Times | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/us/in-puget-sound-salvors-battle-treacherous-tides-for-treasure.html | IN PUGET SOUND, SALVORS BATTLE TREACHEROUS TIDES FOR TREASURE | False | By Wallace Turner, Special To the New York Times | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/business/business-people-rescue-expert-named-chief-of-republic-health.html | BUSINESS PEOPLE; Rescue Expert Named Chief of Republic Health | False | By Peter H. Frank | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/sports/yachting-referees-who-call-the-shots-afloat.html | YATCHING; REFEREES WHO CALL THE SHOTS AFLOAT | False | By Barbara Lloyd | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/business/thomas-industries-reports-earnings-for-qtr-to-june-30.html | THOMAS INDUSTRIES reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/business/banking-center-reports-earnings-for-qtr-to-june-30.html | BANKING CENTER reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/arts/going-out-guide.html | Going Out Guide | False | By C. Gerald Fraser | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/nyregion/metro-datelines-union-square-traffic-detoured-to-fix-main.html | METRO DATELINES; Union Square Traffic Detoured to Fix Main | False | | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/business/international-report-world-s-first-floating-resort.html | INTERNATIONAL REPORT; World's First Floating Resort | False | By Barbara Crossette, Special To the New York Times | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/business/oregon-metallurgical-corp-reports-earnings-for-qtr-to-june-30.html | OREGON METALLURGICAL CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/us/amnesty-program-for-illegal-aliens-gaining-momentum.html | AMNESTY PROGRAM FOR ILLEGAL ALIENS GAINING MOMENTUM | False | By Peter Applebome, Special To the New York Times | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/world/iranian-officials-urge-uprooting-of-saudi-royalty.html | IRANIAN OFFICIALS URGE 'UPROOTING' OF SAUDI ROYALTY | False | By John Kifner, Special To the New York Times | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/style/relationships-when-men-confront-infertility.html | RELATIONSHIPS; When Men Confront Infertility | False | By Olive Evans | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/business/horizon-corp-reports-earnings-for-qtr-to-june-30.html | HORIZON CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/business/ionics-inc-reports-earnings-for-qtr-to-june-30.html | IONICS INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/sports/nfl-camps-jets-see-hope-for-front-line.html | N.F.L. Camps; Jets See Hope for Front Line | False | By Gerald Eskenazi, Special To the New York Times | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/business/pannill-knitting-reports-earnings-for-qtr-to-june-30.html | PANNILL KNITTING reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/style/confirmed-nondrivers-resisting-the-open-road.html | Confirmed Nondrivers: Resisting the Open Road | False | By Nadine Brozan | 1987-08-07 | TX 2-123908 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/business/gibraltar-buys-a-bank.html | Gibraltar Buys a Bank | False | Special to the New York Times | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/style/amy-zarkin-wed-to-neal-j-reiner.html | Amy Zarkin Wed To Neal J. Reiner | False | | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/sports/tennis-us-pair-set-back-in-federation-cup.html | Tennis; U.S. Pair Set Back In Federation Cup | False | AP, Special to the New York Times | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/world/israeli-officer-reported-slain-by-guerrillas-in-gaza-strip.html | Israeli Officer Reported Slain By Guerrillas in Gaza Strip | False | Special to the New York Times | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/nyregion/life-of-plants-in-the-bronx-not-so-secret.html | Life of Plants In the Bronx Not So Secret | False | By Sam Howe Verhovek | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/world/moscow-to-consider-compromise-in-dispute-with-bonn-on-missiles.html | Moscow to Consider Compromise In Dispute With Bonn on Missiles | False | By Michael R. Gordon, Special To the New York Times | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/sports/american-league-whitt-s-4-rbi-pace-blue-jays-victory.html | American League; WHITT'S 4 R.B.I. PACE BLUE JAYS' VICTORY | False | AP | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/opinion/l-fare-beaters-cost-other-new-yorkers-a-nickel-on-every-token-774487.html | FARE-BEATERS COST OTHER NEW YORKERS A NICKEL ON EVERY TOKEN | False | | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/business/washington-gas-light-co-reports-earnings-for-qtr-to-june-30.html | WASHINGTON GAS LIGHT CO reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/movies/pola-negri-a-vamp-of-the-silent-screen-dies-at-88.html | Pola Negri, a Vamp of the Silent Screen, Dies at 88 | False | By Albin Krebs | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/business/bank-bill-s-narrower-provisions.html | Bank Bill's Narrower Provisions | False | By Nathaniel C. Nash, Special To the New York Times | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/business/metro-airlines-reports-earnings-for-qtr-to-april-30.html | METRO AIRLINES reports earnings for Qtr to April 30 | False | | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/opinion/when-doctors-refuse-to-treat-aids.html | When Doctors Refuse to Treat AIDS | False | | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/theater/theater-tango-de-don-juan.html | THEATER; 'TANGO DE DON JUAN' | False | By Stephen Holden special To the New York Times | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/business/tekelec-reports-earnings-for-qtr-to-june-30.html | TEKELEC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/business/nigeria-s-flying-elephant.html | Nigeria's Flying Elephant | False | By James Brooke, Special to the New York Times | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/world/the-un-today-aug-3-1987.html | The U.N. Today: Aug. 3, 1987 | False | | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/nyregion/medical-schools-adding-to-efforts-on-minorities.html | Medical Schools Adding To Efforts on Minorities | False | By Lori B. Miller | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/nyregion/suburbs-straining-to-build-services-for-aids-victims.html | Suburbs Straining to Build Services for AIDS Victims | False | By Eric Schmitt, Special to the New York Times | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/business/business-and-the-law-retirements-are-challenged.html | Business and the Law; Retirements Are Challenged | False | By Stephen Labaton | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/nyregion/a-family-grieves-as-many-search-for-missing-girl.html | A Family Grieves As Many Search For Missing Girl | False | By Jane Gross | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/world/economic-parley-termed-a-success.html | ECONOMIC PARLEY TERMED A SUCCESS | False | By Paul Lewis, Special to the New York Times | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/world/british-press-does-doesn-t-obey-book-ban.html | British Press Does/Doesn't Obey Book Ban | False | By Francis X. Clines, Special To the New York Times | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/us/other-side-of-88-politics-listing-delegates-on-ballot.html | Other Side of '88 Politics: Listing Delegates on Ballot | False | By Bernard Weinraub, Special To the New York Times | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/opinion/l-add-chile-to-cia-lessons-not-learned-771787.html | Add Chile to C.I.A. Lessons Not Learned | False | | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/world/reports-on-french-hostages-bring-angry-denial-by-chirac.html | Reports on French Hostages Bring Angry Denial by Chirac | False | By James M. Markham, Special To the New York Times | 1987-08-07 | TX 2-123908 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/business/kay-corp-reports-earnings-for-qtr-to-june-30.html | KAY CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/world/pravda-reports-2-accidents-and-gives-warning-on-safety.html | Pravda Reports 2 Accidents And Gives Warning on Safety | False | AP | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/books/books-of-the-times-630587.html | Books of the Times | False | By Christopher Lehmann-Haupt | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/opinion/foreign-affairs-the-wiles-of-teheran.html | FOREIGN AFFAIRS; The Wiles of Teheran | False | By Flora Lewis | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/business/nature-s-sunshine-products-reports-earnings-for-qtr-to-june-30.html | NATURE'S SUNSHINE PRODUCTS reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/world/us-won-t-change-its-policy-in-gulf.html | U.S. WON'T CHANGE ITS POLICY IN GULF | False | By Elaine Sciolino, Special To the New York Times | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/business/citizens-savings-maryland-reports-earnings-for-qtr-to-june30.html | CITIZENS SAVINGS (MARYLAND) reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/style/dr-brustein-pathologist-marries-glenn-h-corwin.html | Dr. Brustein, Pathologist, Marries Glenn H. Corwin | False | | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/business/north-american-communicaions-reports-earnings-for-qtr-to-june-30.html | NORTH AMERICAN COMMUNICAIONS reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/business/systems-engineering-manufacturing-corp-reports-earnings-for-qtr-to-june-30.html | SYSTEMS ENGINEERING & MANUFACTURING CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/business/healthdyne-inc-reports-earnings-for-qtr-to-june-30.html | HEALTHDYNE INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/world/oil-price-rise-expected.html | OIL PRICE RISE EXPECTED | False | By Calvin Sims | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/business/bond-buying-record-in-japan.html | Bond-Buying Record in Japan | False | AP | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/business/analysis-technology-reports-earnings-for-qtr-to-june-30.html | ANALYSIS & TECHNOLOGY reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/nyregion/metro-datelines-food-poisoning-toll-rises-to-3-at-hospital.html | METRO DATELINES; Food-Poisoning Toll Rises to 3 at Hospital | False | | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/nyregion/inside-701787.html | INSIDE | False | | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/business/pacific-resources-inc-reports-earnings-for-qtr-to-june-30.html | PACIFIC RESOURCES INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/style/diana-f-hausman-weds-a-fellow-medical-student.html | Diana F. Hausman Weds A Fellow Medical Student | False | | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/sports/sports-of-the-times-baseball-season-no-trespassing.html | Sports of the Times; Baseball Season: No Trespassing | False | By Ira Berkow | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/nyregion/abrams-reviews-jersey-dairy-s-bidding.html | Abrams Reviews Jersey Dairy's Bidding | False | By Mark A. Uhlig | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/business/integrated-device-techology-reports-earnings-for-qtr-to-july-28.html | INTEGRATED DEVICE TECHOLOGY reports earnings for Qtr to July 28 | False | | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/sports/special-olympics-opens.html | Special Olympics Opens | False | AP | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/theater/the-stage-ann-magnuson.html | THE STAGE: ANN MAGNUSON | False | By Stephen Holden | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/business/ideal-basic-industries-inc-reports-earnings-for-qtr-to-june-30.html | IDEAL BASIC INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/business/business-digest-monday-august-3-1987.html | BUSINESS DIGEST: MONDAY, AUGUST 3, 1987 | False | | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/business/jefferson-national-bank-reports-earnings-for-qtr-to-june-30.html | JEFFERSON NATIONAL BANK reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/us/washinton-talk-letters-to-congress-amend-the-constitution-let-us-count-the-ways.html | WASHINTON TALK; Letters to Congress: Amend the Constitution? Let Us Count the Ways | False | Special to the New York Times | 1987-08-07 | TX 2-123908 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/sports/cowley-lost-his-confidence-and-his-season-too.html | COWLEY LOST HIS CONFIDENCE AND HIS SEASON, TOO | False | By Murray Chass | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/opinion/l-literacy-corps-exists-772487.html | Literacy Corps Exists | False | | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/business/knutson-mortgage-reports-earnings-for-qtr-to-june-30.html | KNUTSON MORTGAGE reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/nyregion/metro-matters-stale-austerity-unused-lights-darken-roads.html | Metro Matters; Stale Austerity: Unused Lights Darken Roads | False | By Sam Roberts | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/opinion/license-seabrook-shoreham.html | License Seabrook, Shoreham | False | By John E. Chubb | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/us/washinton-talk-briefing-c-span-erases-no-more.html | WASHINTON TALK: BRIEFING; C-Span Erases No More | False | | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/opinion/l-don-t-let-the-russians-launch-our-satellites-678187.html | Don't Let the Russians Launch Our Satellites | False | | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/sports/national-league-cards-sweep-past-pirates-and-heat.html | National League; Cards Sweep Past Pirates and Heat | False | AP | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/sports/yanks-outslug-tigers-8-5-mets-stop-expos-7-4-mood-upbeat-after-5-1-trip.html | Yanks Outslug Tigers, 8-5; Mets stop Expos, 7-4; Mood Upbeat After 5-1 Trip | False | By Joseph Durso | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/nyregion/quotation-of-the-day-758387.html | Quotation of the Day | False | | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/nyregion/surf-s-well-barely-up-on-maligned-li-sound.html | Surf's, Well, Barely Up, on Maligned L.I. Sound | False | By Nick Ravo, Special To the New York Times | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/style/dr-jody-lewinter-becomes-a-bride.html | Dr. Jody Lewinter Becomes a Bride | False | | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/style/jenifer-jean-saydah-weds-john-klein-at-st-patrick-s.html | Jenifer Jean Saydah Weds John Klein at St. Patrick's | False | | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/business/5-year-stock-rally-the-far-reaching-impact.html | 5-Year Stock Rally: The Far-Reaching Impact | False | By Leslie Wayne | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/business/jiffy-lube-international-reports-earnings-for-qtr-to-june-30.html | JIFFY LUBE INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/world/3100-miners-on-strike-are-dismissed-in-namibia.html | 3,100 MINERS ON STRIKE ARE DISMISSED IN NAMIBIA | False | By John D. Battersby, Special To the New York Times | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/world/death-in-mecca-in-a-time-of-prayer-tensions-explode-and-yield-violence.html | Death in Mecca: In a Time of Prayer, Tensions Explode and Yield Violence | False | By Robert D. McFadden | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/world/networks-take-turns-in-covering-hearings.html | Networks Take Turns In Covering Hearings | False | | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/opinion/the-price-of-saudi-money.html | The Price of Saudi Money | False | | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/arts/honoring-the-classics-of-jazz.html | Honoring the Classics of Jazz | False | By Robert Palmer | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/world/member-of-aquino-cabinet-is-assassinated-by-gunmen.html | Member of Aquino Cabinet Is Assassinated by Gunmen | False | Special to the New York Times | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/business/business-people-disney-studios-names-network-tv-president.html | BUSINESS PEOPLE; DISNEY STUDIOS NAMES NETWORK TV PRESIDENT | False | By Geraldine Fabrikant | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/business/advertising-blue-collar-images-for-wrangler.html | Advertising Blue-Collar Images for Wrangler | False | By Philip H. Dougherty | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/arts/for-lester-lanin-50-years-of-music.html | FOR LESTER LANIN, 50 YEARS OF MUSIC | False | Special to the New York Times | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/business/la-petite-academy-reports-earnings-for-qtr-to-june30.html | LA PETITE ACADEMY reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/business/medical-graphics-reports-earnings-for-qtr-to-june-30.html | MEDICAL GRAPHICS reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/nyregion/milk-industry-in-new-york-is-in-upheaval.html | Milk Industry In New York Is in Upheaval | False | By Mark A. Uhlig | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/sports/harness-racing-campell-seeking-hard-to-get-victory.html | Harness Racing Campell Seeking Hard-To-Get Victory | False | By Alex Yannis | 1987-08-07 | TX 2-123908 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/business/japan-insurers-extend-abroad.html | Japan Insurers Extend Abroad | False | By Susan Chira, Special To the New York Times | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/arts/opera-logengrin-staged-by-herzog.html | OPERA: 'LOGENGRIN' STAGED BY HERZOG | False | By Donal Henahan, Special To the New York Times | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/us/press-notes-as-sources-vary-so-does-their-protection.html | Press Notes; As Sources Vary, So Does Their Protection | False | By Alex S. Jones | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/us/two-girls-killed-in-van-fire.html | Two Girls Killed in Van Fire | False | AP | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/business/pullman-co-reports-earnings-for-qtr-to-june-30.html | PULLMAN CO reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/sports/golf-littler-wins-with-up-and-down-style.html | Golf; Littler Wins With Up-And-Down Style | False | By Alex Yannis, Special To the New York Times | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/business/lawter-international-inc-reports-earnings-for-qtr-to-june-30.html | LAWTER INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/business/auctions-set-only-for-shorter-issues.html | Auctions Set Only for Shorter Issues | False | | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/business/lsi-logic-corp-reports-earnings-for-qtr-to-june-28.html | LSI LOGIC CORP reports earnings for Qtr to June 28 | False | | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/nyregion/metro-datelines-fire-is-still-burning-in-ruins-of-factory.html | METRO DATELINES; Fire Is Still Burning In Ruins of Factory | False | | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/us/16-years-after-a-transplant-man-dies-of-a-heart-ailment.html | 16 Years After a Transplant, Man Dies of a Heart Ailment | False | AP | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/opinion/l-quieter-subs-make-all-of-us-sleep-better-771487.html | Quieter Subs Make All of Us Sleep Better | False | | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/sports/match-in-travers-is-now-shaping-up.html | Match in Travers Is Now Shaping Up | False | By Steven Crist | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/business/market-place-the-recovery-at-caterpillar.html | Market Place; The Recovery At Caterpillar | False | By Vartanig G. Vartan | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/sports/al-holland-to-return.html | AL HOLLAND TO RETURN | False | | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/business/vote-starts-on-ltv-pact-with-its-steelworkers.html | Vote Starts on LTV Pact With Its Steelworkers | False | By Jonathan P. Hicks | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/business/tuesday-morning-inc-reports-earnings-for-qtr-to-june-30.html | TUESDAY MORNING INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/business/nanometrics-inc-reports-earnings-for-qtr-to-june-30.html | NANOMETRICS INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/business/canfor-corp-reports-earnings-for-qtr-to-june-30.html | CANFOR CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/arts/dance-jose-limon-company-at-summerfare.html | DANCE: JOSE LIMON COMPANY AT SUMMERFARE | False | By Jennifer Dunning | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/business/booming-developer-tightens-the-reins.html | Booming Developer Tightens the Reins | False | By Thomas C. Hayes, Special To the New York Times | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/arts/concert-new-music-at-tanglewood.html | Concert: New Music at Tanglewood | False | By John Rockwell, Special To the New York Times | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/obituaries/abu-sayeed-chowdhury-66-was-president-of-bangladesh.html | Abu Sayeed Chowdhury, 66; Was President of Bangladesh | False | AP | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/business/strong-july-seen-by-purchasers.html | Strong July Seen by Purchasers | False | By Calvin Sims | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/sports/yanks-outslug-tigers-8-5-mets-stop-expos-7-4-rhoden-gets-14th-victory.html | YANKS OUTSLUG TIGERS, 8-5; METS STOP EXPOS, 7-4; RHODEN GETS 14th VICTORY | False | By Michael Martinez | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/sports/boxing-tyson-crowned-amid-trumpet-fanfare.html | Boxing; Tyson Crowned Amid Trumpet Fanfare | False | By Phil Berger, Special To the New York Times | 1987-08-07 | TX 2-123908 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/opinion/l-don-t-let-the-russians-launch-our-satellites-unsung-prophet-770787.html | DON'T LET THE RUSSIANS LAUNCH OUR SATELLITES; Unsung Prophet | False | | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/arts/tv-review-circus-one-hour-drama-on-abc.html | TV Review; 'CIRCUS,' ONE-HOUR DRAMA ON ABC | False | By John Corry | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/business/lee-data-corp-reports-earnings-for-qtr-to-june-30.html | LEE DATA CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/business/loan-america-financial-corp-reports-earnings-for-qtr-to-june-30.html | LOAN AMERICA FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/business/springboard-software-reports-earnings-for-qtr-to-june-30.html | SPRINGBOARD SOFTWARE reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/business/mobile-communications-corp-reports-earnings-for-qtr-to-june-30.html | MOBILE COMMUNICATIONS CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/opinion/the-nicaraguan-democrats-need-help.html | The Nicaraguan Democrats Need Help | False | By J. Brian Atwood | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/opinion/l-small-loans-for-the-poor-is-an-idea-in-peril-772287.html | Small Loans for the Poor Is an Idea in Peril | False | | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/business/texas-american-bancshares-inc-reports-earnings-for-qtr-to-june-30.html | TEXAS AMERICAN BANCSHARES INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/business/economic-calendar.html | Economic Calendar | False | | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/us/riverfront-offering-best-hope-of-revival-for-city-in-shadow-of-st-louis.html | Riverfront Offering Best Hope of Revival for City in Shadow of St. Louis | False | By Dirk Johnson, Special To the New York Times | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/obituaries/j-francis-hayden.html | J. FRANCIS HAYDEN | False | | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/business/prudential-bancorp-reports-earnings-for-qtr-to-june-30.html | PRUDENTIAL BANCORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/us/arab-americans-seek-greater-political-influence.html | Arab-Americans Seek Greater Political Influence | False | By Wayne King, Special To the New York Times | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/business/c-o-m-b-co-reports-earnings-for-qtr-to-june-30.html | C O M B CO reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/business/wilmington-trust-co-reports-earnings-for-qtr-to-june-30.html | WILMINGTON TRUST CO reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123908 | | |
| 1987-08-03 | 1987-08-03 | https://www.nytimes.com/1987/08/03/us/washinton-talk-briefing-saudi-savvy.html | WASHINTON TALK; BRIEFING; Saudi Savvy | False | | 1987-08-07 | TX 2-123908 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/rms-international-reports-earnings-for-qtr-to-june-30.html | RMS INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/manpower-inc-gets-british-bid.html | Manpower Inc. Gets British Bid | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/nyregion/inside-978687.html | INSIDE | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/startel-corp-reports-earnings-for-qtr-to-june-30.html | STARTEL CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/finance/new-issues-broward-county-sets-bond-yields.html | FINANCE/NEW ISSUES; Broward County Sets Bond Yields | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/sports/scouting-one-plus-one-doesn-t-add-up.html | Scouting; One Plus One Doesn't Add Up | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/blame-placed-for-seabrook.html | Blame Placed For Seabrook | False | AP | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/comdata-network-inc-reports-earnings-for-qtr-to-june-30.html | COMDATA NETWORK INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/nyregion/queens-state-senator-s-arrest-part-of-broader-fbi-inquiry.html | QUEENS STATE SENATOR'S ARREST PART OF BROADER F.B.I. INQUIRY | False | By Elizabeth Kolbert | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/opinion/topics-of-the-times-aging-myths.html | TOPICS OF THE TIMES; Aging Myths | False | | 1987-08-07 | TX 2-126271 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/opinion/l-exxon-going-for-good-848987.html | Exxon Going for Good | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/wrather-says-no-to-offer.html | Wrather Says No to Offer | | Special to the New York Times | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/united-cable-television-corp-reports-earnings-for-year-to-may-31.html | UNITED CABLE TELEVISION CORP reports earnings for Year to May 31 | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/science/orbiting-junk-threatens-space-missions.html | Orbiting Junk Threatens Space Missions | False | By William J. Broad, Special To the New York Times | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/obituaries/catharine-r-hughes-service.html | Catharine R. Hughes Service | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/us/washington-talk-confirmation-process-no-grass-growing-under-judge-bork-s-feet.html | WASHINGTON TALK: THE CONFIRMATION PROCESS; NO GRASS IS GROWING UNDER JUDGE BORK'S FEET | False | By Linda Greenhouse | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/advertising-eicoff-establishes-unit.html | ADVERTISING; Eicoff Establishes Unit | False | By Philip H. Dougherty | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/interface-flooring-systems-reports-earnings-for-qtr-to-june-30.html | INTERFACE FLOORING SYSTEMS reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/sterling-software-inc-reports-earnings-for-qtr-to-june-30.html | STERLING SOFTWARE INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/wyman-gordon-co-reports-earnings-for-qtr-to-june-30.html | WYMAN-GORDON CO reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/kansas-city-power-light-co-reports-earnings-for-qtr-to-june-30.html | KANSAS CITY POWER & LIGHT CO reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/obituaries/conrad-thibault-dies-an-ex-radio-vocalist.html | Conrad Thibault Dies; An Ex-Radio Vocalist | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/healthco-international-reports-earnings-for-qtr-to-june-30.html | HEALTHCO INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/foxboro-co-reports-earnings-for-qtr-to-june-30.html | FOXBORO CO reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/lamaur-inc-reports-earnings-for-qtr-to-june-30.html | LAMAUR INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/world/arab-rulers-rally-to-side-of-saudis-on-mecca-violence.html | ARAB RULERS RALLY TO SIDE OF SAUDIS ON MECCA VIOLENCE | False | By John Kifner, Special To the New York Times | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/sun-distributors-lp-reports-earnings-for-qtr-to-june-30.html | SUN DISTRIBUTORS LP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/opinion/the-tritium-factor.html | The Tritium Factor | False | By Paul L. Leventhal and Milton M. Hoenig | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/us/heat-wave-over-us-brings-misery-and-at-least-80-deaths.html | Heat Wave Over U.S. Brings Misery and at Least 80 Deaths | False | By James Barron | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/advertising-electronic-business-set-by-cahners-for-china.html | ADVERTISING; Electronic Business Set By Cahners for China | False | By Philip H. Dougherty | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/obituaries/edward-d-cowart-62-judge-in-florida-trial-of-ted-bundy.html | Edward D. Cowart, 62, Judge In Florida Trial of Ted Bundy | False | AP | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/lawson-products-inc-reports-earnings-for-qtr-to-june-30.html | LAWSON PRODUCTS INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/fansteel-inc-reports-earnings-for-qtr-to-june-30.html | FANSTEEL INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/world/iran-contra-hearings-summing-up-summer-s-work-final-remarks-leaders-panels.html | IRAN-CONTRA HEARINGS: SUMMING UP A SUMMER'S WORK; Final Remarks by Leaders of the Panels: A Litany of Mistakes | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/american-family-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN FAMILY CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-126271 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/american-continental-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN CONTINENTAL CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/company-news-robert-bosch.html | COMPANY NEWS; Robert Bosch | False | Special to the New York Times | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/nyregion/for-jerseyans-fees-for-garbage-soar.html | FOR JERSEYANS, FEES FOR GARBAGE SOAR | False | By Alfonso A. Narvaez, Special To the New York Times | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/life-technologies-inc-reports-earnings-for-qtr-to-june-30.html | LIFE TECHNOLOGIES INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/sports/sports-of-the-times-an-early-call-for-saratoga.html | Sports of The Times; An Early Call for Saratoga | False | By Steven Crist | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/us/california-colleges-are-told-by-a-panel-to-improve-teaching.html | California Colleges Are Told by a Panel To Improve Teaching | False | By Robert Lindsey, Special To the New York Times | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/royal-international-optial-corp-reports-earnings-for-qtr-to-june-30.html | ROYAL INTERNATIONAL OPTIAL CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/us/washington-talk-briefing-du-pont-immigration.html | WASHINGTON TALK: BRIEFING; Du Pont Immigration | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/ims-international-inc-reports-earnings-for-qtr-to-june-30.html | I.M.S. INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/stewart-warner-corp-reports-earnings-for-qtr-to-june-30.html | STEWART-WARNER CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/intermark-inc-reports-earnings-for-qtr-to-june-30.html | INTERMARK INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/books/books-of-the-times-888687.html | BOOKS OF THE TIMES | False | By Drew Middleton | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/symbol-technologies-inc-reports-earnings-for-qtr-to-june-30.html | SYMBOL TECHNOLOGIES INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/nyregion/chess-how-a-too-gentle-opening-can-doom-later-aggression.html | Chess; How a Too-Gentle Opening Can Doom Later Aggression | False | By Robert Byrne | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/polymuse-inc-reports-earnings-for-qtr-to-june-30.html | POLYMUSE INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/sports/hernandez-homer-beats-phils-in-11th.html | Hernandez Homer Beats Phils in 11th | False | By Joseph Durso | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/kenner-parker-toys-reports-earnings-for-qtr-to-june-30.html | KENNER PARKER TOYS reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/interlake-corp-reports-earnings-for-qtr-to-june-30.html | INTERLAKE CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/company-news-no-new-bid-seen-for-van-heusen.html | COMPANY NEWS; No New Bid Seen for Van Heusen | False | Special to the New York Times | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/republic-american-reports-earnings-for-qtr-to-june-30.html | REPUBLIC AMERICAN reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/gilbert-associates-inc-reports-earnings-for-qtr-to-july-3.html | GILBERT ASSOCIATES INC reports earnings for Qtr to July 3 | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/science/humor-found-to-aid-problem-solving.html | Humor Found to Aid Problem-Solving | False | By Daniel Goleman | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/science/roadblock-being-set-up-against-aggressive-bees.html | Roadblock Being Set Up Against Aggressive Bees | False | By Philip Shabecoff, Special To the New York Times | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/arts/singers-from-beijing-to-perform-in-new-york.html | Singers From Beijing To Perform in New York | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/world/abrams-is-said-to-hear-he-isn-t-inquiry-target.html | Abrams Is Said to Hear He Isn't Inquiry Target | False | Special to the New York Times | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/world/reporter-s-notebook-panama-press.html | Reporter's Notebook; Panama Press | False | By Stephen Kinzer, Special To the New York Times | 1987-08-07 | TX 2-126271 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/visual-industries-reports-earnings-for-qtr-to-june-30.html | VISUAL INDUSTRIES reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/opinion/courting-disaster-in-the-gulf.html | Courting Disaster in the Gulf | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/seton-co-reports-earnings-for-qtr-to-june-30.html | SETON CO reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/obituaries/benson-fong-is-dead-at-70-was-in-film-and-tv-40-years.html | Benson Fong Is Dead at 70; Was in Film and TV 40 Years | False | AP | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/radio-s-all-sports-gamble.html | Radio's All-Sports Gamble | False | By Joshua Mills | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/science/shuttle-discovery-in-first-readiness-test.html | Shuttle Discovery in First Readiness Test | False | AP | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/mechtron-intl-corp-reports-earnings-for-qtr-to-june-30.html | MECHTRON INTL CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/finance-new-issues-crossland-savings.html | FINANCE/NEW ISSUES; Crossland Savings | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/michael-foods-reports-earnings-for-qtr-to-june-30.html | MICHAEL FOODS reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/arts/music-naumburg-orchestra-at-damrosch-park.html | Music: Naumburg Orchestra, at Damrosch Park | False | By Michael Kimmelman | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/us/a-child-testifies-on-molestations.html | A CHILD TESTIFIES ON MOLESTATIONS | False | AP | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/vita-plus-industries-reports-earnings-for-year-to-april-30.html | VITA PLUS INDUSTRIES reports earnings for Year to April 30 | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/sports/glasnost-meets-nba-may-may-the-best-man-to-man-win.html | Glasnost Meets N.B.A.: May the Best Man-to-Man Win | False | Special to the New York Times | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/plains-petroleum-ltd-reports-earnings-for-qtr-to-june-30.html | PLAINS PETROLEUM LTD reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/oshkosh-b-gosh-inc-reports-earnings-for-qtr-to-june-30.html | OSHKOSH B' GOSH INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/us-china-trade-is-up.html | U.S.-China Trade Is Up | False | AP | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/nyregion/quotation-of-the-day-030487.html | Quotation of the Day | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/science/new-us-rocket-signals-recovery-from-space-hiatus.html | NEW U.S. ROCKET SIGNALS RECOVERY FROM SPACE HIATUS | False | By William J. Broad, Special To the New York Times | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/western-commercial-reports-earnings-for-qtr-to-june-30.html | WESTERN COMMERCIAL reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/micro-d-inc-reports-earnings-for-qtr-to-june-30.html | MICRO D INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/world/iran-contra-hearings-tv-run-is-over-on-last-day-the-panel-focuses-on-summing-up.html | IRAN-CONTRA HEARINGS: TV RUN IS OVER; On Last Day, the Panel Focuses on Summing-Up | False | By David E. Rosenbaum, Special To the New York Times | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/us/mississippi-voters-gauging-10-candidates-in-busiest-gubernatorial-primary.html | Mississippi Voters Gauging 10 Candidates in Busiest Gubernatorial Primary | False | By William E. Schmidt, Special to the New York Times | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/house-passes-compromise-measure-on-banking.html | House Passes Compromise Measure on Banking | False | By Nathaniel C. Nash, Special To the New York Times | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/seaway-food-town-inc-reports-earnings-for-qtr-to-june-29.html | SEAWAY FOOD TOWN INC reports earnings for Qtr to June 29 | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/science/women-in-chemistry-higher-suicide-risk-seen.html | Women in Chemistry: Higher Suicide Risk Seen | False | By Malcolm W. Browne | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/tight-rein-on-costs-of-labor.html | Tight Rein On Costs Of Labor | False | AP | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/obituaries/william-s-moorhead-is-dead-held-house-seat-for-22-years.html | William S. Moorhead Is Dead; Held House Seat for 22 Years | False | By Warren Weaver Jr.special to the New York Times | 1987-08-07 | TX 2-126271 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/vendo-co-reports-earnings-for-qtr-to-june-30.html | VENDO CO reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/sports/indians-blank-yankees-on-candiotti-s-one-hitter.html | Indians Blank Yankees on Candiotti's One Hitter | False | By Michael Martinez, Special To the New York Times | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/us/shooting-suspect-found-with-help-of-a-cyclist.html | Shooting Suspect Found With Help of a Cyclist | False | AP | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/finance-briefs-889887.html | FINANCE BRIEFS | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/science/peripherals-a-matter-of-brain-power-continued.html | PERIPHERALS; A Matter of (Brain) Power, Continued | False | By Peter H. Lewis | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/sports/sports-people-disgruntled-bull.html | Sports People; Disgruntled Bull | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/nyregion/bridge-in-close-fight-dutch-juniors-win-a-world-championship.html | Bridge; In Close Fight, Dutch Juniors Win a World Championship | False | By Alan Truscott | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/iowa-resources-inc-reports-earnings-for-qtr-to-june-30.html | IOWA RESOURCES INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/progress-seen-on-pasta.html | Progress Seen On Pasta | False | AP | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/company-news-tandy-introduces-key-computer-line.html | COMPANY NEWS; Tandy Introduces Key Computer Line | False | By Calvin Sims | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/us/down-on-the-superfarm-bigger-share-of-profits.html | Down on the Superfarm: Bigger Share of Profits | False | By William Robbins, Special To the New York Times | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/world/south-korea-s-dissatisfied-students-a-battle-is-won-they-want-more.html | SOUTH KOREA'S DISSATISFIED STUDENTS: A BATTLE IS WON; THEY WANT MORE | False | By Nicholas D. Kristof, Special to the New York Times | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/russia-s-effort-to-sell-in-us.html | Russia's Effort to Sell in U.S. | False | By Clyde H. Farnsworth, Special To the New York Times | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/arts/stage-new-vaudevillians-at-serious-fun-festival.html | Stage: New Vaudevillians At Serious Fun! Festival | False | By Jennifer Dunning | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/opinion/l-give-deaf-students-an-alternative-to-segregation-912987.html | Give Deaf Students an Alternative to Segregation | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/science/science-watch-cadmium-and-alcoholism.html | SCIENCE WATCH; Cadmium and Alcoholism | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/world/excerpts-from-khomeini-speeches.html | EXCERPTS FROM KHOMEINI SPEECHES | False | Special to the New York Times | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/advertising-navy-recruits-bbdo-s-help.html | ADVERTISING; Navy Recruits BBDO's Help | False | By Philip H. Dougherty | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/books/writers-try-to-make-sense-of-the-vietnam-book-boom.html | Writers Try to Make Sense Of the Vietnam-Book Boom | False | Special to the New York Times | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/sports/cardinals-set-back-expos-5-2.html | Cardinals Set Back Expos, 5-2 | False | AP | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/obituaries/carlo-ragghianti.html | CARLO RAGGHIANTI | False | AP | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/fisher-scientific-group-reports-earnings-for-qtr-to-june-30.html | FISHER SCIENTIFIC GROUP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/world/iran-contra-hearings-after-3-months-public-sessions-are-over-army-s-chief.html | IRAN-CONTRA HEARINGS: AFTER 3 MONTHS, THE PUBLIC SESSIONS ARE OVER; Army's Chief Complained About C.I.A. Pleas for Help | False | By Stephen Engelberg, Special To the New York Times | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/arts/outdoor-arts-event-with-the-voice.html | OUTDOOR ARTS EVENT WITH 'THE VOICE' | False | By Jennifer Dunning | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/opinion/l-creating-900-autocrats-078987.html | Creating 900 Autocrats | False | | 1987-08-07 | TX 2-126271 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/ingredient-technology-corp-reports-earnings-for-qtr-to-june30.html | INGREDIENT TECHNOLOGY CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/hecla-mining-co-reports-earnings-for-qtr-to-june-30.html | HECLA MINING CO reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/unum-corp-reports-earnings-for-qtr-to-june-30.html | UNUM CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/iomega-corp-reports-earnings-for-qtr-to-june-30.html | IOMEGA CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/tandon-s-chief-resigns.html | Tandon's Chief Resigns | False | Special to the New York Times | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/style/lighthearted-couture-short-sexy-and-shapely.html | LIGHTHEARTED COUTURE: SHORT, SEXY AND SHAPELY | False | By Bernadine Morris | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/world/disarming-of-tamil-fighters-is-delayed-indian-force-bolstered.html | DISARMING OF TAMIL FIGHTERS IS DELAYED; Indian Force Bolstered | False | By Steven R. Weisman, Special To the New York Times | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/nyregion/who-made-the-pasta-green.html | Who Made The Pasta Green? | False | By Kirk Johnson | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/world/soviet-warned-on-seal-hunts.html | Soviet Warned on Seal Hunts | False | AP | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/science/the-doctor-s-world-staying-ahead-of-microbes-new-progress.html | THE DOCTOR'S WORLD; Staying Ahead of Microbes: New Progress | False | By Lawrence K. Altman, M.d. | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/sports/players-despite-super-year-burt-fights-for-job.html | PLAYERS; Despite Super Year, Burt Fights for Job | False | By Frank Litsky | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/cigna-corp-reports-earnings-for-qtr-to-june-30.html | CIGNA CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/stv-engineers-inc-reports-earnings-for-qtr-to-june-30.html | STV ENGINEERS INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/penta-systems-international-reports-earnings-for-qtr-to-june-30.html | PENTA SYSTEMS INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/science/about-education-britain-emphasizes-industry-s-needs.html | ABOUT EDUCATION; Britain Emphasizes Industry's Needs | False | By Fred M. Hechinger | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/opinion/l-how-do-you-define-luxury-in-new-york-city-849287.html | How Do You Define Luxury in New York City? | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/tosco-corp-reports-earnings-for-qtr-to-june-30.html | TOSCO CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/gibson-greetings-inc-reports-earnings-for-qtr-to-june-30.html | GIBSON GREETINGS INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/world/disarming-of-tamil-fighters-is-delayed.html | Disarming of Tamil Fighters Is Delayed | False | By Seth Mydans, Special to the New York Times | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/arts/a-tenor-who-can-soar-in-the-vocal-stratosphere.html | A TENOR WHO CAN SOAR IN THE VOCAL STRATOSPHERE | False | By Will Crutchfield | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/arts/barcelona-tidies-up-for-1992-olympics-and-the-people-win.html | Barcelona Tidies Up For 1992 Olympics, And the People Win | False | By Grace Glueck, Special To the New York Times | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/us-confident-on-oil-supply.html | U.S. Confident on Oil Supply | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/household-international-inc-reports-earnings-for-qtr-to-june-30.html | HOUSEHOLD INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/interleaf-inc-reports-earnings-for-qtr-to-june-30.html | INTERLEAF INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/us/us-would-dispatch-a-team-to-fight-illegal-strip-miners.html | U.S. Would Dispatch a Team To Fight Illegal Strip Miners | False | By Ben A. Franklin, Special to the New York Times | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/us/ex-ptl-official-is-charged.html | Ex-PTL Official Is Charged | False | AP | 1987-08-07 | TX 2-126271 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/carnival-cruise-lines-reports-earnings-for-qtr-to-may-31.html | CARNIVAL CRUISE LINES reports earnings for Qtr to May 31 | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/opinion/on-my-mind-they-should-have-quit.html | ON MY MIND; They Should Have Quit | False | By A.m. Rosenthal | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/us/pac-s-aided-legislators-on-banking-panels.html | PAC's Aided Legislators on Banking Panels | False | By Richard L. Berke, Special To the New York Times | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/us/l-the-two-tier-wage-system-and-contract-labor-848787.html | The Two-Tier Wage System and Contract Labor | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/us/new-marine-chief-on-state-of-the-corps-it-s-broke-and-he-ll-fix-it.html | New Marine Chief on State of the Corps: It's Broke and He'll Fix It | False | By Richard Halloran, Special To the New York Times | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/opinion/essay-punish-the-guilty.html | ESSAY; Punish The Guilty | False | By William Safire | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/oil-prices-rise-as-fears-grow-of-cut-in-supply.html | Oil Prices Rise As Fears Grow Of Cut in Supply | False | By Lee A. Daniels | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/business-people-utah-power-s-chief-weighs-the-long-term.html | BUSINESS PEOPLE; Utah Power's Chief Weighs the Long Term | False | By Andrea Adelson | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/world/bombs-in-tunisia-wound-13-at-4-tourist-hotels-on-coast.html | Bombs in Tunisia Wound 13 At 4 Tourist Hotels on Coast | False | AP | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/geo-international-corp-reports-earnings-for-qtr-to-june-30.html | GEO INTERNATIONAL CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/allied-group-reports-earnings-for-qtr-to-june-30.html | ALLIED GROUP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/arts/music-perle-s-songs-at-tanglewood-festival.html | Music: Perle's 'Songs' At Tanglewood Festival | False | By John Rockwell, Special To the New York Times | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/united-new-mexico-financial-reports-earnings-for-qtr-to-june-30.html | UNITED NEW MEXICO FINANCIAL reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/value-line-inc-reports-earnings-for-year-to-april-30.html | VALUE LINE INC reports earnings for Year to April 30 | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/us-home-corp-reports-earnings-for-qtr-to-june-30.html | U.S. HOME CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/telephone-specialists-inc-reports-earnings-for-qtr-to-june-30.html | TELEPHONE SPECIALISTS INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/us/hearing-begins-on-proposal-to-merge-2-papers-in-detroit.html | HEARING BEGINS ON PROPOSAL TO MERGE 2 PAPERS IN DETROIT | False | By Isabel Wilkerson, Special To the New York Times | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/arts/tv-review-cbs-s-night-heat-in-prime-time.html | TV Review; CBS'S 'NIGHT HEAT' IN PRIME TIME | False | By John Corry | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/science/personal-computers-preventing-and-repairing-hard-disk-disasters.html | PERSONAL COMPUTERS; Preventing and Repairing Hard Disk Disasters | False | By Erik Sandberg-Diment | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/third-world-s-prices-rising.html | Third World's Prices Rising | False | AP | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/la-quinta-motor-inns-reports-earnings-for-qtr-to-may-31.html | LA QUINTA MOTOR INNS reports earnings for Qtr to May 31 | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/sports/sports-people-basketball-french-style.html | Sports People; Basketball, French Style | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/business-people-showtime-appoints-chairman-and-chief.html | BUSINESS PEOPLE; SHOWTIME APPOINTS CHAIRMAN AND CHIEF | False | By Geraldine Fabrikant | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/formica-corp-reports-earnings-for-qtr-to-june-30.html | FORMICA CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/saks-ex-chief-forms-venture.html | Saks Ex-Chief Forms Venture | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/entex-inc-reports-earnings-for-qtr-to-june-30.html | ENTEX INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/world/iran-contra-hearing-tv-run-is-over-the-actors-who-won-and-who-lost.html | IRAN-CONTRA HEARING: TV RUN IS OVER; THE ACTORS: WHO WON AND WHO LOST? | False | By R. W. Apple Jr., Special To the New York Times | 1987-08-07 | TX 2-126271 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/opinion/how-new-yorkers-can-help-the-city.html | How New Yorkers Can Help the City | False | By Osborn Elliot | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/nyregion/koch-backs-10-a-day-fees-on-vehicles-to-reduce-pollution.html | KOCH Backs $10-a-Day Fees on Vehicles to Reduce Pollution | False | By David W. Dunlap | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/opinion/l-give-deaf-students-an-alternative-to-segregation-one-who-succeeded-076487.html | GIVE DEAF STUDENTS AN ALTERNATIVE TO SEGREGATION; One Who Succeeded | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/sps-technologies-inc-reports-earnings-for-qtr-to-june-30.html | SPS TECHNOLOGIES INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/central-louisiana-electric-co-reports-earnings-for-qtr-to-june-30.html | CENTRAL LOUISIANA ELECTRIC CO reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/sports/results-plus-896287.html | Results Plus | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/obituaries/keith-hutchison-dies-an-ex-nation-editor.html | Keith Hutchison Dies; An Ex-Nation Editor | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/opinion/topics-of-the-times-budget-balance-1789.html | TOPICS OF THE TIMES; Budget Balance, 1789 | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/opinion/l-give-deaf-students-an-alternative-to-segregation-program-at-la-guardia-076287.html | GIVE DEAF STUDENTS AN ALTERNATIVE TO SEGREGATION; Program at La Guardia | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/us/louisiana-chief-in-tough-race-tries-to-recapture-his-old-magic.html | LOUISIANA CHIEF, IN TOUGH RACE, TRIES TO RECAPTURE HIS OLD MAGIC | False | By Frances Frank Marcus, Special To the New York Times | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/world/iran-contra-hearings-summing-up-summer-s-work-iran-contra-hearings-glance.html | IRAN-CONTRA HEARINGS; SUMMING UP A SUMMER'S WORK; The Iran-Contra Hearings at a Glance | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/us/president-s-face-is-swollen.html | President's Face Is Swollen | False | AP | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/kerr-glass-mfg-corp-reports-earnings-for-qtr-to-june-30.html | KERR GLASS MFG CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/interstate-securities-inc-reports-earnings-for-qtr-to-june-30.html | INTERSTATE SECURITIES INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/nyregion/probation-chief-quits-over-discrepancies-on-his-tax-returns.html | Probation Chief Quits Over Discrepancies on His Tax Returns | False | By Alan Finder | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/nyregion/yankees-near-accord-on-new-stadium-lease.html | YANKEES NEAR ACCORD ON NEW STADIUM LEASE | False | By Alan Finder | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/nyregion/primary-petitions-of-4-bronx-democrats-nullified.html | Primary Petitions of 4 Bronx Democrats Nullified | False | By Frank Lynn | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/kansas-power-light-co-reports-earnings-for-12mo-june-30.html | KANSAS POWER & LIGHT CO reports earnings for 12mo June 30 | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/amvestors-financial-reports-earnings-for-qtr-to-june-30.html | AMVESTORS FINANCIAL reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/opinion/l-what-the-military-doesn-t-know-can-hurt-848687.html | What the Military Doesn't Know Can Hurt | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/showboat-inc-reports-earnings-for-qtr-to-june-30.html | SHOWBOAT INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/tso-fincial-corp-reports-earnings-for-qtr-to-june-30.html | TSO FINCIAL CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/style/notes-on-fashion.html | NOTES ON FASHION | False | By Michael Gross | 1987-08-07 | TX 2-126271 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/world/south-korea-proposes-talks-with-the-north.html | South Korea Proposes Talks With the North | False | Special to the New York Times | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/somerset-group-reports-earnings-for-qtr-to-june30.html | SOMERSET GROUP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/nyregion/cable-executive-says-consultant-solicited-a-bribe.html | CABLE EXECUTIVE SAYS CONSULTANT SOLICITED A BRIBE | False | By Joseph P. Fried | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/us/wildlife-refuge-in-illinois-stands-out-on-list-of-toxic-dumps.html | Wildlife Refuge in Illinois Stands Out on List of Toxic Dumps | False | AP | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/careers-an-upturn-in-animal-science.html | Careers; An Upturn In Animal Science | False | By Elizabeth M. Fowler | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/team-inc-reports-earnings-for-year-to-may-31.html | TEAM INC reports earnings for Year to May 31 | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/nyregion/a-new-trial-is-ordered-in-ex-official-s-slaying.html | A New Trial Is Ordered In Ex-Official's Slaying | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/sports/riding-title-to-romero.html | Riding Title to Romero | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/business-digest-tuesday-august-4-1987.html | BUSINESS DIGEST: TUESDAY, AUGUST 4, 1987 | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/ketchum-co-reports-earnings-for-year-to-april-30.html | KETCHUM & CO reports earnings for Year to April 30 | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/nyregion/new-york-plans-police-aids-education-program-to-dispel-medical-emergency-fear.html | New York Plans Police AIDS Education Program to Dispel Medical Emergency Fear | False | By Ronald Sullivan | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/jacobs-partner-weigh-an-offer-for-allegheny.html | Jacobs, Partner Weigh An Offer For Allegheny | False | By Alison Leigh Cowan | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/ohio-ferro-alloys-corp-reports-earnings-for-qtr-to-june-30.html | OHIO FERRO-ALLOYS CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/world/vietnam-us-meeting-on-missing-ends-with-no-progress-reported.html | Vietnam-U.S. Meeting on Missing Ends With No Progress Reported | False | By Barbara Crossette, Special To the New York Times | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/golden-nugget-inc-reports-earnings-for-qtr-to-june-30.html | GOLDEN NUGGET INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/sports/scouting-double-trouble.html | SCOUTING; Double Trouble | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/theater/stage-el-renidero-electra-from-argentina.html | STAGE: 'EL RENIDERO,' ELECTRA FROM ARGENTINA | False | By D. J. R. Bruckner | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/advertising-chiat-wins-big-nissan-ad-account.html | ADVERTISING; Chiat Wins Big Nissan Ad Account | False | By Philip H. Dougherty | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/writer-corp-reports-earnings-for-qtr-to-june-30.html | WRITER CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/sports/knuckleball-doctored-ball.html | Knuckleball, Doctored Ball? | False | AP | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/mbia-inc-reports-earnings-for-qtr-to-june-30.html | MBIA INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/opinion/c-a-correction-905287.html | A Correction | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/world/jerusalem-journal-road-to-power-do-palestinians-ride-israel-s-bus.html | Jerusalem Journal; Road to Power: Do Palestinians Ride Israel's Bus? | False | By Thomas L. Friedman, Special To the New York Times | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/fisher-foods-inc-reports-earnings-for-qtr-to-june-30.html | FISHER FOODS INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/advertising-beber-silverstein-gets-some-humana-accounts.html | ADVERTISING; Beber Silverstein Gets Some Humana Accounts | False | By Philip H. Dougherty | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/us/washington-talk-capitol-hill-teaching-congress-how-to-manage.html | WASHINGTON TALK: CAPITOL HILL; Teaching Congress How to Manage | False | By Barbara Gamarekian | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/science/science-watch-the-dark-side-of-oxygen.html | SCIENCE WATCH; The Dark Side of Oxygen | False | | 1987-08-07 | TX 2-126271 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/key-rates-034287.html | KEY RATES | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/credit-markets-treasury-bond-prices-tumble.html | CREDIT MARKETS; Treasury Bond Prices Tumble | False | By Michael Quint | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/opinion/a-response-to-nimby.html | A Response to Nimby | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/nyregion/our-towns-port-or-stern-suburban-sailors-on-the-loose.html | Our Towns; Port or Stern? Suburban Sailors On the Loose | False | By Michael Winerip | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/world/us-praising-saudis-blames-iran-for-mecca-riot.html | U.S., PRAISING SAUDIS, BLAMES IRAN FOR MECCA RIOT | False | By Elaine Sciolino, Special To the New York Times | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/arts/letterman-s-producer-plans-late-show-for-fox.html | Letterman's Producer Plans Late Show for Fox | False | AP | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/nyregion/boy-drowns-in-harlem-river.html | Boy Drowns in Harlem River | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/obituaries/fred-harold-harrison-dies-served-at-phillips-academy.l.html | Fred Harold Harrison Dies; Served at Phillips Academy | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/national-intergroup-inc-reports-earnings-for-qtr-to-june-30.html | NATIONAL INTERGROUP INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/science/q-a-817987.html | Q&A | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/science/science-watch-amazon-medical-hunt.html | SCIENCE WATCH; Amazon Medical Hunt | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/company-news-kidde-receives-buyout-offers.html | COMPANY NEWS; Kidde Receives Buyout Offers | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/obituaries/minna-harkavy-101-sculptor-and-teacher.html | Minna Harkavy, 101, Sculptor and Teacher | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/sports/sports-people-gedman-out-for-season.html | Sports People; Gedman Out for Season | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/nyregion/grumman-and-li-pin-big-hopes-on-a-6f.html | Grumman and L.I. Pin Big Hopes on A-6F | False | By Philip S. Gutis, Special To the New York Times | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/obituaries/mary-f-corkey.html | MARY F. CORKEY | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/k-tron-intl-inc-reports-earnings-for-qtr-to-june-30.html | K-TRON INTL INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/sports/sports-people-sports-agent-license.html | Sports People; Sports Agent License | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/pennzoil-filing-in-texas-court.html | Pennzoil Filing In Texas Court | False | AP | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/sports/scouting-it-s-official.html | Scouting; It's Official | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/obituaries/rafting-accident-kills-5-executives.html | RAFTING ACCIDENT KILLS 5 EXECUTIVES | False | AP | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/metromail-corp-reports-earnings-for-qtr-to-may-31.html | METROMAIL CORP reports earnings for Qtr to May 31 | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/john-hancock-investors-reports-earnings-for-qtr-to-june-30.html | JOHN HANCOCK INVESTORS reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/jefferson-pilot-corp-reports-earnings-for-qtr-to-june-30.html | JEFFERSON-PILOT CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/unicare-financial-reports-earnings-for-qtr-to-june-30.html | UNICARE FINANCIAL reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/dow-slides-14.99-on-tensions-in-gulf.html | Dow Slides 14.99 on Tensions in Gulf | False | By Phillip H. Wiggins | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/simone-lj-inc-reports-earnings-for-year-to-april-30.html | SIMONE (L.J.) INC reports earnings for Year to April 30 | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/opinion/costly-compromise-on-banks.html | Costly Compromise on Banks | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/us/senate-by-91-to-2-backs-greenspan-as-fed-chief.html | Senate, by 91 to 2, Backs Greenspan as Fed Chief | False | By Nathaniel C. Nash, Special To the New York Times | 1987-08-07 | TX 2-126271 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/science/art-or-cosmic-billboard.html | Art or Cosmic Billboard? | False | By Sandra Blakeslee | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/books/ruling-by-high-court-sought-in-salinger-suit.html | Ruling by High Court Sought in Salinger Suit | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/market-place-investors-like-cellular-phones.html | Market Place; Investors Like Cellular Phones | False | By Lawrence J. de Maria | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/world/the-un-today-aug-4-1987.html | The U.N. Today: Aug. 4, 1987 | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/questech-inc-reports-earnings-for-qtr-to-june-30.html | QUESTECH INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/placid-files-reorganization.html | PLACID FILES REORGANIZATION | False | By Peter H. Frank, Special to the New York Times | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/business-and-health-on-rising-cost-for-employers.html | Business and Health; On Rising Cost For Employers | False | By Milt Freudenheim | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/world/iranian-says-saudis-provoked-riots.html | Iranian Says Saudis Provoked Riots | False | By Ralph Blumenthal, Special To the New York Times | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/nyregion/building-boom-in-adirondack-park-tests-laws-to-preserve-wilderness.html | Building Boom in Adirondack Park Tests Laws to Preserve Wilderness | False | By Elizabeth Kolbert, Special To the New York Times | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/us/housing-program-takeover.html | Housing Program Takeover | False | AP | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/us/new-type-of-gonorrhea.html | New Type of Gonorrhea | False | AP | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/echo-bay-mines-ltd-reports-earnings-for-qtr-to-june-30.html | ECHO BAY MINES LTD reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/syntro-corp-reports-earnings-for-qtr-to-june-30.html | SYNTRO CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/science/mississippi-river-chemicals.html | Mississippi River Chemicals | False | AP | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/world/iran-contra-hearings-after-3-months-public-sessions-are-over-weinberger-winds-up.html | IRAN-CONTRA HEARINGS: AFTER 3 MONTHS, THE PUBLIC SESSIONS ARE OVER; WEINBERGER WINDS UP; BAD POLICY, BIG CHECKS | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/company-news-aca-joe-opinion.html | COMPANY NEWS; Aca Joe Opinion | False | Special to the New York Times | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/obituaries/dorothy-hammerstein-dies-designer-was-lyricist-s-wife.html | Dorothy Hammerstein Dies; Designer Was Lyricist's Wife | False | By Joan Cook | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/obituaries/s-marshall-kempner-dead-longtime-investment-banker.html | S. Marshall Kempner Dead; Longtime Investment Banker | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/upper-peninsula-power-co-reports-earnings-for-year-to-june-30.html | UPPER PENINSULA POWER CO reports earnings for Year to June 30 | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/nortek-inc-reports-earnings-for-qtr-to-july-4.html | NORTEK INC reports earnings for Qtr to July 4 | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/nyregion/slow-ambulance-response-cited-in-the-death-of-an-elderly-woman.html | Slow Ambulance Response Cited In the Death of an Elderly Woman | False | By Bruce Lambert | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/spire-corp-reports-earnings-for-qtr-to-june-30.html | SPIRE CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/nyregion/dolphin-deaths-are-linked.html | Dolphin Deaths Are Linked | False | AP | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/sports/jets-jennings-competing-with-himself.html | Jets' Jennings Competing With Himself | False | By Gerald Eskenazi, Special To the New York Times | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/sports/tv-sports-more-football-for-the-marathon-viewer.html | TV Sports; More Football for the Marathon Viewer | False | By Michael Goodwin | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/us/washington-talk-briefing-superconductivity.html | WASHINGTON TALK: BRIEFING; Superconductivity | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/technogenetics-inc-reports-earnings-for-qtr-to-june-30.html | TECHNOGENETICS INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-126271 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/nyregion/news-summary-tuesday-august-4-1987.html | NEWS SUMMARY: TUESDAY, AUGUST 4, 1987 | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/construction-spending-declined-by-1.1-in-june.html | Construction Spending Declined by 1.1% in June | False | AP | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/software-ag-systems-inc-reports-earnings-for-qtr-to-may-31.html | SOFTWARE AG SYSTEMS INC reports earnings for Qtr to May 31 | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-04 | 1987-08-04 | https://www.nytimes.com/1987/08/04/business/brock-hotel-corp-reports-earnings-for-qtr-to-july-3.html | BROCK HOTEL CORP reports earnings for Qtr to July 3 | False | | 1987-08-07 | TX 2-126271 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/nyregion/news-summary-wednesday-august-5-1987.html | NEWS SUMMARY: WEDNESDAY, AUGUST 5, 1987 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/nyregion/new-yet-old-tableau-for-noble-road.html | New, Yet Old, Tableau for Noble Road | False | By Howard W. French | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/theater/2-happy-gentlemen-of-verona.html | 2 Happy Gentlemen of 'Verona' | False | By Andrew L. Yarrow | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/lee-pharmaceuticals-reports-earnings-for-qtr-to-june-30.html | LEE PHARMACEUTICALS reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/company-news-union-texas-sale.html | COMPANY NEWS; Union Texas Sale | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/economic-scene-fear-of-war-and-inflation.html | Economic Scene; Fear of War And Inflation | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/garden/food-costs-study-in-17-us-cities.html | Food Costs Study In 17 U.S. Cities | False | By Trish Hall | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/sports/sports-of-the-times-hernandez-father-and-son.html | SPORTS OF THE TIMES; HERNANDEZ: FATHER AND SON | False | By George Vecsey | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/opinion/l-congress-should-concentrate-more-on-mexico-115387.html | Congress Should Concentrate More on Mexico | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/advertising-d-arcy-masius-resigns-mci-communications.html | Advertising; D'Arcy Masius Resigns MCI Communications | False | By Philip H. Dougherty | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/thrift-unit-in-jersey-acquired.html | Thrift Unit In Jersey Acquired | False | By Eric N. Berg | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/goody-products-inc-reports-earnings-for-qtr-to-june-30.html | GOODY PRODUCTS INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/garden/milk-s-shelf-life-is-longer-better.html | Milk's Shelf Life: Is Longer Better? | False | By Craig Wolff | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/world/in-home-of-aristophanes-satirist-lands-in-jail.html | In Home of Aristophanes, Satirist Lands in Jail | False | By Alan Cowell, Special To the New York Times | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/ps-group-reports-earnings-for-qtr-to-june-30.html | PS GROUP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/sterling-electronics-corp-reports-earnings-for-qtr-to-june-26.html | STERLING ELECTRONICS CORP reports earnings for Qtr to June 26 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/arts/the-pop-life-204787.html | The Pop Life | False | By Stephen Holden | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/dow-off-10.36-in-2d-straight-decline.html | Dow Off 10.36 in 2d Straight Decline | False | By Lawrence J. de Maria | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/us/washington-talk-congressional-pages-some-new-rules-to-live-by.html | WASHINGTON TALK: CONGRESSIONAL PAGES; Some New Rules to Live By | False | Special to the New York Times | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/wrathers-open-to-takeover.html | Wrathers Open To Takeover | False | Special to the New York Times | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/finance/new-issues-chrysler-is-offering-250-million-of-notes.html | FINANCE/NEW ISSUES; Chrysler Is Offering $250 Million of Notes | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/business-technology-copier-is-sporting-an-improved-image.html | BUSINESS TECHNOLOGY; Copier Is Sporting An Improved Image | False | By Jerry Schwartz, Special to the New York Times | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/us/reagan-recovery-normal.html | Reagan Recovery 'Normal' | False | AP | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/world/is-castro-more-tolerant-2-dissidents-test-water.html | Is Castro More Tolerant? 2 Dissidents Test Water | False | By Joseph B. Treaster, Special To the New York Times | 1987-08-07 | TX 2-123905 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/world/israelis-wound-2-with-un.html | Israelis Wound 2 With U.N. | False | Special to the New York Times | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/us/insurers-study-sees-aids-cost-of-50-billion.html | Insurers' Study Sees AIDS Cost Of $50 Billion | False | AP | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/arts/concert-tokyo-quartet.html | CONCERT: TOKYO QUARTET | False | By Michael Kimmelman | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/real-estate-broadway-wholesale-district.html | Real Estate; Broadway Wholesale District | False | By Shawn G. Kennedy | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/transtechnology-corp-reports-earnings-for-qtr-to-june-30.html | TRANSTECHNOLOGY CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/sports/sports-people-pitino-in-stokes-role.html | Sports People; Pitino in Stokes Role | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/united-brands-co-reports-earnings-for-qtr-to-june-30.html | UNITED BRANDS CO reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/nyregion/columbia-panel-rejects-expelling-any-students-in-protest-on-racism.html | COLUMBIA PANEL REJECTS EXPELLING ANY STUDENTS IN PROTEST ON RACISM | False | By Mark A. Uhlig | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/baldor-electric-co-reports-earnings-for-qtr-to-june-30.html | BALDOR ELECTRIC CO reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/nyregion/whiteheads-separate-calling-marriage-a-casualty-of-baby-m-case.html | Whiteheads Separate, Calling Marriage a Casualty of Baby M Case | False | By Joseph F. Sullivan, Special To the New York Times | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/philadelphia-suburban-corp-reports-earnings-for-qtr-to-june-30.html | PHILADELPHIA SUBURBAN CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/perkins-family-restaurants-lp-reports-earnings-for-qtr-to-june-30.html | PERKINS FAMILY RESTAURANTS LP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/kllm-transport-services-reports-earnings-for-qtr-to-june-30.html | KLLM TRANSPORT SERVICES reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/world/states-lose-suit-on-the-guard-s-latin-missions.html | States Lose Suit on the Guard's Latin Missions | False | AP | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/garden/discoveries-stylish-fish-and-fans.html | DISCOVERIES; Stylish Fish and Fans | False | By Carol Lawson | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/proposal-on-phone-contract.html | Proposal on Phone Contract | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/sports/sports-people-adelphi-picks-coach.html | Sports People; Adelphi Picks Coach | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/lifeline-systems-inc-reports-earnings-for-qtr-to-june-30.html | LIFELINE SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/us/denver-is-becoming-a-beacon-of-black-opportunity.html | DENVER IS BECOMING A BEACON OF BLACK OPPORTUNITY | False | By Thomas J. Knudson, Special To the New York Times | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/market-place-corporations-stock-buyback.html | Market Place; Corporations' Stock Buyback | False | By Vartanig G. Vartan | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/biocraft-laboratories-reports-earnings-for-qtr-to-june-30.html | BIOCRAFT LABORATORIES reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/movies/film-vampires-in-havana.html | FILM: 'VAMPIRES IN HAVANA' | False | Ny WALTER GOODMAN | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/obituaries/elizabeth-r-choate.html | ELIZABETH R. CHOATE | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/death-threats-delay-buyout.html | Death Threats Delay Buyout | False | AP | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/nyregion/metro-datelines-bronx-man-held-in-fatal-stabbing.html | Metro Datelines; Bronx Man Held In Fatal Stabbing | False | | 1987-08-07 | TX 2-123905 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/us/runoff-appears-certain-for-mississippi-democrats.html | Runoff Appears Certain for Mississippi Democrats | False | AP | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/garden/food-notes-116987.html | FOOD NOTES | False | By Florence Fabricant | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/ohio-art-co-reports-earnings-for-qtr-to-june-30.html | OHIO ART CO reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/world/moslems-assail-iran-on-mecca-clash.html | Moslems Assail Iran on Mecca Clash | False | By John Kifner, Special To the New York Times | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/sports/transactions-285187.html | Transactions | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/company-news-japanese-bid-wins-las-vegas-casino.html | COMPANY NEWS; Japanese Bid Wins Las Vegas Casino | False | AP | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/world/leader-says-tamils-will-turn-in-arms.html | Leader Says Tamils Will Turn In Arms | False | By Seth Mydans, Special To the New York Times | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/compuchem-corp-reports-earnings-for-qtr-to-june-28.html | COMPUCHEM CORP reports earnings for Qtr to June 28 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/nyregion/probation-head-s-taxes-filed-in-87-mayor-says.html | Probation Head's Taxes Filed in '87, Mayor Says | False | By Alan Finder | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/smithkline-venture.html | SmithKline Venture | False | AP | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/mdt-corp-reports-earnings-for-qtr-to-june-30.html | MDT CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/opinion/l-how-to-tell-kibitzing-from-schmoozing-115287.html | How to Tell Kibitzing From Schmoozing | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/reliance-group-holdings-inc-reports-earnings-for-qtr-to-june-30.html | RELIANCE GROUP HOLDINGS INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/arts/fcc-votes-down-fairness-doctrine-in-a-4-0-decision.html | F.C.C. VOTES DOWN FAIRNESS DOCTRINE IN A 4-0 DECISION | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/arts/jazz-betty-carter-sings.html | Jazz: Betty Carter Sings | False | By Stephen Holden | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/us/irs-moves-to-protect-accounts-of-children.html | I.R.S. Moves to Protect Accounts of Children | False | AP | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/sports/before-the-start-smiles-at-saratoga.html | Before the Start, Smiles at Saratoga | False | By Steven Crist, Special To the New York Times | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/world/iran-and-soviet-draft-big-projects-including-pipelines-and-railroad.html | Iran and Soviet Draft Big Projects, Including Pipelines and Railroad | False | By Philip Taubman, Special To the New York Times | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/sports/baseball-expos-down-by-5-defeat-cards-10-5.html | BASEBALL; Expos, Down by 5, Defeat Cards, 10-5 | False | AP | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/medar-inc-reports-earnings-for-qtr-to-june-30.html | MEDAR INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/company-news-first-nationwide-buying-thrift-unit.html | COMPANY NEWS; First Nationwide Buying Thrift Unit | False | Special to the New York Times | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/obituaries/dr-frank-s-lambasa-dead-taught-literature-at-hofstra.html | Dr. Frank S. Lambasa Dead; Taught Literature at Hofstra | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/garden/life-in-the-30-s.html | LIFE IN THE 30'S | False | By Anna Quindlen | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/senate-accepts-compromise-bill-on-bank-system.html | Senate Accepts Compromise Bill On Bank System | False | By Nathaniel C. Nash, Special to the New York Times | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/opinion/ford-offers-union-some-job-security.html | FORD OFFERS UNION SOME JOB SECURITY | False | By John Holusha, Special to the New York Times | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/nyregion/new-york-to-test-100000-patients-for-aids-in-anonymous-sampling.html | New York to Test 100,000 Patients For AIDS in Anonymous Sampling | False | By Ronald Sullivan | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/grubb-ellis-company-reports-earnings-for-qtr-to-june-30.html | GRUBB & ELLIS COMPANY reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123905 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/sports/sports-people-notre-dame-s-choice.html | Sports People; Notre Dame's Choice | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/old-republic-international-corp-reports-earnings-for-qtr-to-june-30.html | OLD REPUBLIC INTERNATIONAL CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/obituaries/frederick-silliman-72-dies-head-of-hydraulic-company.html | Frederick Silliman, 72, Dies; Head of Hydraulic Company | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/company-news-simon-group-buys-hawaii-bank-stake.html | COMPANY NEWS; Simon Group Buys Hawaii Bank Stake | False | Special to the New York Times | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/company-news-middle-south-unit-asks-loan-delay.html | COMPANY NEWS; Middle South Unit Asks Loan Delay | False | Special to the New York Times | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/us/new-look-in-skyscrapers-revives-quarries.html | New Look in Skyscrapers Revives Quarries | False | By Albert Scardino, Special to the New York Times | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/arts/music-electronics-at-tanglewood.html | Music: Electronics at Tanglewood | False | By John Rockwell, Special To the New York Times | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/outlet-communications-reports-earnings-for-qtr-to-june-30.html | OUTLET COMMUNICATIONS reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/grumman-net-down-by-40.html | Grumman Net Down By 40% | False | By Phillip H. Wiggins | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/mentor-graphics-reports-earnings-for-qtr-to-june-30.html | MENTOR GRAPHICS reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/alc-communications-corp-reports-earnings-for-qtr-to-june-30.html | ALC COMMUNICATIONS CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/nyregion/metro-datelines-court-voids-finding-of-phone-disability.html | Metro Datelines; Court Voids Finding Of Phone Disability | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/arts/praise-and-denunciation-greets-ruling-by-fcc.html | Praise and Denunciation Greets Ruling by F.C.C. | False | By Peter J. Boyer | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/world/behind-mecca-riot-an-iran-trying-to-bolster-its-power-and-intimidate-us.html | Behind Mecca Riot: An Iran Trying to Bolster Its Power and Intimidate U.S. | False | By Elaine Sciolino, Special to the New York Times | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/business-people-edelman-as-professor-4-r-s-include-raiding.html | BUSINESS PEOPLE; Edelman as Professor: 4 R's Include Raiding | False | By Alsion Leigh Cowan | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/old-fashion-foods-inc-reports-earnings-for-qtr-to-may-30.html | OLD FASHION FOODS INC reports earnings for Qtr to May 30 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/obituaries/jesse-unruh-is-dead-at-64-a-power-in-california-politics.html | Jesse Unruh Is Dead at 64; A Power in California Politics | False | AP | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/arts/tv-reviews-charlie-on-13-mixes-murder-and-politics.html | TV Reviews; 'Charlie,' on 13, Mixes Murder and Politics | False | By John J. O'Connor | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/auto-sales-for-late-july-fell-3.6.html | Auto Sales for Late July Fell 3.6% | False | By Philip E. Ross, Special to the New York Times | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/advertising-3-agencies-in-esmark-campaigns.html | Advertising; 3 Agencies In Esmark Campaigns | False | By Philip H. Dougherty | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/hunter-environmental-services-reports-earnings-for-qtr-to-june-30.html | HUNTER ENVIRONMENTAL SERVICES reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/transcon-incorporated-reports-earnings-for-qtr-to-june-30.html | TRANSCON INCORPORATED reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/garden/personal-health-089087.html | PERSONAL HEALTH | False | By Jane E. Brody | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/nyregion/metro-datelines-dynamite-of-bomber-seized-at-warehouse.html | Metro Datelines; Dynamite of Bomber Seized at Warehouse | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/pasta-accord-may-be-near.html | Pasta Accord May Be Near | False | Special to the New York Times | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/us/women-who-charged-sexism-settle-lawsuit-against-cbs.html | Women Who Charged Sexism Settle Lawsuit Against CBS | False | AP | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/peoples-energy-corp-reports-earnings-for-qtr-to-june-30.html | PEOPLES ENERGY CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123905 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/rexworks-inc-reports-earnings-for-qtr-to-june-30.html | REXWORKS INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/data-i-o-corp-reports-earnings-for-qtr-to-june-30.html | DATA I-O CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/intermet-corp-reports-earnings-for-qtr-to-june-30.html | INTERMET CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/us/pentagon-to-redeploy-very-powerful-h-bomb.html | Pentagon to Redeploy Very Powerful H-Bomb | False | AP | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/mark-controls-corp-reports-earnings-for-qtr-to-june.30.html | MARK CONTROLS CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/moniterm-inc-reports-earnings-for-qtr-to-june-30.html | MONITERM INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/geodynamics-corp-reports-earnings-for-qtr-to-may-29.html | GEODYNAMICS CORP reports earnings for Qtr to May 29 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/honeybee-inc-reports-earnings-for-qtr-to-july-4.html | HONEYBEE INC reports earnings for Qtr to July 4 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/block-drug-co-reports-earnings-for-qtr-to-june-30.html | BLOCK DRUG CO reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/garden/60-minute-gourmet-087987.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/southern-indiana-gas-electric-co-reports-earnings-for-qtr-to-june-30.html | SOUTHERN INDIANA GAS & ELECRIC CO reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/west-german-jobless.html | West German Jobless | False | AP | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/tacoma-boatbuilding-co-reports-earnings-for-qtr-to-june-30.html | TACOMA BOATBUILDING CO reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/osmonics-inc-reports-earnings-for-qtr-to-june-30.html | OSMONICS INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/national-presto-industries-inc-reports-earnings-for-qtr-to-july-5.html | NATIONAL PRESTO INDUSTRIES INC reports earnings for Qtr to July 5 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/st-jude-medical-inc-reports-earnings-for-qtr-to-june-30.html | ST JUDE MEDICAL INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/par-technology-reports-earnings-for-qtr-to-june-30.html | PAR TECHNOLOGY reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/intergraph-corporation-reports-earnings-for-qtr-to-june-30.html | INTERGRAPH CORPORATION reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/zapata-corporation-reports-earnings-for-qtr-to-june-30.html | ZAPATA CORPORATION reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/matec-corp-reports-earnings-for-qtr-to-july-5.html | MATEC CORP reports earnings for Qtr to July 5 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/us/peril-seen-at-papal-mass-site.html | Peril Seen at Papal Mass Site | False | AP | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/obituaries/jl-nuckolls-is-dead-at-49-an-expert-in-lighting-design.html | J.L. Nuckolls Is Dead at 49; An Expert in Lighting Design | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/garden/milk-s-shelf-life-is-longer-better-only-the-courts-can-overrule-this-board.html | MILK'S SHELF LIFE: IS LONGER BETTER?; ONLY THE COURTS CAN OVERRULE THIS BOARD | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/movies/film-dreyfuss-in-stakeout.html | FILM: DREYFUSS IN "STAKEOUT" | False | By Walter Goodman | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/opinion/l-in-israel-many-second-eban-on-west-bank-196787.html | In Israel, Many Second Eban on West Bank | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/washington-national-corp-reports-earnings-for-qtr-to-june-30.html | WASHINGTON NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123905 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/world/lean-times-in-hungary-the-land-of-good-living-is-looking-a-bit-wan.html | Lean Times in Hungary: The Land of Good Living Is Looking a Bit Wan | False | By Henry Kamm, Special To the New York Times | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/credit-markets-bond-prices-continue-to-slip.html | CREDIT MARKETS;Bond Prices Continue to Slip | False | By Michael Quint | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/national-enterprises-bank-reports-earnings-for-qtr-to-june-30.html | NATIONAL ENTERPRISES BANK reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/opinion/snow-white-the-second-time-around.html | Snow White, the Second Time Around | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/leslie-fay-cos-reports-earnings-for-qtr-to-june-30.html | LESLIE FAY COS reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/for-better-living-inc-reports-earnings-for-qtr-to-june-30.html | FOR BETTER LIVING INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/nyregion/us-inquiry-ruled-out-in-death-of-bumpurs.html | U.S. Inquiry Ruled Out In Death of Bumpurs | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/pegasus-gold-reports-earnings-for-qtr-to-june-30.html | PEGASUS GOLD reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/castle-cooke-inc-reports-earnings-for-qtr-to-june-30.html | CASTLE & COOKE INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/sports/mattingly-foresees-a-growing-rift-with-steinbrenner.html | Mattingly Foresees A Growing Rift With Steinbrenner | False | By Michael Martinez, Special To the New York Times | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/medalist-industries-inc-reports-earnings-for-qtr-to-june-30.html | MEDALIST INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/futures-options-prices-of-crude-oil-slip-amid-gulf-uncertainty.html | FUTURES/OPTIONS; Prices of Crude Oil Slip Amid Gulf Uncertainty | False | By Lee A. Daniels | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/north-atlantic-industries-inc-reports-earnings-for-qtr-to-june-30.html | NORTH ATLANTIC INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/emerson-electric-co-reports-earnings-for-qtr-to-june-30.html | EMERSON ELECTRIC CO reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/world/vorontsov-a-new-breed-of-negotiator.html | Vorontsov, a New Breed of Negotiator | False | By Philip Taubman, Special To the New York Times | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/world/arafat-criticizes-iran-over-mecca-violence.html | Arafat Criticizes Iran Over Mecca Violence | False | Special to the New York Times | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/world/us-examines-reports-of-drug-crimes-by-noriega.html | U.S. Examines Reports of Drug Crimes by Noriega | False | By Philip Shenon, Special To the New York Times | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/company-news-ftc-clears-chrysler-deal.html | COMPANY NEWS; F.T.C. Clears Chrysler Deal | False | Special to the New York Times | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/company-news-icn-sets-buyback.html | COMPANY NEWS; ICN Sets Buyback | False | Special to the New York Times | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/finance-briefs-171287.html | FINANCE BRIEFS | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/world/shultz-dispatches-top-aide-for-a-meeting-with-israelis.html | Shultz Dispatches Top Aide For a Meeting With Israelis | False | AP | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/orion-research-inc-reports-earnings-for-qtr-to-june-27.html | ORION RESEARCH INC reports earnings for Qtr to June 27 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/opinion/watching-secret-operations.html | Watching Secret Operations | False | By John V. Lindsay | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/vitronics-corp-reports-earnings-for-qtr-to-june-30.html | VITRONICS CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/information-resources-inc-reports-earnings-for-qtr-to-june-30.html | INFORMATION RESOURCES INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/morgan-products-ltd-reports-earnings-for-qtr-to-june-30.html | MORGAN PRODUCTS LTD reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/obituaries/carl-bamberger.html | CARL BAMBERGER | False | | 1987-08-07 | TX 2-123905 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/style/sylvias-a-harlem-institution-celebrates-25th-anniversary.html | Sylvia's, a Harlem Institution, Celebrates 25th Anniversary | False | By Jonathan Probber | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/sports/gooden-makes-mets-feel-better.html | Gooden Makes Mets Feel Better | False | By Joseph Durso | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/us/new-joint-for-space-shuttle-rocket-is-tested.html | New Joint for Space Shuttle Rocket Is Tested | False | AP | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/nyregion/inside-251387.html | INSIDE | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/kings-road-entertainment-reports-earnings-for-qtr-to-april-30.html | KINGS ROAD ENTERTAINMENT reports earnings for Qtr to April 30 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/nyregion/judge-dismisses-bribery-charges-friedman-faced.html | Judge Dismisses Bribery Charges Friedman Faced | False | By Kirk Johnson | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/j-j-snack-foods-reports-earnings-for-qtr-to-june-27.html | J&J SNACK FOODS reports earnings for Qtr to June 27 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/sports/niekro-rejects-scuff-charge.html | NIEKRO REJECTS SCUFF CHARGE | False | AP | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/sports/results-plus-293287.html | Results Plus | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/movies/a-look-at-homeless-youths.html | A Look at Homeless Youths | False | By John Corry | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/western-tele-communicaions-reports-earnings-for-qtr-to-june-30.html | WESTERN TELE-COMMUNICAIONS reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/us/washington-talk-briefing-a-legislator-mailman.html | WASHINGTON TALK: BRIEFING; A Legislator-Mailman | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/a-daring-bid-for-manpower.html | A Daring Bid for Manpower | False | By Steve Lohr, Special To the New York Times | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/opinion/l-upgrading-nurses-404987.html | Upgrading Nurses | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/a-change-in-at-t-regulation.html | A Change In A.T.&T. Regulation | False | By Kenneth B. Noble, Special To the New York Times | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/world/soviet-trial-of-german-pilot-will-be-open-for-most-part.html | Soviet Trial of German Pilot Will Be Open for Most Part | False | AP | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/garden/microwave-cooking.html | MICROWAVE COOKING | False | By Barbara Kafka | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/sports/jets-look-for-the-quick-fix.html | Jets Look for the Quick Fix | False | By Gerald Eskenazi, Special To the New York Times | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/liberty-corp-reports-earnings-for-qtr-to-june-30.html | LIBERTY CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/world/amid-warnings-iran-begins-maneuvers-in-gulf.html | Amid Warnings, Iran Begins Maneuvers in Gulf | False | By Alan Cowell, Special To the New York Times | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/ibm-re-enters-educational-computer-market.html | I.B.M. Re-enters Educational Computer Market | False | By David E. Sanger | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/world/white-house-acting-to-control-iran-contra-damage.html | White House Acting to Control Iran-Contra Damage | False | By Steven V. Roberts, Special To the New York Times | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/garden/wine-talk-107487.html | WINE TALK | False | By Howard G. Goldberg | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/sports/cubans-concerned-about-defections.html | CUBANS CONCERNED ABOUT DEFECTIONS | False | By Michael Janofsky | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/us/10-state-survey-finds-peril-from-radon-in-1-in-5-homes.html | 10-State Survey Finds Peril From Radon in 1 in 5 Homes | False | By Philip Shabecoff, Special To the New York Times | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/lawrence-insurance-group-reports-earnings-for-qtr-to-june-30.html | LAWRENCE INSURANCE GROUP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/world/latin-peace-plan-is-put-forward-by-administration.html | LATIN PEACE PLAN IS PUT FORWARD BY ADMINISTRATION | False | By Linda Greenhouse, Special To the New York Times | 1987-08-07 | TX 2-123905 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/expeditors-international-of-washingon-reports-earnings-for-qtr-to-june-30.html | EXPEDITORS INTERNATIONAL OF WASHINGON reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/pyro-energy-corp-reports-earnings-for-qtr-to-june-30.html | PYRO ENERGY CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/superior-surgical-manufacturing-co-reports-earnings-for-qtr-to-june-30.html | SUPERIOR SURGICAL MANUFACTURING CO reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/world/caracas-court-backs-a-cuban-s-acquittal.html | Caracas Court Backs A Cuban's Acquittal | False | AP | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/citadel-holdings-corp-reports-earnings-for-qtr-to-june-30.html | CITADEL HOLDINGS CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/us/washington-talk-congress-and-the-budget-whose-fiscal-politics-is-on-first.html | WASHINGTON TALK: CONGRESS AND THE BUDGET; Whose Fiscal Politics Is on First? | False | By Jonathan Fuerbringer | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/detection-systems-inc-reports-earnings-for-qtr-to-june-30.html | DETECTION SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/us/planes-touch-but-land-safely.html | PLANES TOUCH BUT LAND SAFELY | False | AP | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/opinion/going-for-broke-in-sri-lanka.html | Going for Broke in Sri Lanka | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/books/barber-1-bantam-0.html | BARBER, 1; BANTAM, 0 | False | By Edwin McDowell | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/us/blind-man-sets-off-to-sail-atlantic-alone.html | Blind Man Sets Off to Sail Atlantic Alone | False | AP | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/united-coasts-reports-earnings-for-qtr-to-june-30.html | UNITED COASTS reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/mickelberry-corp-reports-earnings-for-qtr-to-june-30.html | MICKELBERRY CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/garden/metropolitan-diary-029687.html | METROPOLITAN DIARY | False | By Ron Alexander | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/monoclonal-antibodies-inc-reports-earnings-for-qtr-to-june-30.html | MONOCLONAL ANTIBODIES INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/company-news-marietta-rents-launch-pads.html | COMPANY NEWS; Marietta Rents Launch Pads | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/hpsc-inc-reports-earnings-for-qtr-to-june-30.html | HPSC INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/new-brunswick-scientific-co-inc-reports-earnings-for-qtr-to-june-30.html | NEW BRUNSWICK SCIENTIFIC CO INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/valid-logic-systems-reports-earnings-for-qtr-to-june-30.html | VALID LOGIC SYSTEMS reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/us/senate-votes-to-curb-show-of-artifacts-from-the-titanic.html | Senate Votes to Curb Show Of Artifacts From the Titanic | False | AP | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/extracting-gold-from-the-desert.html | Extracting Gold From the Desert | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/opinion/the-editorial-notebook-those-list-crazy-business-magazines.html | The Editorial Notebook; Those List-Crazy Business Magazines | False | By Peter Passell | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/fitchburg-gas-electric-light-co-reports-earnings-for-qtr-to-june-30.html | FITCHBURG GAS & ELECTRIC LIGHT CO reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/world/c-correction-252587.html | Correction | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/nyregion/bar-panel-to-weigh-fairness-of-decisions-by-law-judges.html | Bar Panel to Weigh Fairness Of Decisions by Law Judges | False | Special to the New York Times | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/company-news-boeing-requests-anti-takeover-act.html | COMPANY NEWS; Boeing Requests Anti-Takeover Act | False | AP | 1987-08-07 | TX 2-123905 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/nyregion/two-use-campaign-funds-to-pay-legal-expenses.html | Two Use Campaign Funds to Pay Legal Expenses | False | AP | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/arts/nike-calls-beatles-suit-groundless.html | Nike Calls Beatles Suit Groundless | False | By Jon Pareles | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/sports/carthon-is-bidding-for-playing-time.html | Carthon Is Bidding For Playing Time | False | By Frank Litsky, Special To the New York Times | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/us/court-rebuffs-nuclear-agency-on-considering-cost-of-safety.html | Court Rebuffs Nuclear Agency on Considering Cost of Safety | False | AP | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/us/2-agencies-faulted-over-meese-financial-report.html | 2 Agencies Faulted Over Meese Financial Report | False | By Kenneth B. Noble, Special To the New York Times | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/mine-safety-appliances-co-reports-earnings-for-qtr-to-june-30.html | MINE SAFETY APPLIANCES CO reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/opinion/the-ancient-sunnishiite-feud.html | The Ancient Sunni-Shiite Feud | False | By Martin Kramer | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/finance-new-issues-super-valu-stores-selling-9-3-8-notes.html | FINANCE/NEW ISSUES; Super Valu Stores Selling 9 3/8% Notes | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/nyregion/quotation-of-the-day-325587.html | Quotation of the Day | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/kmw-systems-corp-reports-earnings-for-qtr-to-june-30.html | KMW SYSTEMS CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/arts/weill-hall-adds-drapes-in-hope-of-better-sound.html | Weill Hall Adds Drapes In Hope of Better Sound | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/business-people-midland-bank-picks-top-us-executive.html | BUSINESS PEOPLE; Midland Bank Picks Top U.S. Executive | False | By Jonathan P. Hicks | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/equatorial-communications-co-reports-earnings-for-qtr-to-june-30.html | EQUATORIAL COMMUNICATIONS CO reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/us/washington-talk-briefing-that-tax-list.html | WASHINGTON TALK: BRIEFING; That Tax List | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/garden/where-candy-making-is-a-labor-of-love.html | Where Candy Making Is a Labor of Love | False | By Susan Heller Anderson | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/hampton-industries-inc-reports-earnings-for-qtr-to-june-27.html | HAMPTON INDUSTRIES INC reports earnings for Qtr to June 27 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/riedel-environmental-techologies-reports-earnings-for-qtr-to-june-30.html | RIEDEL ENVIROMENTAL TECHOLOGIES reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/arts/excerpts-from-fcc-statement.html | Excerpts From F.C.C. Statement | False | Special to the New York Times | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/books/books-of-the-times-188787.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/omnicom-group-reports-earnings-for-qtr-to-june-30.html | OMNICOM GROUP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/us/mob-figure-denies-charges.html | Mob Figure Denies Charges | False | AP | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/eldec-corporation-reports-earnings-for-qtr-to-june-28.html | ELDEC CORPORATION reports earnings for Qtr to June 28 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/trus-joist-corp-reports-earnings-for-qtr-to-june-30.html | TRUS JOIST CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/finance-new-issues-durham-county-in-60-million-sale.html | FINANCE/NEW ISSUES; Durham County In $60 Million Sale | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/anadarko-petroleum-reports-earnings-for-qtr-to-june-30.html | ANADARKO PETROLEUM reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/world/ouidah-journal-a-cultural-bond-that-bondage-could-not-crush.html | Ouidah Journal; A Cultural Bond That Bondage Could Not Crush | False | By James Brooke, Special To the New York Times | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/us/child-s-testimony-disputed-in-the-mcmartin-abuse-case.html | Child's Testimony Disputed In the McMartin Abuse Case | False | AP | 1987-08-07 | TX 2-123905 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/bio-rad-laboratories-reports-earnings-for-qtr-to-june-30.html | BIO-RAD LABORATORIES reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/noble-drilling-reports-earnings-for-qtr-to-june-30.html | NOBLE DRILLING reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/obituaries/vincent-c-reumann.html | VINCENT C. REUMANN | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/obituaries/william-a-marsteller-retired-ad-executive.html | William A. Marsteller, Retired Ad Executive | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/machine-technology-inc-reports-earnings-for-qtr-to-may-31.html | MACHINE TECHNOLOGY INC reports earnings for Qtr to May 31 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/bear-automotive-service-equipment-co-reports-earnings-for-qtr-to-june-30.html | BEAR AUTOMOTIVE SERVICE EQUIPMENT CO reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/nyregion/li-power-authority-is-upheld-in-a-rebuff-to-lilco.html | L.I. Power Authority Is Upheld in a Rebuff to Lilco | False | By Philip S. Gutis | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/oak-hill-sportswear-reports-earnings-for-qtr-to-june-30.html | OAK HILL SPORTSWEAR reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/opinion/l-western-union-denies-manipulating-messages-115487.html | Western Union Denies Manipulating Messages | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/atlantic-city-electric-reports-earnings-for-12mo-june-30.html | ATLANTIC CITY ELECTRIC reports earnings for 12mo June 30 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/general-devices-inc-reports-earnings-for-qtr-to-june-30.html | GENERAL DEVICES INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/garden/on-a-visit-home-to-brittany-a-chef-refreshed-his-palate.html | ON A VISIT HOME TO BRITTANY, A CHEF REFRESHED HIS PALATE | False | By Florence Fabricant | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/company-news-gm-closing-plant.html | COMPANY NEWS; G.M. Closing Plant | False | AP | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/garden/chefs-on-tour-take-a-break-from-serving-world-leaders.html | Chefs on Tour Take a Break From Serving World Leaders | False | By Marian Burros | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/opinion/l-new-york-state-paralysis-threatens-to-drive-out-indian-museum-196387.html | New York State Paralysis Threatens to Drive Out Indian Museum | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/us/washington-talk-briefing-toshiba-s-survey.html | WASHINGTON TALK: BRIEFING; Toshiba's Survey | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/us/survey-finds-democrats-still-prefer-hart.html | Survey Finds Democrats Still Prefer Hart | False | By E. J. Dionne Jr. | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/grumman-corp-reports-earnings-for-qtr-to-june-30.html | GRUMMAN CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/sports/john-and-holland-battered-by-indians.html | John and Holland Battered by Indians | False | By Michael Martinez, Special To the New York Times | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/national-securities-research-corp-reports-earnings-for-qtr-to-june-26.html | NATIONAL SECURITIES & RESEARCH CORP reports earnings for Qtr to June 26 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/nyregion/top-labor-issue-jobs-for-single-mothers.html | Top Labor Issue: Jobs for Single Mothers | False | By Louis Uchitelle | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/opinion/eight-years-to-build-a-school.html | Eight Years to Build a School? | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/national-data-corp-reports-earnings-for-qtr-to-may-31.html | NATIONAL DATA CORP reports earnings for Qtr to May 31 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/obituaries/wj-mckeefery-dies-was-college-president.html | W.J. McKeefery Dies; Was College President | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/key-rates-323887.html | KEY RATES | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/cagle-s-inc-reports-earnings-for-qtr-to-june-27.html | CAGLE'S INC reports earnings for Qtr to June 27 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/rb-w-corp-reports-earnings-for-qtr-to-june-30.html | RB&W CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123905 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/new-mexico-arizona-land-co-reports-earnings-for-qtr-to-june-30.html | NEW MEXICO & ARIZONA LAND CO reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/nyregion/quinones-ousts-school-aide-after-failure-of-job-programs.html | Quinones Ousts School Aide After Failure of Job Programs | False | By Jane Perlez, Special To the New York Times | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/world/europeans-spurn-us-on-gulf-plan.html | EUROPEANS SPURN U.S. ON GULF PLAN | False | By James M. Markham, Special To the New York Times | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/sports/boxing-notebook-revived-hagler-seeks-leonard-bout.html | Boxing Notebook; Revived Hagler Seeks Leonard Bout | False | By Phil Berger | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/nyregion/20-day-old-infant-with-a-fever-is-abducted-from-harlem-hospital.html | 20-Day-Old Infant With a Fever Is Abducted From Harlem Hospital | False | By Todd S. Purdum | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/american-home-shield-corporation-reports-earnings-for-qtr-to-june-30.html | AMERICAN HOME SHIELD CORPORATION reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/sports/scouting-alabama-kicks-at-auburn-shift.html | Scouting; Alabama Kicks At Auburn Shift | False | By Robert Mcg. Thomas Jr. | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/cablevision-systems-reports-earnings-for-qtr-to-june-30.html | CABLEVISION SYSTEMS reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/new-england-business-servce-inc-reports-earnings-for-qtr-to-june-30.html | NEW ENGLAND BUSINESS SERVICE INC reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/us/in-his-state-s-success-dukakis-seeks-his-own.html | IN HIS STATE'S SUCCESS, DUKAKIS SEEKS HIS OWN | False | By Peter T. Kilborn, Special To the New York Times | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/citicorp-paper-rates-rise.html | Citicorp Paper Rates Rise | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/currency-markets-dollar-advances-more-versus-mark-than-yen.html | CURRENCY MARKETS; Dollar Advances More Versus Mark Than Yen | False | By Kenneth N. Gilpin | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/kent-electronics-reports-earnings-for-qtr-to-june-27.html | KENT ELECTRONICS reports earnings for Qtr to June 27 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/collapse-at-tokyo-talks-on-telecommunications.html | Collapse at Tokyo Talks On Telecommunications | False | By Susan Chira, Special To the New York Times | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/sports/sports-people-gymnasts-in-congress.html | Sports People; Gymnasts in Congress | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/chelsea-industries-inc-reports-earnings-for-qtr-to-june-27.html | CHELSEA INDUSTRIES INC reports earnings for Qtr to June 27 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/nyregion/bridge-nagging-deal-at-nationals-noted-by-new-york-player.html | Bridge; Nagging Deal at Nationals Noted by New York Player | False | By Alan Truscott | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/style/food-fitness-all-packaged-cold-cuts-arent-created-equal.html | FOOD & FITNESS; All Packaged Cold Cuts Aren't Created Equal | False | By Jonathan Probber | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/auto-surplus-in-us-is-seen.html | Auto Surplus in U.S. Is Seen | False | AP | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/opinion/observer-land-of-the-mouthpiece.html | OBSERVER; Land of the Mouthpiece | False | By Russell Baker | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/unicorp-american-corp-reports-earnings-for-qtr-to-june-30.html | UNICORP AMERICAN CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/avc-corp-reports-earnings-for-qtr-to-june-30.html | AVC CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/indiana-energy-reports-earnings-for-12mo-june-30.html | INDIANA ENERGY reports earnings for 12mo June 30 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/obituaries/thomas-a-benjamin.html | THOMAS A. BENJAMIN | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/nyregion/about-new-york-soho-refugee-finds-new-home-in-south-bronx.html | ABOUT NEW YORK; SoHo Refugee Finds New Home In South Bronx | False | By William E. Geist | 1987-08-07 | TX 2-123905 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/business-digest-wednesday-august-5-1987.html | BUSINESS DIGEST: WEDNESDAY, AUGUST 5, 1987 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/electronic-associates-corp-reports-earnings-for-qtr-to-june-30.html | ELECTRONIC ASSOCIATES CORP reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/sports/scouting-no-more-squeaks.html | Scouting No More Squeaks | False | By Robert Mcg Thomas Jr. | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/bruno-s-inc-reports-earnings-for-qtr-to-june-27.html | BRUNO'S INC reports earnings for Qtr to June 27 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/world/the-un-today-aug-5-1987.html | The U.N. Today: Aug. 5, 1987 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/nyregion/metro-datelines-koch-signs-measure-for-veterans-office.html | Metro Datelines; Koch Signs Measure For Veterans Office | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/nyregion/utility-selling-watershed-areas-for-large-profits.html | Utility Selling Watershed Areas for Large Profits | False | By Robert Hanley, Special To the New York Times | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/arts/a-creative-director-for-jujamcyn-theaters.html | A Creative Director For Jujamcyn Theaters | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/business/datarex-systems-reports-earnings-for-qtr-to-june-30.html | DATAREX SYSTEMS reports earnings for Qtr to June 30 | False | | 1987-08-07 | TX 2-123905 | | |
| 1987-08-05 | 1987-08-05 | https://www.nytimes.com/1987/08/05/world/intense-fighting-reported-in-2-afghan-cities.html | Intense Fighting Reported in 2 Afghan Cities | False | AP | 1987-08-07 | TX 2-123905 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/obituaries/alexander-macfarquhar-83-a-key-british-official-in-un.html | Alexander MacFarquhar, 83, A Key British Official in U.N. | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/nasta-international-reports-earnings-for-qtr-to-june-30.html | NASTA INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/movie-star-inc-reports-earnings-for-qtr-to-may-30.html | MOVIE STAR INC reports earnings for Qtr to May 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/business-digest-thursday-august-6-1987.html | BUSINESS DIGEST: THURSDAY, AUGUST 6, 1987 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/security-tag-systems-inc-reports-earnings-for-qtr-to-june-30.html | SECURITY TAG SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/world/pakistan-rejects-atomic-inspection.html | PAKISTAN REJECTS ATOMIC INSPECTION | False | By Michael R. Gordon, Special To the New York Times | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/integrated-genetics-reports-earnings-for-qtr-to-june-30.html | INTEGRATED GENETICS reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/cosmetics-fragrance-conepts-reports-earnings-for-qtr-to-june-26.html | COSMETICS & FRAGRANCE CONEPTS reports earnings for Qtr to June 26 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/sports/jets-interested-in-patterson.html | Jets Interested in Patterson | False | Special to the New York Times | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/arts/jazz-harold-ashby.html | Jazz: Harold Ashby | False | By Robert Palmer | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/techdyne-inc-reports-earnings-for-qtr-to-june-30.html | TECHDYNE INC reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/rpm-inc-reports-earnings-for-qtr-to-may-310.html | RPM INC reports earnings for Qtr to May 310 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/credit-markets-foreign-buying-lifts-prices.html | CREDIT MARKETS; Foreign Buying Lifts Prices | False | By Michael Quint | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/world/italy-s-new-cabinet-wins-vote-of-confidence.html | Italy's New Cabinet Wins Vote of Confidence | False | By Roberto Suro, Special To the New York Times | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/lyphomed-inc-reports-earnings-for-qtr-to-june-30.html | LYPHOMED INC reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/penn-engineering-manufacturing-corp-reports-earnings-for-qtr-to-june-30.html | PENN ENGINEERING & MANUFACTURING CORP reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/net-up-sharply-at-british-air.html | Net Up Sharply At British Air | False | AP | 1987-08-10 | TX 2-123900 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/saxon-oil-co-reports-earnings-for-qtr-to-june-30.html | SAXON OIL CO reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/eaton-financial-corp-reports-earnings-for-qtr-to-june-30.html | EATON FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/nyregion/4-die-when-van-rams-truck-in-a-work-zone.html | 4 Die When Van Rams Truck in a Work Zone | False | AP | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/poly-tech-inc-reports-earnings-for-qtr-to-june-30.html | POLY-TECH INC reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/obituaries/yehuda-rosenman-69-jewish-program-leader.html | Yehuda Rosenman, 69, Jewish Program Leader | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/opinion/beyond-the-expulsion-of-dr-smith.html | Beyond the Expulsion of Dr. Smith | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/sbarro-inc-reports-earnings-for-qtr-to-june-30.html | SBARRO INC reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/opinion/l-we-re-all-subsidizing-steel-conglomerates-761287.html | We're All Subsidizing Steel Conglomerates | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/alexander-alexander-services-inc-reports-earnings-for-qtr-to-june-30.html | ALEXANDER & ALEXANDER SERVICES INC reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/jam-inc-reports-earnings-for-qtr-to-june-30.html | JAM INC reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/opinion/l-why-should-new-york-s-bicyclists-be-second-class-citizens-do-as-madison-does-761487.html | WHY SHOULD NEW YORK'S BICYCLISTS BE SECOND-CLASS CITIZENS?; Do as Madison Does | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/idaho-power-co-reports-earnings-for-12mo-june-30.html | IDAHO POWER CO reports earnings for 12mo June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/world/pope-will-meet-with-us-jews-over-waldheim.html | Pope Will Meet With U.S. Jews Over Waldheim | False | By Joseph Berger | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/opinion/nicaraguan-peace-plan-or-ploy.html | Nicaraguan Peace Plan, or Ploy? | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/dixon-ticonderoga-co-reports-earnings-for-qtr-to-june-30.html | DIXON TICONDEROGA CO reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/rover-group-reduces-loss.html | Rover Group Reduces Loss | False | AP | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/sports/calm-arrival-for-cubans.html | Calm Arrival For Cubans | False | Special to the New York Times | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/us/washington-talk-briefing-bork-and-fairness.html | WASHINGTON TALK: BRIEFING; Bork and Fairness | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/theater/stage-las-bacantes-at-festival-latino.html | Stage: 'Las Bacantes,' at Festival Latino | False | By Stephen Holden | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/ask-computer-systems-inc-reports-earnings-for-qtr-to-june-30.html | ASK COMPUTER SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/us/washington-talk-briefing-helms-at-the-controls.html | WASHINGTON TALK: BRIEFING; Helms at the Controls | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/britton-lee-inc-reports-earnings-for-qtr-to-june-30.html | BRITTON LEE INC reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/nyregion/c-corrections-690587.html | Corrections | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/us/accord-on-budget-law-held-nearer-at-capitol.html | Accord on Budget Law Held Nearer at Capitol | False | Special to the New York Times | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/national-standard-co-reports-earnings-for-qtr-to-june-30.html | NATIONAL-STANDARD CO reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/us/house-thwarts-foes-of-2-nuclear-plants.html | House Thwarts Foes of 2 Nuclear Plants | False | By Matthew L. Wald, Special To the New York Times | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/gamma-biologicals-inc-reports-earnings-for-qtr-to-june-30.html | GAMMA BIOLOGICALS INC reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/nmr-of-america-reports-earnings-for-qtr-to-june-30.html | NMR OF AMERICA reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/florida-rock-industries-reports-earnings-for-qtr-to-june-30.html | FLORIDA ROCK INDUSTRIES reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/opinion/decency-for-the-aged-long-overdue.html | Decency for the Aged, Long Overdue | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/musicland-group-reports-earnings-for-qtr-to-june-30.html | MUSICLAND GROUP reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/sports/sports-of-the-times-a-lesson-from-muscles.html | SPORTS OF THE TIMES; A Lesson From Muscles | False | By Ira Berkow | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/kenan-transport-reports-earnings-for-qtr-to-june-30.html | KENAN TRANSPORT reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/us/charges-against-2-collegians-in-delaware-fire-are-dropped.html | Charges Against 2 Collegians In Delaware Fire Are Dropped | False | AP | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/world/will-charles-use-the-veto-at-st-paul-s.html | Will Charles Use the 'Veto' At St. Paul's? | False | By Francis X. Clines, Special To The New York Times | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/nyregion/homeless-man-seized-in-case-of-missing-si-girl.html | HOMELESS MAN SEIZED IN CASE OF MISSING S.I. GIRL | False | By Todd S. Purdum | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/republic-automotive-parts-inc-reports-earnings-for-qtr-to-june-30.html | REPUBLIC AUTOMOTIVE PARTS INC reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/garden/the-family-is-snow-white-too-scary-ask-a-4-year-old.html | THE FAMILY; Is 'Snow White' Too Scary? Ask a 4-Year-Old | False | By Glenn Collins | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/innovative-software-inc-reports-earnings-for-qtr-to-june-30.html | INNOVATIVE SOFTWARE INC reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/arts/city-opera-figaro-with-gianna-rolandi.html | City Opera: 'Figaro,' With Gianna Rolandi | False | By Michael Kimmelman | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/company-news-northwest-seeks-complaint-records.html | COMPANY NEWS; Northwest Seeks Complaint Records | False | AP | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/books/simon-schuster-sues-over-son-of-sam-law.html | Simon & Schuster Sues Over Son of Sam Law | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/us/interior-secretary-reopens-an-environmental-battle-settled-75-years-ago.html | Interior Secretary Reopens an Environmental Battle Settled 75 Years Ago | False | By Philip Shabecoff, Special To the New York Times | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/tucker-drilling-co-inc-reports-earnings-for-qtr-to-june-30.html | TUCKER DRILLING CO INC reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/british-airways-reports-earnings-for-qtr-to-june-30.html | BRITISH AIRWAYS reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/firstfed-america-reports-earnings-for-qtr-to-june-30.html | FIRSTFED AMERICA reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/world/state-department-moves-to-tighten-trading-with-iran.html | STATE DEPARTMENT MOVES TO TIGHTEN TRADING WITH IRAN | False | By Elaine Sciolino, Special to the New York Times | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/us/mississippi-runoff-set-for-democrats.html | MISSISSIPPI RUNOFF SET FOR DEMOCRATS | False | AP | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/imreg-inc-reports-earnings-for-qtr-to-june-30.html | IMREG INC reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/us/l-defense-dept-pays-for-17-of-mit-research-761187.html | Defense Dept. Pays For 17% of M.I.T. Research | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/us/teamster-s-sentence-reduced.html | Teamster's Sentence Reduced | False | AP | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/central-pacific-corp-reports-earnings-for-qtr-to-june-30.html | CENTRAL PACIFIC CORP reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/garden/growing-herbs-and-the-scent-of-profit-gardeners-seize-the-day.html | Growing Herbs And the Scent of Profit: Gardeners Seize the Day | False | By Linda Yang | 1987-08-10 | TX 2-123900 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/us/new-bill-seeks-2-year-delay-for-any-patents-for-animals.html | New Bill Seeks 2-Year Delay For Any Patents for Animals | False | By Keith Schneider, Special To the New York Times | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/us/man-storming-pentagon-offices-is-shot-to-death-by-security-guard.html | Man Storming Pentagon Offices Is Shot to Death by Security Guard | False | Special to the New York Times | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/pacificare-health-systems-reports-earnings-for-qtr-to-june-30.html | PACIFICARE HEALTH SYSTEMS reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/nyregion/us-assails-bus-regulation-by-city.html | U.S. ASSAILS BUS REGULATION BY CITY | False | By Bruce Lambert | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/arts/wadsworth-to-resign-chamber-music-post.html | Wadsworth to Resign Chamber Music Post | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/arts/critic-s-notebook-there-remains-a-place-for-the-musical-specialist.html | CRITIC'S NOTEBOOK; There Remains a Place for the Musical Specialist | False | By Michael Kimmelman | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/arts/women-in-jazz-a-series-on-13.html | 'Women in Jazz,' a Series on 13 | False | By Robert Palmer | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/sports/expos-top-cards-on-homer-in-13th-2-1.html | EXPOS TOP CARDS ON HOMER IN 13TH, 2-1 | False | AP | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/optical-specialties-reports-earnings-for-qtr-to-june-27.html | OPTICAL SPECIALTIES reports earnings for Qtr to June 27 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/international-robomation-intelligence-reports-earnings-for-qtr-to-may-1.html | INTERNATIONAL ROBOMATION/ INTELLIGENCE reports earnings for Qtr to May 1 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/nyregion/c-correction-692487.html | CORRECTION | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/overmyer-corp-reports-earnings-for-qtr-to-july-5.html | OVERMYER CORP reports earnings for Qtr to July 5 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/scherer-r-p-corp-reports-earnings-for-qtr-to-june-30.html | SCHERER, R P CORP reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/hanson-will-buy-kidde-in-a-1.79-billion-deal.html | Hanson Will Buy Kidde In a $1.79 Billion Deal | False | By Geraldine Fabrikant | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/world/vietnam-s-issues-may-be-next-for-talks.html | Vietnam's Issues May Be Next for Talks | False | By Barbara Crossette, Special To the New York Times | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/company-news-eastern-discounts.html | COMPANY NEWS; Eastern Discounts | False | AP | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/west-germany-top-exporter.html | West Germany Top Exporter | False | AP | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/nyregion/not-drunk-tell-it-to-the-car.html | NOT DRUNK? TELL IT TO THE CAR | False | Special to the New York Times | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/fox-film-posts-net.html | Fox Film Posts Net | False | Special to the New York Times | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/nyregion/bill-is-signed-by-cuomo-to-control-gypsy-cabs.html | Bill Is Signed by Cuomo To Control Gypsy Cabs | False | Special to the New York Times | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/us/ice-data-upset-timetable-on-ancient-disaster.html | Ice Data Upset Timetable on Ancient Disaster | False | By Walter Sullivan | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/vtx-electronics-reports-earnings-for-qtr-to-june-30.html | VTX ELECTRONICS reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/lcs-industries-reports-earnings-for-qtr-to-june-30.html | LCS INDUSTRIES reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/nyregion/suit-in-brooklyn-seeks-to-block-office-complex.html | SUIT IN BROOKLYN SEEKS TO BLOCK OFFICE COMPLEX | False | By Jesus Rangel | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/obituaries/rabbi-moshe-steinberg.html | RABBI MOSHE STEINBERG | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/garden/calendar-of-events-antiques-shows.html | Calendar of Events; Antiques Shows | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/arts/tv-reviews-max-headroom-as-host-of-an-interview-show.html | TV REVIEWS; Max Headroom as Host Of an Interview Show | False | By John J. O'Connor | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/world/marines-train-for-swift-raids-and-hostage-rescues.html | MARINES TRAIN FOR SWIFT RAIDS AND HOSTAGE RESCUES | False | By Richard Halloran, Special To the New York Times | 1987-08-10 | TX 2-123900 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/legg-mason-inc-reports-earnings-for-qtr-to-june30.html | LEGG MASON INC reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/moore-medical-corp-reports-earnings-for-qtr-to-june-30.html | MOORE MEDICAL CORP reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/new-jersey-issue-yields-4-to-6.10.html | New Jersey Issue Yields 4% to 6.10% | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/talking-deals-satellite-risks-shifted-by-pact.html | TALKING DEALS; Satellite Risks Shifted by Pact | False | By Richard W. Stevenson | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/sports/pros-find-greens-are-well-below-par.html | PROS FIND GREENS ARE WELL BELOW PAR | False | By Gordon S. White Jr., Special To the New York Times | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/lorimar-a-tv-star-gambles-on-movies.html | Lorimar, a TV Star, Gambles on Movies | False | By Richard W. Stevenson, Special To the New York Times | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/decom-systems-inc-reports-earnings-for-qtr-to-june-27.html | DECOM SYSTEMS INC reports earnings for Qtr to June 27 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/movies/the-living-daylights-first-in-ticket-sales.html | 'The Living Daylights' First in Ticket Sales | False | AP | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/garan-inc-reports-earnings-for-qtr-to-june-30.html | GARAN INC reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/arts/books-of-the-time.html | BOOKS OF THE TIME | False | By Walter Goodman | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/intelligent-systems-master-lp-reports-earnings-for-qtr-to-june-30.html | INTELLIGENT SYSTEMS MASTER LP reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/sports/players-mcarthur-s-happy-return.html | PLAYERS; MCARTHUR'S HAPPY RETURN | False | By Gerald Eskenazi | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/hamilton-oil-corp-reports-earnings-for-qtr-to-june-30.html | HAMILTON OIL CORP reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/world/early-tests-on-6-anti-missile-programs-are-urged.html | EARLY TESTS ON 6 ANTI-MISSILE PROGRAMS ARE URGED | False | By Michael R. Gordon, Special To the New York Times | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/sonesta-international-hotels-corp-reports-earnings-for-qtr-to-june-30.html | SONESTA INTERNATIONAL HOTELS CORP reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/suffolk-bancorp-reports-earnings-for-qtr-to-june-30.html | SUFFOLK BANCORP reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/american-water-works-co-reports-earnings-for-qtr-to-june-30.html | AMERICAN WATER WORKS CO reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/meredith-corp-reports-earnings-for-qtr-to-june-30.html | MEREDITH CORP reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/us/washington-talk-briefing-the-endless-campaign.html | WASHINGTON TALK: BRIEFING; The Endless Campaign | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/durr-fillauer-medical-inc-reports-earnings-for-qtr-to-june-30.html | DURR-FILLAUER MEDICAL INC reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/nyregion/news-summary-thursday-august-6-1987.html | NEWS SUMMARY: THURSDAY, AUGUST 6, 1987 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/control-laser-internaional-reports-earnings-for-qtr-to-june-30.html | CONTROL LASER INTERNAIONAL reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/udc-universal-development-lp-reports-earnings-for-qtr-to-june-30.html | UDC-UNIVERSAL DEVELOPMENT LP reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/opinion/l-some-welfare-reform-beats-no-welfare-reform-mandatory-mistake-761087.html | SOME WELFARE REFORM BEATS NO WELFARE REFORM; Mandatory Mistake | False | | 1987-08-10 | TX 2-123900 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/united-bankers-inc-reports-earnings-for-qtr-to-june-30.html | UNITED BANKERS INC reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/california-biotechnology-reports-earnings-for-qtr-to-june-30.html | CALIFORNIA BIOTECHNOLOGY reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/technalysis-corp-reports-earnings-for-qtr-to-june-30.html | TECHNALYSIS CORP reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/opinion/l-why-should-new-york-s-bicyclists-be-second-class-citizens-761387.html | Why Should New York's Bicyclists Be Second-Class Citizens? | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/capital-holding-corp-reports-earnings-for-qtr-to-june-30.html | CAPITAL HOLDING CORP reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/opinion/abroad-at-home-the-great-gatsby.html | ABROAD AT HOME; The Great Gatsby | False | By Anthony Lewis | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/mcfaddin-ventures-reports-earnings-for-qtr-to-june-30.html | MCFADDIN VENTURES reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/us/house-votes-panel-on-aids.html | House Votes Panel on AIDS | False | AP | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/mechanical-technology-inc-reports-earnings-for-qtr-to-july-4.html | MECHANICAL TECHNOLOGY INC reports earnings for Qtr to July 4 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/university-bank-trust-reports-earnings-for-qtr-to-june-30.html | UNIVERSITY BANK & TRUST reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/united-bancorp-alaska-inc-reports-earnings-for-qtr-to-june-30.html | UNITED BANCORP ALASKA INC reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/arts/rock-bon-jovi-at-garden.html | Rock: Bon Jovi, At Garden | False | By Jon Pareles | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/world/chirac-denies-dealings-with-iraq-on-reactor.html | Chirac Denies Dealings With Iraq on Reactor | False | Special to the New York Times | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/us/consumer-groups-opposing-fda-rule-on-food-labels.html | Consumer Groups Opposing F.D.A. Rule on Food Labels | False | By Marion Burros | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/arts/3-museums-to-share-their-masterpieces.html | 3 Museums to Share Their Masterpieces | False | By John Russell | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/dna-plant-technology-reports-earnings-for-qtr-to-june-30.html | DNA PLANT TECHNOLOGY reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/signal-apparel-reports-earnings-for-qtr-to-june-30.html | SIGNAL APPAREL reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/world/us-arms-expert-leaves-for-geneva.html | U.S. ARMS EXPERT LEAVES FOR GENEVA | False | By Michael R. Gordon, Special To the New York Times | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/envirodyne-industries-inc-reports-earnings-for-qtr-to-june-30.html | ENVIRODYNE INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/flamemaster-corp-reports-earnings-for-qtr-to-june-30.html | FLAMEMASTER CORP reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/cerprobe-corp-reports-earnings-for-qtr-to-june-30.html | CERPROBE CORP reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/sports/arnsberg-keeps-yankees-in-first.html | ARNSBERG KEEPS YANKEES IN FIRST | False | By Michael Martinez, Special To the New York Times | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/garden/on-a-tenement-roof-tropical-dreams.html | On a Tenement Roof, Tropical Dreams | False | By Patricia Leigh Brown | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/inspiration-resources-corp-reports-earnings-for-qtr-to-june-30.html | INSPIRATION RESOURCES CORP reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/garden/old-buildings-take-a-trip-to-restoration.html | Old Buildings Take a Trip to Restoration | False | By Hugh G. Howard | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/us/train-derails-at-pittsburgh.html | Train Derails at Pittsburgh | False | AP | 1987-08-10 | TX 2-123900 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/medicine-shoppe-international-reports-earnings-for-qtr-to-june-30.html | MEDICINE SHOPPE INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/company-news-gates-in-new-deal-to-sell-learjet-unit.html | COMPANY NEWS; Gates in New Deal To Sell Learjet Unit | False | By Andrea Adelson, Special To The New York Times | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/us/study-says-blood-test-helps-in-finding-down-s-syndrome.html | Study Says Blood Test Helps In Finding Down's Syndrome | False | AP | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/ipalco-enterprises-reports-earnings-for-qtr-to-june-30.html | IPALCO ENTERPRISES reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/action-auto-rental-reports-earnings-for-qtr-to-june-30.html | ACTION AUTO RENTAL reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/opinion/why-flying-is-unpleasant.html | Why Flying Is Unpleasant | False | By Walter Adams and James W. Brock | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/gates-learjet-corp-reports-earnings-for-qtr-to-june-30.html | GATES LEARJET CORP reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/unitil-corp-reports-earnings-for-qtr-to-june-30.html | UNITIL CORP reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/garden/shaping-an-herb-topiary.html | Shaping An Herb Topiary | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/commodore-environmental-reports-earnings-for-qtr-to-june-30.html | COMMODORE ENVIRONMENTAL reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/bolivia-s-struggle-to-revive-economy.html | Bolivia's Struggle to Revive Economy | False | By Shirley Christian, Special To the New York Times | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/europe-us-agree-on-pasta-subsidy.html | Europe, U.S. Agree on Pasta Subsidy | False | By Susan F. Rasky, Special To the New York Times | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/vmx-inc-reports-earnings-for-qtr-to-june-30.html | VMX INC reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/us/estate-fight-to-bring-exhumation.html | ESTATE FIGHT TO BRING EXHUMATION | False | AP | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/linear-films-inc-reports-earnings-for-qtr-to-june-30.html | LINEAR FILMS INC reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/impact-systems-reports-earnings-for-qtr-to-june-30.html | IMPACT SYSTEMS reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/century-papers-inc-reports-earnings-for-qtr-to-june-30.html | CENTURY PAPERS INC reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/primebank-reports-earnings-for-qtr-to-june-30.html | PRIMEBANK reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/twentieth-century-fox-film-corp-reports-earnings-for-12mo-to-june-27.html | TWENTIETH CENTURY FOX FILM CORP reports earnings for 12mo to June 27 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/interstate-power-co-reports-earnings-for-12mo-june-30.html | INTERSTATE POWER CO reports earnings for 12mo June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/linear-corp-reports-earnings-for-qtr-to-june-30.html | LINEAR CORP reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/business-people-ge-officer-given-rubbermaid-post.html | BUSINESS PEOPLE; G.E. Officer Given Rubbermaid Post | False | By Stephen Phillips | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/faberge-pays-premium-to-buy-elizabeth-arden.html | Faberge Pays Premium To Buy Elizabeth Arden | False | By Alison Leigh Cowan | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/sports/mets-close-gap-to-4-1-2-games.html | METS CLOSE GAP TO 4 1/2 GAMES | False | By Joseph Durso | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/pacific-western-bancshares-reports-earnings-for-qtr-to-june-30.html | PACIFIC WESTERN BANCSHARES reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/brooklyn-savings-bank-reports-earnings-for-qtr-to-june-30.html | BROOKLYN SAVINGS BANK reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/first-federal-savings-ala-reports-earnings-for-qtr-to-june-30.html | FIRST FEDERAL SAVINGS (ALA) reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/arts/fairness-doctrine-fcc-struggled-with-itself-six-years-before-reversing-policy-it.html | FAIRNESS DOCTRINE; F.C.C. Struggled With Itself Six Years Before Reversing a Policy It Opposed | False | By Peter J. Boyer | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/lumex-inc-reports-earnings-for-qtr-to-june-30.html | LUMEX INC reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/opinion/in-the-nation-that-dog-won-t-hunt.html | IN THE NATION; That Dog Won't Hunt | False | By Tom Wicker | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/staar-surgical-co-inc-reports-earnings-for-qtr-to-june-30.html | STAAR SURGICAL CO INC reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/sports/sports-people-deadline-for-hearns.html | SPORTS PEOPLE; Deadline for Hearns | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/nyregion/walden-and-builder-settle-out-of-court-school-will-reopen.html | WALDEN AND BUILDER SETTLE OUT OF COURT; SCHOOL WILL REOPEN | False | By Dennis Hevesi | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/lin-broadcasting-corp-reports-earnings-for-qtr-to-june-30.html | LIN BROADCASTING CORP reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/nyregion/travelers-finding-shorter-waits-for-immigration-checks-at-jfk.html | Travelers Finding Shorter Waits For Immigration Checks at J.F.K. | False | By Elizabeth Neuffer | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/infinity-broadcasting-reports-earnings-for-qtr-to-june-30.html | INFINITY BROADCASTING reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/manatron-reports-earnings-for-qtr-to-april-30.html | MANATRON reports earnings for Qtr to April 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/landmark-technology-reports-earnings-for-qtr-to-june-30.html | LANDMARK TECHNOLOGY reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/us/50-superseding-counts-filed-in-wedtech-case.html | 50 Superseding Counts Filed in Wedtech Case | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/dasa-corp-reports-earnings-for-qtr-to-may-2.html | DASA CORP reports earnings for Qtr to May 2 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/nyregion/metro-matters-new-ball-game-revisionist-view-of-dodger-move.html | METRO MATTERS; NEW BALL GAME; REVISIONIST VIEW OF DODGER MOVE | False | By Sam Roberts | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/mediq-inc-reports-earnings-for-qtr-to-june-30.html | MEDIQ INC reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/safeway-s-defense-on-boycott-charges.html | Safeway's Defense on Boycott Charges | False | By Susan F. Rasky, Special To the New York Times | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/livingwell-inc-reports-earnings-for-qtr-to-june-30.html | LIVINGWELL INC reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/world/beidaihe-journal-building-sand-castles-and-plotting-china-s-future.html | Beidaihe Journal; Building Sand Castles and Plotting China's Future | False | By Edward A. Gargan, Special To the New York Times | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/company-news-intel-requests-chip-inquiry.html | COMPANY NEWS; Intel Requests Chip Inquiry | False | Special to the New York Times | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/company-news-primerica-will-shed-4-divisions.html | COMPANY NEWS; Primerica Will Shed 4 Divisions | False | By Jonathan P. Hicks | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/marietta-threatens-to-end-phone-bid.html | Marietta Threatens to End Phone Bid | False | By Calvin Sims | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/sports/sports-people-more-for-meadowlands.html | SPORTS PEOPLE; More for Meadowlands | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/horizon-gold-shares-reports-earnings-for-qtr-to-june-30.html | HORIZON GOLD SHARES reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/primark-corp-reports-earnings-for-qtr-to-june-30.html | PRIMARK CORP reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/opinion/l-why-should-new-york-s-bicyclists-be-second-class-citizens-manhattan-roulette-761587.html | WHY SHOULD NEW YORK'S BICYCLISTS BE SECOND-CLASS CITIZENS?; Manhattan Roulette | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/international-king-s-table-inc-reports-earnings-for-qtr-to-june-27.html | INTERNATIONAL KING'S TABLE INC reports earnings for Qtr to June 27 | False | | 1987-08-10 | TX 2-123900 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/another-jersey-bank-agrees-to-takeover-third-deal-in-week.html | Another Jersey Bank Agrees To Takeover; Third Deal in Week | False | By Kenneth N. Gilpin | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/clayton-homes-inc-reports-earnings-for-qtr-to-june-30.html | CLAYTON HOMES INC reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/sports/giants-rookies-are-catching-on.html | Giants' Rookies Are Catching On | False | By Frank Litsky, Special To the New York Times | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/advertising-campaign-by-food-magazine.html | ADVERTISING; Campaign By Food Magazine | False | By Philip H. Dougherty | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/chrysler-completes-acquisition-of-amc.html | Chrysler Completes Acquisition of A.M.C. | False | By Philip E. Ross, Special To the New York Times | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/garden/l-a-mother-s-power-669387.html | A Mother's Power | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/sports/niekro-is-suspended-for-10-days.html | NIEKRO IS SUSPENDED FOR 10 DAYS | False | By Murray Chass | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/company-news-franchiser-to-settle-charges-by-ftc.html | COMPANY NEWS; Franchiser to Settle Charges by F.T.C. | False | AP | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/stokely-usa-reports-earnings-for-qtr-to-june-30.html | STOKELY USA reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/warning-on-canada-accord.html | Warning on Canada Accord | False | By Susan F. Rasky, Special To the New York Times | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/nyregion/west-side-champs-elysees-mixes-the-chic-and-dowdy.html | WEST SIDE CHAMPS-ELYSEES MIXES THE CHIC AND DOWDY | False | By David W. Dunlap | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/key-rates-743987.html | KEY RATES | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/southern-hospitality-corp-reports-earnings-for-year-to-may-31.html | SOUTHERN HOSPITALITY CORP reports earnings for Year to May 31 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/sports/suspension-for-wiggins.html | Suspension For Wiggins | False | AP | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/washington-bancorporation-nj-reports-earnings-for-qtr-to-june-30.html | WASHINGTON BANCORPORATION (N.J.) reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/arts/jazz-the-rebirth-band-in-new-orleans-sound.html | Jazz: The Rebirth Band In New Orleans Sound | False | By Robert Palmer | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/garden/l-truthful-depictions-773587.html | Truthful Depictions | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/american-recreation-ceners-reports-earnings-for-qtr-to-may-27.html | AMERICAN RECREATION CENERS reports earnings for Qtr to May 27 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/itt-s-8-7-8-notes-to-sell-at-99.90.html | ITT's 8 7/8% Notes To Sell at 99.90 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/general-employment-enterrises-inc-reports-earnings-for-qtr-to-june-30.html | GENERAL EMPLOYMENT ENTERRISES INC reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/mission-west-properties-reports-earnings-for-qtr-to-june-30.html | MISSION WEST PROPERTIES reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/nyregion/bridge-post-mortems-may-cover-issues-of-ends-and-means.html | BRIDGE; Post-Mortems May Cover Issues of Ends and Means | False | By Alan Truscott | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/mylan-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | MYLAN LABORATORIES INC reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/seabrook-utility-says-it-needs-15-rate-increase.html | Seabrook Utility Says It Needs 15% Rate Increase | False | Special to the New York Times | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/sports/sports-people-ineligible-to-play.html | SPORTS PEOPLE; Ineligible to Play | False | | 1987-08-10 | TX 2-123900 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/valmont-industries-inc-reports-earning-for-qtr-to-june-30.html | VALMONT INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/nac-re-corp-reports-earnings-for-qtr-to-june-30.html | NAC RE CORP reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/us/ex-illinois-governor-pleads-guilty-in-loan-fraud.html | Ex-Illinois Governor Pleads Guilty in Loan Fraud | False | AP | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/advertising-y-r-expands-du-pont-work.html | ADVERTISING; Y.&R. Expands Du Pont Work | False | By Philip H. Dougherty | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/enron-corp-reports-earnings-for-qtr-to-june-30.html | ENRON CORP reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/intermec-corp-reports-earnings-for-qtr-to-june-30.html | INTERMEC CORP reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/opinion/l-on-drug-addiction-methadone-can-help-stop-aids-760987.html | On Drug Addiction; Methadone Can Help Stop AIDS | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/advertising-shandwick-acquires-simon-mcgarry-pr.html | ADVERTISING; Shandwick Acquires Simon/McGarry P.R. | False | By Philip H. Dougherty | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/world/reagan-reports-general-accord-on-latin-proposal.html | REAGAN REPORTS 'GENERAL' ACCORD ON LATIN PROPOSAL | False | By Steven V. Roberts, Special To the New York Times | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/dominion-securities-reports-earnings-for-qtr-to-june-30.html | DOMINION SECURITIES reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/sports/results-plus-725687.html | RESULTS PLUS | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/nyregion/c-corrections-692387.html | CORRECTIONS | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/advertising-thompson-medical-adds-grey-to-team.html | ADVERTISING; Thompson Medical Adds Grey to Team | False | By Philip H. Dougherty | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/world/canadian-is-hopeful-of-visit-by-sakharov.html | Canadian Is Hopeful Of Visit by Sakharov | False | Special to the New York Times | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/mcdonald-s-containers.html | McDonald's Containers | False | AP | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/sports/transactions-726487.html | Transactions | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/buffets-inc-reports-earnings-for-qtr-to-june-30.html | BUFFETS INC reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/sports/sports-people-talks-on-howe.html | SPORTS PEOPLE; Talks on Howe | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/us/washington-talk-dept-of-flora-and-fauna-a-national-insect.html | WASHINGTON TALK: DEPT. OF FLORA AND FAUNA A National Insect? | False | By Wayne King | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/nyregion/cuomo-signs-milk-sale-law.html | Cuomo Signs Milk-Sale Law | False | Special to the New York Times | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/dallas-project-is-refinanced.html | Dallas Project Is Refinanced | False | Special to the New York Times | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/dahlberg-inc-reports-earnings-for-qtr-to-july-4.html | DAHLBERG INC reports earnings for Qtr to July 4 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/kentucky-central-life-insurance-reports-earnings-for-qtr-to-june-30.html | KENTUCKY CENTRAL LIFE INSURANCE reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/pic-n-save-corp-reports-earnings-for-qtr-to-june-30.html | PIC 'N' SAVE CORP reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/enex-resources-reports-earnings-for-qtr-to-june-30.html | ENEX RESOURCES reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/books/record-paperback-deal-for-presumed-innocent.html | Record Paperback Deal For 'Presumed Innocent' | False | By Edwin McDowell | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/garden/l-anger-builds-walls-773387.html | Anger Builds Walls | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/nyregion/inside-657287.html | INSIDE | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/vikonics-inc-reports-earnings-for-qtr-to-june-30.html | VIKONICS INC reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/poe-associates-inc-reports-earnings-for-qtr-to-june-30.html | POE & ASSOCIATES INC reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/comp-u-check-inc-reports-earnings-for-qtr-to-may-31.html | COMP-U-CHECK INC reports earnings for Qtr to May 31 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/garden/furniture-repairs-involving-veneers.html | Furniture Repairs Involving Veneers | False | By Michael Varese | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/consumer-rates-yields-go-higher.html | CONSUMER RATES; Yields Go Higher | False | By Robert Hurtado | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/arts/music-santa-fe-opera-presents-a-figaro.html | Music: Santa Fe Opera Presents a 'Figaro' | False | By Will Crutchfield | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/world/tamil-surrender-painful-compromise.html | Tamil Surrender: Painful Compromise | False | By Seth Mydans, Special To the New York Times | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/world/the-un-today-aug-6-1987.html | The U.N. Today: Aug. 6, 1987 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/us/african-fruit-fly-is-found.html | African Fruit Fly Is Found | False | AP | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/foreign-pleas-for-sec-help.html | Foreign Pleas for S.E.C. Help | False | Special to the New York Times | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/world/reagan-offer-a-way-to-help-contras.html | Reagan Offer: A Way to Help Contras | False | By Joel Brinkley, Special To the New York Times | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/curtice-burns-foods-reports-earnings-for-qtr-to-june-26.html | CURTICE BURNS FOODS reports earnings for Qtr to June 26 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/igi-inc-reports-earnings-for-qtr-to-june-30.html | IGI INC reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/nyregion/metro-north-train-kills-man-near-a-south-bronx-station.html | Metro-North Train Kills Man Near a South Bronx Station | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/home-federal-savings-sc-reports-earnings-for-qtr-to-june-30.html | HOME FEDERAL SAVINGS (S.C.) reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/business-people-manpower-inc-chief-ponders-arrow-s-bid.html | BUSINESS PEOPLE; Manpower Inc. Chief Ponders Arrow's Bid | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/nyregion/quotation-of-the-day-764187.html | Quotation of the Day | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/columbia-gas-system-inc-reports-earnings-for-qtr-to-june-30.html | COLUMBIA GAS SYSTEM INC reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/obituaries/john-w-wydler-63-represented-nassau-in-congress-17-years.html | JOHN W. WYDLER, 63; REPRESENTED NASSAU IN CONGRESS 17 YEARS | False | By Edward Hudson | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/transworld-bancorp-reports-earnings-for-qtr-to-june-30.html | TRANSWORLD BANCORP reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/arts/music-tribute-to-monk-at-classical-jazz-series.html | Music: Tribute to Monk, At 'Classical Jazz' Series | False | By Jon Pareles | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/aaron-rents-inc-reports-earnings-for-qtr-to-june-30.html | AARON RENTS INC reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/us/5-block-business-area-in-capital-is-blacked-out.html | 5-Block Business Area in Capital Is Blacked Out | False | Special to the New York Times | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/martin-processing-inc-reports-earnings-for-qtr-to-june-30.html | MARTIN PROCESSING INC reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/integon-corp-reports-earnings-for-qtr-to-june-30.html | INTEGON CORP reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/sports/baseball-notebook-if-mets-catch-cards-score-it-for-wilson.html | Baseball Notebook; IF METS CATCH CARDS, SCORE IT FOR WILSON | False | By Murray Chass | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/world/saudi-king-vows-strong-defense-of-homeland-and-holy-sites.html | Saudi King Vows Strong Defense of Homeland and Holy Sites | False | AP | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/turner-corp-reports-earnings-for-qtr-to-june-30.html | TURNER CORP reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/continental-corp-reports-earnings-for-qtr-to-june-30.html | CONTINENTAL CORP reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/first-farwest-corp-reports-earnings-for-qtr-to-june-30.html | FIRST FARWEST CORP reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/eldon-industries-inc-reports-earnings-for-16wks-to-july-11.html | ELDON INDUSTRIES INC reports earnings for 16wks to July 11 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/oriental-federal-savings-bank-reports-earnings-for-qtr-to-june-30.html | ORIENTAL FEDERAL SAVINGS BANK reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/arts/music-at-tanglewood-modern-chamber-works.html | Music: At Tanglewood, Modern Chamber Works | False | By John Rockwell, Special To the New York Times | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/keystone-international-inc-reports-earnings-for-qtr-to-june-30.html | KEYSTONE INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/market-place-employment-agency-niche.html | MARKET PLACE; Employment Agency Niche | False | By Vartanig G. Vartan | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/advertising-agb-s-president-joins-a-rival-a-c-nielsen.html | ADVERTISING; AGB's President Joins A Rival, A. C. Nielsen | False | By Philip H. Dougherty | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/independent-bankgroup-reports-earnings-for-qtr-to-june-30.html | INDEPENDENT BANKGROUP reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/westmark-international-reports-earnings-for-qtr-to-june-30.html | WESTMARK INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/sandata-inc-reports-earnings-for-year-to-may-31.html | SANDATA INC reports earnings for Year to May 31 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/world/us-is-said-to-detect-plans-by-iran-for-terrorist-attacks.html | U.S. Is Said to Detect Plans By Iran for Terrorist Attacks | False | By Stephen Engelberg, Special To the New York Times | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/finance-briefs-661687.html | FINANCE BRIEFS | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/us/florida-s-bicycle-death-rate-leads-the-us-for-8th-year.html | Florida's Bicycle Death Rate Leads the U.S. for 8th Year | False | AP | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/garden/hers.html | HERS | False | By Nancy Mairs | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/killearn-properties-inc-reports-earnings-for-qtr-to-april-30.html | KILLEARN PROPERTIES INC reports earnings for Qtr to April 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/world/nicaragua-says-it-s-willing-to-discuss-the-reagan-plan.html | Nicaragua Says It's Willing To Discuss the Reagan Plan | False | By Stephen Kinzer, Special To the New York Times | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/nyregion/new-york-reaches-accord-with-union.html | NEW YORK REACHES ACCORD WITH UNION | False | By Alan Finder | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/repligen-corp-reports-earnings-for-qtr-to-june-30.html | REPLIGEN CORP reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/nyregion/witness-says-cable-executive-wavered-in-account-of-bribe.html | WITNESS SAYS CABLE EXECUTIVE WAVERED IN ACCOUNT OF BRIBE | False | By Joseph P. Fried | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/giant-group-ltd-reports-earnings-for-qtr-to-june-30.html | GIANT GROUP LTD reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/obituaries/david-martin.html | DAVID MARTIN | False | AP | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/company-news-american-airlines-considers-new-jets.html | COMPANY NEWS; American Airlines Considers New Jets | False | AP | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/dinner-bell-foods-reports-earnings-for-year-to-june-27.html | DINNER BELL FOODS reports earnings for Year to June 27 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/us/washington-talk-the-armed-services-officers-and-gentlemen-and-situational-lying.html | WASHINGTON TALK: THE ARMED SERVICES; Officers and Gentlemen and Situational Lying | False | By Richard Halloran | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/us/violence-in-california-has-spread-to-the-sky.html | Violence in California Has Spread to the Sky | False | AP | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/world/at-gulf-s-eastern-end-the-news-from-mecca-heightens-alarm.html | At Gulf's Eastern End, the News From Mecca Heightens Alarm | False | By Alan Cowell, Special To the New York Times | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/opinion/l-some-welfare-reform-beats-no-welfare-reform-762287.html | Some Welfare Reform Beats No Welfare Reform | False | | 1987-08-10 | TX 2-123900 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/emc-insurance-group-reports-earnings-for-qtr-to-june-30.html | EMC INSURANCE GROUP reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/dimensional-medicine-reports-earnings-for-qtr-to-june-30.html | DIMENSIONAL MEDICINE reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/company-news-dome-in-default-on-most-loans.html | COMPANY NEWS; Dome In Default On Most Loans | False | AP | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/garden/an-easy-recipe-for-potpourri.html | An Easy Recipe for Potpourri | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/testimony-in-insider-trial.html | Testimony in Insider Trial | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/first-executive-corp-reports-earnings-for-qtr-to-june-30.html | FIRST EXECUTIVE CORP reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/treasury-nomination.html | Treasury Nomination | False | AP | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/garden/home-beat-reclaiming-bedroom-serenity.html | HOME BEAT; Reclaiming Bedroom Serenity | False | By Elaine Louie | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/nyregion/clinic-owners-held-in-medicaid-fraud.html | CLINIC OWNERS HELD IN MEDICAID FRAUD | False | By Ronald Sullivan | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/executives.html | EXECUTIVES | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/sungard-data-systems-reports-earnings-for-qtr-to-june-30.html | SUNGARD DATA SYSTEMS reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/us/aids-assault-case-by-army-falters.html | AIDS ASSAULT CASE BY ARMY FALTERS | False | Special to the New York Times | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/margo-nursery-farms-reports-earnings-for-qtr-to-june-30.html | MARGO NURSERY FARMS reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/brascan-ltd-reports-earnings-for-qtr-to-june-30.html | BRASCAN LTD reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/tnp-enterprises-inc-reports-earnings-for-qtr-to-june-30.html | TNP ENTERPRISES INC reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/futures-options-oil-prices-decline-on-gulf-calm.html | FUTURES/OPTIONS; Oil Prices Decline on Gulf Calm | False | By Lee A. Daniels | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/ideal-school-supply-reports-earnings-for-qtr-to-june-30.html | IDEAL SCHOOL SUPPLY reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/garden/landscaping-s-past-to-be-preserved.html | Landscaping's Past To Be Preserved | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/dow-moves-upward-by-19.93-points.html | Dow Moves Upward by 19.93 Points | False | By Lawrence J. de Maria | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/montana-power-co-reports-earnings-for-qtr-to-june-30.html | MONTANA POWER CO reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/hadson-corp-reports-earnings-for-qtr-to-june-30.html | HADSON CORP reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/altron-inc-reports-earnings-for-qtr-to-june-30.html | ALTRON INC reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/trans-financial-bancorp-reports-earnings-for-qtr-to-june-30.html | TRANS FINANCIAL BANCORP reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/ragen-corp-reports-earnings-for-qtr-to-june-30.html | RAGEN CORP reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/fgic-corp-reports-earnings-for-qtr-to-june-30.html | FGIC CORP reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/heinz-deal-in-bangkok.html | Heinz Deal in Bangkok | False | AP | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/us/3-meese-stock-purchases-cited-at-house-hearing.html | 3 Meese Stock Purchases Cited at House Hearing | False | By Josh Barbanel, Special To the New York Times | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/commonwealth-bancshares-corp-reports-earnings-for-qtr-to-june-30.html | COMMONWEALTH BANCSHARES CORP reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/union-texas-petroleum-reports-earnings-for-qtr-to-june-30.html | UNION TEXAS PETROLEUM reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/garden/vermonters-rally-to-save-credit-union.html | Vermonters Rally to Save Credit Union | False | AP | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/astrocom-corp-reports-earnings-for-qtr-to-june-30.html | ASTROCOM CORP reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/garden/for-lacroix-a-bravura-salon-in-fiery-colors.html | For Lacroix, A Bravura Salon In Fiery Colors | False | By Bernadine Morris | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/nyregion/bias-seen-in-new-york-policy-for-keeping-white-students.html | Bias Seen in New York Policy For Keeping White Students | False | By Jane Perlez | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/arts/music-mozart-s-scoring-of-acis-and-galatea.html | Music: Mozart's Scoring Of 'Acis and Galatea' | False | By Donal Henahan | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/movies/huston-in-hospital-is-still-directing.html | Huston, in Hospital, Is Still Directing | False | By Andrew L. Yarrow, Special To the New York Times | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/sports/over-all-survives-in-the-schuylerville.html | OVER ALL SURVIVES IN THE SCHUYLERVILLE | False | By Steven Crist, Special to the New York Times | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/infinite-graphics-reports-earnings-for-qtr-to-april-30.html | INFINITE GRAPHICS reports earnings for Qtr to April 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/obituaries/jesse-unruh-a-california-political-power-dies.html | JESSE UNRUH, A CALIFORNIA POLITICAL POWER, DIES | False | By Mark A. Uhlig | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/sports/scouting-all-star-tribute-to-robinson.html | SCOUTING; All-Star Tribute To Robinson | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/louisville-gas-electric-co-reports-earnings-for-qtr-to-june-30.html | LOUISVILLE GAS & ELECTRIC CO reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/garden/where-to-find-it-replacing-plumbing-that-is-old-or-obsolete.html | WHERE TO FIND IT; Replacing Plumbing That Is Old or Obsolete | False | By Daryln Brewer | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/gm-sets-1.9-loans-rebates.html | G.M. Sets 1.9% Loans, Rebates | False | By John Holusha, Special to the New York Times | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/lincoln-savings-bank-reports-earnings-for-qtr-to-june-30.html | LINCOLN SAVINGS BANK reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/opinion/protecting-the-ozone-layer.html | Protecting the Ozone Layer | False | By Michael Oppenheimer and Daniel J. Dudek | 1987-08-10 | TX 2-123900 | | |
| 1987-08-06 | 1987-08-06 | https://www.nytimes.com/1987/08/06/business/company-briefs-668787.html | COMPANY BRIEFS | False | | 1987-08-10 | TX 2-123900 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/world/britain-is-investigating-arms-sales-to-the-gulf.html | Britain Is Investigating Arms Sales to the Gulf | False | AP | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/nyregion/koch-suffers-spasm-in-an-artery-enters-hospital-and-is-called-well.html | Koch Suffers Spasm in an Artery, Enters Hospital and Is Called Well | False | By Alan Finder | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/liposome-co-reports-earnings-for-qtr-to-june-30.html | LIPOSOME CO reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/sports/sports-people-nba-salary-increase.html | Sports People; N.B.A. Salary Increase | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/movies/film-care-bears-adventure.html | Film: 'Care Bears' Adventure' | False | By Caryn James | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/briggs-stratton-corp-reports-earnings-for-qtr-to-june-30.html | BRIGGS & STRATTON CORP reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/arts/matthew-broderick-injured-in-car-crash.html | Matthew Broderick Injured in Car Crash | False | AP | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/sports/guidry-rocked-tigers-roll.html | Guidry Rocked, Tigers Roll | False | By Michael Martinez, Special To the New York Times | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/thomas-nelson-inc-reports-earnings-for-qtr-to-june-30.html | THOMAS NELSON INC reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/movies/film-girl-a-swedish-melodrama.html | Film: 'Girl,' A Swedish Melodrama | False | By Vincent Canby | 1987-08-10 | TX 2-123895 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/telecom-corp-reports-earnings-for-qtr-to-june-30.html | TELECOM CORP reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/arts/pop-and-jazz-guide-859887.html | POP AND JAZZ GUIDE | False | By Stephen Holden | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/sports/jate-lobell-suffers-3d-straight-loss.html | Jate Lobell Suffers 3d Straight Loss | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/advertising-a-different-view-of-cosmo-woman.html | ADVERTISING; A Different View Of 'Cosmo Woman' | False | By Philip H. Dougherty | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/style/the-evening-hours.html | THE EVENING HOURS | False | By Barbara Gamarekian, Special To the New York Times | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/obituaries/helen-dowling.html | HELEN DOWLING | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/linear-instruments-corp-reports-earnings-for-qtr-to-june-30.html | LINEAR INSTRUMENTS CORP reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/leiner-p-nutritional-prodcts-reports-earnings-for-qtr-to-june-30.html | LEINER, P NUTRITIONAL PRODCTS reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/us/conferees-press-for-deficit-plan.html | CONFEREES PRESS FOR DEFICIT PLAN | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/atari-s-net-up-39.2-in-period.html | Atari's Net Up 39.2% in Period | False | AP | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/air-merger-is-delayed-in-britain.html | Air Merger Is Delayed In Britain | False | AP | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/figure-in-insider-case-might-return-to-kidder.html | Figure in Insider Case Might Return to Kidder | False | By James Sterngold | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/opinion/l-whose-pershing-missiles-are-they-anyway-774487.html | Whose Pershing Missiles Are They Anyway? | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/grey-advertising-inc-reports-earnings-for-qtr-to-june-30.html | GREY ADVERTISING INC reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/sabine-corp-reports-earnings-for-qtr-to-june-30.html | SABINE CORP reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/world/soviet-says-pershing-missiles-are-main-impediment-to-pact.html | Soviet Says Pershing Missiles Are Main Impediment to Pact | False | By Paul Lewis, Special To the New York Times | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/world/sondrio-journal-in-italy-s-valley-of-death-the-terror-still-hovers.html | Sondrio Journal; In Italy's Valley of Death, the Terror Still Hovers | False | By Roberto Suro, Special To the New York Times | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/acme-cleveland-corp-reports-earnings-for-qtr-to-june-30.html | ACME-CLEVELAND CORP reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/qmax-technology-group-reports-earnings-for-qtr-to-june-30.html | QMAX TECHNOLOGY GROUP reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/obituaries/aimee-walsh.html | AIMEE WALSH | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/cannon-group-inc-reports-earnings-for-qtr-to-april-4.html | CANNON GROUP INC reports earnings for Qtr to April 4 | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/bank-board-bond-plans.html | Bank Board Bond Plans | False | Special to the New York Times | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/us/disputed-alzheimer-s-drug-faces-new-tests.html | Disputed Alzheimer's Drug Faces New Tests | False | By Philip M. Boffey, Special To the New York Times | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/sports/boss-rings-only-once.html | Boss Rings Only Once | False | Special to the New York Times | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/world/sandinistas-and-rebels-differ-sharply-on-proposal.html | Sandinistas and Rebels Differ Sharply on Proposal | False | By James Lemoyne, Special To the New York Times | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/curtiss-wright-corp-reports-earnings-for-qtr-to-june-30.html | CURTISS-WRIGHT CORP reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/southwest-gas-corp-reports-earnings-for-qtr-to-june-30.html | SOUTHWEST GAS CORP reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123895 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/estimate-is-raised-by-administration-on-1987-inflation.html | ESTIMATE IS RAISED BY ADMINISTRATION ON 1987 INFLATION | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/world/iran-contra-panels-are-continuing-their-inquiry-official-says.html | Iran-Contra Panels Are Continuing Their Inquiry, Official Says | False | By David E. Rosenbaum, Special To the New York Times | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/ferro-corp-reports-earnings-for-qtr-to-june-30.html | FERRO CORP reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/nyregion/quotation-of-the-day-974987.html | Quotation of the Day | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/opinion/l-protocols-of-zion-originated-in-novel-774887.html | 'Protocols of Zion' Originated in Novel | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/opinion/faulting-the-iran-contra-committees.html | Faulting the Iran-Contra Committees | False | By Elizabeth Holtzman | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/mitel-corp-ltd-reports-earnings-for-qtr-to-june-26.html | MITEL CORP LTD reports earnings for Qtr to June 26 | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/ms-carriers-reports-earnings-for-qtr-to-june-30.html | MS CARRIERS reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/xtra-corp-reports-earnings-for-qtr-to-june-30.html | XTRA CORP reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew J. Yarrow | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/odetics-inc-reports-earnings-for-qtr-to-june-30.html | ODETICS INC reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/ie-industries-reports-earnings-for-qtr-to-june-30.html | IE INDUSTRIES reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/nyregion/lasting-effects-unlikely-in-attack-like-koch-had.html | Lasting Effects Unlikely in Attack Like Koch Had | False | By Harold M. Schmeck Jr. | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/business-people-unisys-president-quits-in-reshuffling-at-top.html | BUSINESS PEOPLE; Unisys President Quits In Reshuffling at Top | False | By Lawrence M. Fisher | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/arts/a-e-offers-leading-ladies-of-entertainment.html | A&E OFFERS 'LEADING LADIES OF ENTERTAINMENT' | False | By John J. O'Connor | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/movies/film-festival-favorites-first-24-years.html | FILM FESTIVAL FAVORITES: FIRST 24 YEARS | False | By G. S. Bourdain | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/world/palau-drops-nuclear-free-status.html | Palau Drops Nuclear-Free Status | False | AP | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/movies/film-happy-new-year.html | Film: 'Happy New Year' | False | By Vincent Canby | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/pratt-lambert-inc-reports-earnings-for-qtr-to-june-30.html | PRATT & LAMBERT INC reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/nyregion/us-accuses-2-of-tampering-with-witnesses.html | U.S. Accuses 2 Of Tampering With Witnesses | False | By Jesus Rangel | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/ltv-corp-reports-earnings-for-qtr-to-june-30.html | LTV CORP reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/us/washington-talk-the-celebrity-lecture-circuit-shopping-for-big-names-and-fees.html | WASHINGTON TALK: THE CELEBRITY LECTURE CIRCUIT; Shopping for Big Names and Fees | False | By Barbara Gamarekian | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/arts/monty-alexander.html | MONTY ALEXANDER | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/nyregion/koch-aide-resigns-post-over-inquiry.html | KOCH AIDE RESIGNS POST OVER INQUIRY | False | By Robert D. McFadden | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/arts/pop-jazz-new-york-city-out-of-doors-steel-bands-and-salsa-in-plazas-and-parks.html | POP/JAZZ: NEW YORK CITY OUT-OF-DOORS; STEEL BANDS AND SALSA IN PLAZAS AND PARKS | False | By Jon Pareles | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/mpsi-systems-inc-reports-earnings-for-qtr-to-june-30.html | MPSI SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/style/rainbow-room-re-creating-the-glamour.html | Rainbow Room: Re-creating the Glamour | False | By Joseph Giovannini | 1987-08-10 | TX 2-123895 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/us/aids-hospital-in-houston-falls-victim-to-high-costs.html | AIDS Hospital in Houston Falls Victim to High Costs | False | By Peter Applebome, Special To the New York Times | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/nyregion/no-headline-857487.html | No Headline | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/clorox-company-reports-earnings-for-qtr-to-june-30.html | CLOROX COMPANY reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/sports/horse-racing-notebook-whitney-to-preview-some-3-year-olds.html | Horse Racing Notebook; Whitney to Preview Some 3-Year-Olds | False | By Steven Crist, Special To the New York Times | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/company-news-meeting-urged-at-allegheny.html | COMPANY NEWS; Meeting Urged At Allegheny | False | Special to the New York Times | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/arts/art-public-sculpture-as-city-companion.html | Art: Public Sculpture as City Companion | False | By Michael Brenson | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/glenfed-inc-reports-earnings-for-qtr-to-june-30.html | GLENFED INC reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/opinion/l-why-new-york-city-is-not-yet-thank-goodness-like-calcutta-884387.html | Why New York City Is Not Yet, Thank Goodness, Like Calcutta | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/nyregion/10000-come-to-times-square-to-see-madonna-at-premiere.html | 10,000 Come to Times Square To See Madonna at Premiere | False | By Joseph A Cincotti | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/isc-systems-corp-reports-earnings-for-qtr-to-june-26.html | ISC SYSTEMS CORP reports earnings for Qtr to June 26 | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/us/president-s-nose-terrific.html | President's Nose 'Terrific' | False | AP | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/company-news-grumman-wins-fighter-contract.html | COMPANY NEWS; Grumman Wins Fighter Contract | False | AP | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/us/rights-group-assails-states-on-college-bias-plans.html | Rights Group Assails States on College Bias Plans | False | By Lena Williams, Special To the New York Times | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/geico-corp-reports-earnings-for-qtr-to-june-30.html | GEICO CORP reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/us/washington-talk-briefing-bush-s-main-event.html | WASHINGTON TALK: BRIEFING; Bush's 'Main Event' | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/synergen-inc-reports-earnings-for-qtr-to-june-30.html | SYNERGEN INC reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/united-cable-television-corp-reports-earnings-for-qtr-to-may-31.html | UNITED CABLE TELEVISION CORP reports earnings for Qtr to May 31 | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/property-trust-of-america-reports-earnings-for-qtr-to-june-30.html | PROPERTY TRUST OF AMERICA reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/opinion/the-worm-and-the-apple-steps-forward-and-back-dog-days.html | The Worm and the Apple: Steps Forward and Back; Dog Days | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/uccel-corp-reports-earnings-for-qtr-to-june-30.html | UCCEL CORP reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/world/oliver-north-s-story-fades-people-are-ready-for-new-controversy-illinois-topic.html | AS OLIVER NORTH'S STORY FADES, 'PEOPLE ARE READY FOR A NEW CONTROVERSY'; IN ILLINOIS, TOPIC IS THE WEATHER | False | By Dirk Johnson | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/leisure-technology-corp-reports-earnings-for-qtr-to-june-30.html | LEISURE TECHNOLOGY CORP reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/arts/chris-isaak.html | CHRIS ISAAK | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/obituaries/irene-h-watts.html | IRENE H. WATTS | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/adjustable-plans-gain-as-mortgage-rates-fall.html | Adjustable Plans Gain As Mortgage Rates Fall | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/nyregion/new-york-panel-to-urge-alterations-in-ethics-bill.html | NEW YORK PANEL TO URGE ALTERATIONS IN ETHICS BILL | False | By Elizabeth Kolbert | 1987-08-10 | TX 2-123895 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/business-digest-friday-august-7-1987.html | BUSINESS DIGEST: FRIDAY, AUGUST 7, 1987 | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/lsb-industries-inc-reports-earnings-for-qtr-to-june30.html | LSB INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/johnston-industries-inc-reports-earnings-for-qtr-to-june30.html | JOHNSTON INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/nyregion/wary-of-aids-new-york-to-cut-fewer-hospital-beds-than-proposed.html | Wary of AIDS, New York to Cut Fewer Hospital Beds Than Proposed | False | By Ronald Sullivan | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/opinion/l-folks-in-tokyo-want-their-share-of-the-miracle-775487.html | Folks in Tokyo Want Their Share of the Miracle | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/dexter-corp-reports-earnings-for-qtr-to-june30.html | DEXTER CORP reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/arts/article-875987-no-title.html | Article 875987 -- No Title | False | By Grace Glueck | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/us/different-games-new-heroes-where-rockne-once-reigned.html | Different Games, New Heroes Where Rockne Once Reigned | False | By Dirk Johnson, Special To the New York Times | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/sports/sports-people-hearns-gives-up-title.html | Sports People; Hearns Gives Up Title | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/mattel-inc-reports-earnings-for-qtr-to-june30.html | MATTEL INC reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/nyregion/children-s-dining-booms-in-borscht-belt.html | Children's Dining Booms in Borscht Belt | False | By Glenn Collins, Special To the New York Times | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/books/books-of-the-times-822687.html | BOOKS OF THE TIMES | False | By Herbert Mitgang | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/27.58-rise-puts-dow-near-2600.html | 27.58 Rise Puts Dow Near 2,600 | False | By Lawrence J. de Maria | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/sports/howe-called-up-by-rangers.html | Howe Called Up by Rangers | False | AP | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/porta-systems-corp-reports-earnings-for-qtr-to-june-30.html | PORTA SYSTEMS CORP reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/nyregion/queens-man-slain-near-shooting-rampage-site.html | Queens Man Slain Near Shooting Rampage Site | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/us/farm-pact-in-midwest-portends-industry-shift.html | Farm Pact in Midwest Portends Industry Shift | False | By Keith Schneider, Special To the New York Times | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/sports/edwards-enlists-campanis-s-help.html | Edwards Enlists Campanis's Help | False | By Murray Chass | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/us/congressman-leads-in-race-to-be-mayor-of-nashville.html | Congressman Leads in Race To Be Mayor of Nashville | False | AP | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/webster-financial-reports-earnings-for-qtr-to-june-30.html | WEBSTER FINANCIAL reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/moto-photo-inc-reports-earnings-for-qtr-to-june30.html | MOTO PHOTO INC reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/sports/martin-no-longer-in-a-rush-to-retire.html | Martin No Longer in a Rush to Retire | False | By Frank Litsky, Special To the New York Times | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/terra-mines-ltd-reports-earnings-for-qtr-to-june30.html | TERRA MINES LTD reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/mei-diversified-reports-earnings-for-qtr-to-june30.html | MEI DIVERSIFIED reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/hanover-insurance-co-reports-earnings-for-qtr-to-june-30.html | HANOVER INSURANCE CO reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/us/washington-talk-briefing-hansen-campaign.html | WASHINGTON TALK: BRIEFING; Hansen Campaign | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/world/britain-s-social-democrats-vote-to-merge-with-the-liberal.html | Britain's Social Democrats Vote To Merge With the Liberal | False | By Steve Lohr, Special to the New York Times | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/world/us-japan-tensions-over-trade-said-to-imperil-security.html | U.S.-Japan Tensions Over Trade Said to Imperil Security | False | By Susan F. Rasky, Special To the New York Times | 1987-08-10 | TX 2-123895 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/obituaries/myles-j-lane-retired-judge-and-ex-prosecutor-is-dead.html | MYLES J. LANE, RETIRED JUDGE AND EX-PROSECUTOR, IS DEAD | False | By Edward Hudson | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/company-news-new-world-tender-for-kenner-parker.html | COMPANY NEWS; New World Tender For Kenner Parker | False | By Richard W. Stevenson, Special To the New York Times | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/us/washington-talk-briefing-no-more-free-opinions.html | WASHINGTON TALK: BRIEFING; No More Free Opinions | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/sports/sports-of-the-times-fighting-crime-on-the-mound.html | Sports of the Times; Fighting Crime on the Mound | False | By Peter Alfano | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/obituaries/carole-p-bannett.html | CAROLE P. BANNETT | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/nyregion/study-sees-wage-bias-at-city-hall.html | STUDY SEES WAGE BIAS AT CITY HALL | False | By Elizabeth Neuffer | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/key-rates-003587.html | KEY RATES | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/us/washington-talk-briefing-conyers-v-abrams.html | WASHINGTON TALK: BRIEFING; Conyers v. Abrams | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/opinion/new-blood-and-continuity-at-the-fed.html | New Blood and Continuity at the Fed | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/tsr-inc-reports-earnings-for-qtr-to-may-31.html | TSR INC reports earnings for Qtr to May 31 | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/universal-leaf-tobacco-co-reports-earnings-for-qtr-to-june-30.html | UNIVERSAL LEAF TOBACCO CO reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/nyregion/inside-953487.html | INSIDE | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/northern-air-freight-reports-earnings-for-qtr-to-june-30.html | NORTHERN AIR FREIGHT reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/arts/lincoln-center-festival-what-s-doing-when.html | LINCOLN CENTER FESTIVAL; WHAT'S DOING WHEN | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/scor-u-s-reports-earnings-for-qtr-to-june-30.html | SCOR U S reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/isomedix-inc-reports-earnings-for-qtr-to-june-30.html | ISOMEDIX INC reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/us/iran-contra-figure-besieged-by-debt.html | Iran-Contra Figure Besieged by Debt | False | By Richard L. Berke, Special To the New York Times | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/pacificorp-reports-earnings-for-qtr-to-june-30.html | PACIFICORP reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/opinion/l-why-new-york-city-is-not-yet-thank-goodness-like-calcutta-warehouse-hotels-034887.html | WHY NEW YORK CITY IS NOT YET, THANK GOODNESS, LIKE CALCUTTA; Warehouse Hotels | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/a-bank-thrives-in-louisiana.html | A Bank Thrives in Louisiana | False | By Eric N. Berg, Special to the New York Times | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/us/governor-of-vermont-to-shun-senate-race.html | Governor of Vermont To Shun Senate Race | False | AP | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/us/washington-talk-arms-and-the-administration-behind-issue-of-soviet-compliance.html | WASHINGTON TALK: ARMS AND THE ADMINISTRATION; Behind Issue of Soviet Compliance | False | By Michael R. Gordon | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/opinion/the-presidential-mind.html | 'The Presidential Mind' | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/sports/sports-people-islanders-name-lane.html | Sports People; Islanders Name Lane | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/world/shultz-says-european-allies-are-weighing-aid-on-mines.html | Shultz Says European Allies Are Weighing Aid on Mines | False | By Elaine Sciolino, Special to the New York Times | 1987-08-10 | TX 2-123895 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/about-real-estate-condominiums-in-brooklyn-for-45000.html | About Real Estate; Condominiums in Brooklyn for $45,000 | False | By Andree Brooks | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/arts/new-york-city-out-of-doors-cavorting-on-the-great-urban-staircases.html | NEW YORK CITY OUT-OF-DOORS; CAVORTING ON THE GREAT URBAN STAIRCASES | False | By Paul Goldberger | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/atari-corp-reports-earnings-for-qtr-to-july-4.html | ATARI CORP reports earnings for Qtr to July 4 | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/movies/at-the-movies.html | At the Movies | False | By Laurence van Gelder | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/finance-briefs-848287.html | FINANCE BRIEFS | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/sports/sports-people-soto-starts-back.html | Sports People; Soto Starts Back | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/theater/outdoors-confines-of-stage-are-lifted.html | Outdoors, Confines of Stage Are Lifted | False | By Jennifer Dunning | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/books/judge-blocks-stravinsky-biography.html | Judge Blocks Stravinsky Biography | False | By Arnold H. Lubasch | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/company-news-ingersoll-to-buy-new-jersey-paper.html | COMPANY NEWS; Ingersoll to Buy New Jersey Paper | False | By Alex S. Jones | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/nyregion/our-towns-rock-buccaneers-roll-to-stamp-out-stagnant-radio.html | OUR TOWNS; Rock Buccaneers Roll to Stamp Out Stagnant Radio | False | By Michael Winerip | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/emery-air-freight-corp-reports-earnings-for-qtr-to-june-30.html | EMERY AIR FREIGHT CORP reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/world/panamanians-rally-to-call-for-removal-of-nation-s-leader.html | Panamanians Rally To Call for Removal Of Nation's Leader | False | AP | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/world/walsh-talks-with-israel-stall-court-action-is-considered.html | Walsh Talks With Israel Stall; Court Action Is Considered | False | Special to the New York Times | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/saul-b-f-real-estate-investment-trust-reports-earnings-for-qtr-to-june-30.html | SAUL, B F REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/arts/art-the-tables-at-the-modern.html | Art: 'The Tables,' At the Modern | False | By John Russell | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/nyregion/on-west-89th-st-lives-reflect-upheaval.html | ON WEST 89TH ST., LIVES REFLECT UPHEAVAL | False | By Sara Rimer | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/sports/baseball-tudor-gains-first-victory-in-3-1-2-months.html | Baseball; Tudor Gains First Victory in 3 1/2 Months | False | AP | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/arts/dining-out-guide-hot-and-spicy.html | Dining Out Guide; Hot and Spicy | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/us/indian-health-service-dispenses-banned-contraceptive-drug-to-35.html | Indian Health Service Dispenses Banned Contraceptive Drug to 35 | False | AP | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/world/mozambique-and-pretoria-revive-nonaggression-pact.html | Mozambique and Pretoria Revive Nonaggression Pact | False | By John D. Battersby, Special To the New York Times | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/business-people-ruder-is-approved-as-sec-chairman.html | BUSINESS PEOPLE; Ruder Is Approved As S.E.C. Chairman | False | By Nathaniel C. Nash | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/scientific-software-interomp-reports-earnings-for-qtr-to-june-30.html | SCIENTIFIC SOFTWARE-INTEROMP reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/nyregion/con-edison-agrees-to-freeze-rates-for-gas-customers-for-two-years.html | Con Edison Agrees to Freeze Rates for Gas Customers for Two Years | False | Special to the New York Times | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/arts/exhibition-space-for-new-art-to-open.html | Exhibition Space For New Art to Open | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/world/statue-of-truman-in-athens-bombed-in-1986-is-restored.html | Statue of Truman in Athens, Bombed in 1986, Is Restored | False | Special to the New York Times | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/intech-inc-reports-earnings-for-qtr-to-june-19.html | INTECH INC reports earnings for Qtr to June 19 | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/nyregion/guilty-plea-filed-in-wedtech-case.html | GUILTY PLEA FILED IN WEDTECH CASE | False | By Josh Barbanel | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/us/man-in-1946-escape-found-in-california.html | Man in 1946 Escape Found in California | False | AP | 1987-08-10 | TX 2-123895 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/us-japan-in-supercomputer-accord.html | U.S., Japan in Supercomputer Accord | False | By David E. Sanger | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/sports/sports-people-auburn-decision.html | Sports People; Auburn Decision | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/sports/tough-odds-for-hambletonian-defender.html | Tough Odds for Hambletonian Defender | False | By Alex Yannis, Special To the New York Times | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/nyregion/cabbie-in-east-harlem-shot-dead-by-gunman.html | Cabbie in East Harlem Shot Dead by Gunman | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/sports/bobby-wadkins-leads-pga.html | Bobby Wadkins Leads P.G.A. | False | By Gordon S. White Jr., Special To the New York Times | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/priam-corp-reports-earnings-for-qtr-to-june-30.html | PRIAM CORP reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/wainoco-oil-co-reports-earnings-for-qtr-to-june-30.html | WAINOCO OIL CO reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/world/odd-couple-a-marxist-soviet-and-an-islamic-iran.html | Odd Couple: A Marxist Soviet and an Islamic Iran | False | By Philip Taubman, Special To the New York Times | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/opinion/the-worm-and-the-apple-steps-forward-and-back-dream-boats.html | THE WORM AND THE APPLE; STEPS FORWARD AND BACK; Dream Boats | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/opinion/step-by-step-toward-welfare-reform-869887.html | Step by Step Toward Welfare Reform | False | By Richard P. Nathan | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/movies/film-basinger-and-bridges-in-nadine.html | Film: Basinger and Bridges in 'Nadine' | False | By Vincent Canby | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/union-valley-reports-earnings-for-qtr-to-june-30.html | UNION VALLEY reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/advertising-southern-progress-shift.html | ADVERTISING; Southern Progress Shift | False | By Philip H. Dougherty | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/continental-s-pact-at-newark.html | Continental's Pact at Newark | False | Special to the New York Times | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/us/liberal-lawyers-group-says-bork-favored-business-in-court-rulings.html | Liberal Lawyers' Group Says Bork Favored Business in Court Rulings | False | By Stuart Taylor Jr., Special To the New York Times | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/international-technology-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL TECHNOLOGY reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/opinion/l-the-trouble-with-tax-year-conformity-774687.html | The Trouble With Tax-Year Conformity | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/arts/arts-crafts-and-polka-from-central-europe.html | ARTS, CRAFTS AND POLKA FROM CENTRAL EUROPE | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/theater/broadway.html | Broadway | False | Nan Robertson | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/marshall-industries-reports-earnings-for-qtr-to-may-31.html | MARSHALL INDUSTRIES reports earnings for Qtr to May 31 | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/world/201-rebels-in-uganda-said-to-die-in-assault.html | 201 Rebels in Uganda Said to Die in Assault | False | AP | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/votrax-international-reports-earnings-for-qtr-to-june-30.html | VOTRAX INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/movies/film-festival-s-favorites-first-24-years-what-s-be-seen-when-retrospective.html | FILM FESTIVAL'S FAVORITES: FIRST 24 YEARS; What's to Be Seen When at the Retrospective | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/jones-intercable-inc-reports-earnings-for-qtr-to-may-31.html | JONES INTERCABLE INC reports earnings for Qtr to May 31 | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/pittsburgh-west-virginia-railroad-reports-earnings-for-qtr-to-june-30.html | PITTSBURGH & WEST VIRGINIA RAILROAD reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/beneficial-corp-reports-earnings-for-qtr-to-june-30.html | BENEFICIAL CORP reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1987-08-10 | TX 2-123895 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/us/washington-talk-capital-reading-on-airline-safety.html | WASHINGTON TALK: CAPITAL READING; On Airline Safety | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/money-fund-assets-off.html | Money Fund Assets Off | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/style/telegrams-are-on-the-wane.html | Telegrams Are on the Wane | False | By Elizabeth Neuffer | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/more-belgian-jobless.html | More Belgian Jobless | False | AP | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/opinion/unfit-for-british-print.html | Unfit for British Print | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/us/us-and-soviet-scientists-begin-conference-on-space.html | U.S and Soviet Scientists Begin Conference on Space | False | AP | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/national-pizza-co-reports-earnings-for-qtr-to-june-30.html | NATIONAL PIZZA CO reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/american-international-group-inc-reports-earnings-for-qtr-to-june-30.html | AMERICAN INTERNATIONAL GROUP INC reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/us/house-panel-hears-from-experts-on-aids.html | House Panel Hears From Experts on AIDS | False | AP | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/style/robert-gilman-morris-weds-sara-fortunoff.html | Robert Gilman Morris Weds Sara Fortunoff | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/initio-inc-reports-earnings-for-qtr-to-april-30.html | INITIO INC reports earnings for Qtr to April 30 | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/advertising-magazine-publishers-new-chief.html | ADVERTISING; Magazine Publishers' New Chief | False | By Philip H. Dougherty | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/opinion/on-my-mind-give-peace-a-chance.html | ON MY MIND; Give Peace A Chance | False | By A.m. Rosenthal | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/laser-precision-corp-reports-earnings-for-qtr-to-june-30.html | LASER PRECISION CORP reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/coast-savings-loan-assn-reports-earnings-for-qtr-to-june-30.html | COAST SAVINGS & LOAN ASSN reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/us/black-doctors-endorse-mandatory-aids-tests.html | Black Doctors Endorse Mandatory AIDS Tests | False | AP | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/charter-co-reports-earnings-for-qtr-to-june-30.html | CHARTER CO reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/krug-international-reports-earnings-for-qtr-to-june-30.html | KRUG INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/arts/skah-shah-at-sob-s.html | SKAH SHAH AT S.O.B.'S | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/world/the-un-today-aug-7-1987.html | The U.N. Today: Aug. 7, 1987 | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/arts/pop-and-jazz-guide-060487.html | POP AND JAZZ GUIDE | False | By Robert Palmer | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/loews-corp-reports-earnings-for-qtr-to-june-30.html | LOEWS CORP reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/consolidated-natural-gas-co-reports-earnings-for-qtr-to-june-30.html | CONSOLIDATED NATURAL GAS CO reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/movies/the-eagle-returns-a-documentary-on-13.html | 'The Eagle Returns,' A Documentary on 13 | False | By John Corry | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/cna-financial-corp-reports-earnings-for-qtr-to-june-30.html | CNA FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/foremost-corp-of-america-reports-earnings-for-qtr-to-june-30.html | FOREMOST CORP OF AMERICA reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/energen-corp-reports-earnings-for-12mo-june-30.html | ENERGEN CORP reports earnings for 12mo June 30 | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/sports/pitchers-pounded-bat-impounded.html | Pitchers Pounded, Bat Impounded | False | By Joseph Durso | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/company-news-del-e-webb.html | COMPANY NEWS; Del E. Webb | False | Special to the New York Times | 1987-08-10 | TX 2-123895 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/company-news-cannon-group-reports-loss.html | COMPANY NEWS; Cannon Group Reports Loss | False | Special to the New York Times | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/ford-matches-gm-incentives.html | Ford Matches G.M. Incentives | False | By Philip E. Ross, Special to the New York Times | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/economic-scene-iran-s-spasm-and-oil-prices.html | ECONOMIC SCENE; Iran's 'Spasm' And Oil Prices | False | By Leonard Silk | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/company-news-steelworkers-back-ltv-pact.html | COMPANY NEWS; Steelworkers Back LTV Pact | False | By Jonathan P. Hicks | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/nyregion/news-summary-friday-august-7-1987.html | NEWS SUMMARY: FRIDAY, AUGUST 7, 1987 | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/world/iran-warns-it-has-extended-maneuvers-in-gulf.html | Iran Warns It Has Extended Maneuvers in Gulf | False | By Alan Cowell, Special To the New York Times | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/nyregion/police-go-to-baltimore-to-interview-suspect.html | Police Go to Baltimore To Interview Suspect | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/market-place-deere-splits-the-analysts.html | MARKET PLACE; Deere Splits The Analysts | False | By Vartanig G. Vartan | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/world/us-and-managua-openly-disagree-on-a-peace-plan.html | U.S AND MANAGUA OPENLY DISAGREE ON A PEACE PLAN | False | By Steven V. Roberts, Special To the New York Times | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/standard-commercial-toacco-co-reports-earnings-for-qtr-to-june-30.html | STANDARD COMMERCIAL TOACCO CO reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/us/oliver-north-s-story-fades-people-are-ready-for-new-controversy-alabama-talk.html | AS OLIVER NORTH'S STORY FADES, 'PEOPLE ARE READY FOR A NEW CONTROVERSY'; In Alabama, Talk of President's Men Yields to the Intrigue of Soap Operas | False | By William E. Schmidt, Special To the New York Times | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/credit-markets-bonds-drop-in-light-trading.html | CREDIT MARKETS; Bonds Drop in Light Trading | False | By Phillip H. Wiggins | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/crompton-knowles-corp-reports-earnings-for-qtr-to-june-30.html | CROMPTON & KNOWLES CORP reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/world/poll-indicates-decline-in-support-for-contras.html | Poll Indicates Decline In Support for Contras | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/opinion/a-helping-hand-for-the-panamanians.html | A Helping Hand for the Panamanians | False | By Juan E. Mendez | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/liposome-technology-reports-earnings-for-qtr-to-june-30.html | LIPOSOME TECHNOLOGY reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/arts/new-york-city-out-of-doors-tap-dancing-and-calypso-at-lincol-center.html | NEW YORK CITY OUT-OF-DOORS; TAP-DANCING AND CALYPSO AT LINCOL CENTER | False | By Andrew L. Yarrow | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/arts/restaurants-italian-in-chelsea-and-midtown.html | RESTAURANTS; Italian, in Chelsea and midtown. | False | By Bryan Miller | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/thermo-analytical-reports-earnings-for-qtr-to-june-30.html | THERMO ANALYTICAL reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/nyregion/charges-about-drugs-and-other-crimes-by-the-police-shake-rockland-town.html | Charges About Drugs and Other Crimes by the Police Shake Rockland Town | False | By James Feron, Special to the New York Times | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/nash-finch-co-reports-earnings-for-qtr-to-june-30.html | NASH FINCH CO reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/foote-cone-belding-comunications-inc-reports-earnings-for-qtr-to-june-30.html | FOOTE, CONE & BELDING COMUNICATIONS INC reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/nyregion/indian-player-overcame-obstacles-to-win-us-title.html | Indian Player Overcame Obstacles to Win U.S. Title | False | By Alan Truscott | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/trenwick-group-reports-earnings-for-qtr-to-june-30.html | TRENWICK GROUP reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/sports/results-plus-957487.html | RESULTS PLUS | False | | 1987-08-10 | TX 2-123895 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/neeco-inc-reports-earnings-for-qtr-to-june-30.html | NEECO INC reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/us/simon-trying-to-update-party-s-ideal-of-concern.html | Simon: Trying to Update Party's Ideal of Concern | False | By E. J. Dionne Jr., Special To the New York Times | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/innovex-inc-reports-earnings-for-qtr-to-june-30.html | INNOVEX INC reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/sudbury-inc-reports-earnings-for-qtr-to-may-30.html | SUDBURY INC reports earnings for Qtr to May 30 | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/arts/perry-robinson.html | PERRY ROBINSON | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/mesaba-aviation-inc-reports-earnings-for-qtr-to-june-30.html | MESABA AVIATION INC reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/sports/indianapolis-ready-for-prime-time.html | Indianapolis Ready for Prime Time | False | By Michael Janofsky, Special To the New York Times | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/article-003987-no-title.html | Article 003987 -- No Title | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/world/after-8-year-wait-soviet-pianist-flies-west.html | AFTER 8-YEAR WAIT, SOVIET PIANIST FLIES WEST | False | By Serge Schmemann, Special To the New York Times | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/pittway-corp-reports-earnings-for-qtr-to-june-30.html | PITTWAY CORP reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-07 | 1987-08-07 | https://www.nytimes.com/1987/08/07/business/occupational-urgent-care-health-systems-reports-earnings-for-qtr-to-june-30.html | OCCUPATIONAL-URGENT CARE HEALTH SYSTEMS reports earnings for Qtr to June 30 | False | | 1987-08-10 | TX 2-123895 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/motor-club-of-america-reports-earnings-for-qtr-to-june-30.html | MOTOR CLUB OF AMERICA reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/midwest-energy-reports-earnings-for-qtr-to-june-30.html | MIDWEST ENERGY reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/nyregion/c-correction-161987.html | Correction | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/e-z-em-inc-reports-earnings-for-qtr-to-may-30.html | E-Z-EM INC reports earnings for Qtr to May 30 | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/company-news-chrysler-sets-sale-incentives.html | COMPANY NEWS; Chrysler Sets Sale Incentives | False | Special to the New York Times | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/nyregion/town-is-split-over-ending-129-year-era.html | Town Is Split Over Ending 129-Year Era | False | By Richard L. Madden, Special To the New York Times | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/nyregion/7-year-old-boy-killed-in-harlem-building-fire.html | 7-Year-Old Boy Killed In Harlem Building Fire | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/world/soviet-chinese-border-talks.html | Soviet-Chinese Border Talks | False | AP | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/nyregion/police-chief-rejects-a-call-to-step-down-in-rockland.html | Police Chief Rejects a Call To Step Down in Rockland | False | By James Feron special To the New York Times | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/service-fracturing-co-reports-earnings-for-qtr-to-june-30.html | SERVICE FRACTURING CO reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/style/consumer-saturday-videotapes-to-divert-exercisers.html | CONSUMER SATURDAY; Videotapes To Divert Exercisers | False | By Craig Wolff | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/nyregion/food-poisoning-crisis-still-rages-at-roosevelt-i-hospital.html | Food Poisoning Crisis Still Rages at Roosevelt I. Hospital | False | By Howard W. French | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/crystal-oil-co-reports-earnings-for-qtr-to-june-30.html | CRYSTAL OIL CO reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/obituaries/john-warriner-textbook-author.html | John Warriner, Textbook Author | False | By Edward Hudson | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/earthworm-inc-reports-earnings-for-qtr-to-june-30.html | EARTHWORM INC reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/nyregion/joblessness-falls-in-new-york-area.html | JOBLESSNESS FALLS IN NEW YORK AREA | False | By Elizabeth Neuffer | 1987-08-14 | TX 2-125691 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/business/olympic-international-bank-trust-co-reports-earnings-for-qtr-to-june-30.html | OLYMPIC INTERNATIONAL BANK & TRUST CO reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/biotechnica-inernational-reports-earnings-for-qtr-to-june-30.html | BIOTECHNICA INERNATIONAL reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/your-money-home-loans-by-credit-card.html | YOUR MONEY; Home Loans By Credit Card | False | By Leonard Sloane | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/empi-inc-reports-earnings-for-qtr-to-june-30.html | EMPI INC reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/style/on-the-east-end-grace-s-grows.html | On the East End, Grace's Grows | False | By Philip S. Gutis, Special To the New York Times | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/ddi-pharmaceuticals-inc-reports-earnings-for-qtr-to-june-30.html | DDI PHARMACEUTICALS INC reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/sports/results-plus-247887.html | RESULTS PLUS | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/wedgestone-realty-invesors-reports-earnings-for-qtr-to-june-30.html | WEDGESTONE REALTY INVESORS reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/perini-corp-reports-earnings-for-qtr-to-june-30.html | PERINI CORP reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/opinion/the-insurers-and-the-trustbusters.html | The Insurers and the Trustbusters | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/sports/court-overturns-mclain-conviction.html | Court Overturns McLain Conviction | False | AP | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/provident-life-accident-inurance-co-reports-earnings-for-qtr-to-june-30.html | PROVIDENT LIFE & ACCIDENT INURANCE CO reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/us/reagan-s-nose-unbandaged.html | Reagan's Nose Unbandaged | False | AP | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/opinion/observer-surely-not-cigar-shaped.html | OBSERVER; Surely Not Cigar-Shaped! | False | By Russell Baker | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/nyregion/charter-vague-on-ill-mayor-s-replacement.html | Charter Vague on Ill Mayor's Replacement | False | By Bruce Lambert | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/vernitron-corp-reports-earnings-for-qtr-to-june-30.html | VERNITRON CORP reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/nyregion/woman-in-right-to-die-cases-dies-after-tube-is-removed.html | Woman in Right-to-Die Case Dies After Tube Is Removed | False | By Joseph F. Sullivanspecial To the New York Times | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/obituaries/roberto-pane-art-historian-and-expert-on-architecture.html | Roberto Pane, Art Historian And Expert on Architecture | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/dow-drops-2.23-points-to-2592.00.html | Dow Drops 2.23 Points, To 2,592.00 | False | By Lawrence J. de Maria | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/macdermid-inc-reports-earnings-for-qtr-to-june-30.html | MACDERMID INC reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/cadmus-communications-reports-earnings-for-qtr-to-june-30.html | CADMUS COMMUNICATIONS reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/us/unemployment-rate-dips-to-5.9-as-manufacturing-jobs-increase.html | Unemployment Rate Dips to 5.9% As Manufacturing Jobs Increase | False | By Robert D. Hershey Jr., Special To the New York Times | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/patents-ship-warning-device.html | PATENTS; Ship Warning Device | False | By Stacy V. Jones | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/opinion/l-give-genetic-inventions-patents-316987.html | Give Genetic Inventions Patents | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/tesoro-petroleum-corp-reports-earnings-for-qtr-to-june-30.html | TESORO PETROLEUM CORP reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/sports/lanny-wadkins-floyd-lead.html | Lanny Wadkins, Floyd Lead | False | By Gordon S. White Jr., Special To the New York Times | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/nyregion/new-baseball-test-x-rays-for-suspect-bats.html | New Baseball Test: X-Rays for Suspect Bats | False | By Peter Alfano | 1987-08-14 | TX 2-125691 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/edo-corp-reports-earnings-for-qtr-to-june-30.html | EDO CORP reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/nyregion/chinese-food-a-culinary-rx.html | Chinese Food: A Culinary Rx | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/books/books-of-the-times-two-about-elvis.html | BOOKS OF THE TIMES; Two About Elvis | False | By Michiko Kakutani | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/world/at-england-s-glorious-indulgence-it-s-only-sheep-who-are-indifferent.html | AT ENGLAND'S 'GLORIOUS INDULGENCE,' IT'S ONLY SHEEP WHO ARE INDIFFERENT | False | By Francis X. Clines, Special To the New York Times | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/national-insurance-group-reports-earnings-for-qtr-to-june-30.html | NATIONAL INSURANCE GROUP reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/world/five-central-american-presidents-agree-on-a-tentative-peace-plan.html | FIVE CENTRAL AMERICAN PRESIDENTS AGREE ON A TENTATIVE PEACE PLAN | False | By James Lemoyne, Special To the New York Times | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/patents-a-process-to-assist-in-teaching-of-english.html | PATENTS; A Process to Assist In Teaching of English | False | By Stacy V. Jones | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/world/syria-tries-to-calm-saudis-and-iran-on-mecca-riot.html | SYRIA TRIES TO CALM SAUDIS AND IRAN ON MECCA RIOT | False | By Ihsan A. Hijazi, Special To the New York Times | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/arts/phillips-auction-house-has-47-rise-in-sales.html | Phillips Auction House Has 47% Rise in Sales | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/obituaries/camille-nimer-chamoun-87-a-lebanese-leader-43-years.html | Camille Nimer Chamoun, 87; A Lebanese Leader 43 Years | False | By Ihsan A. Hijazi, Special To the New York Times | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/sports/how-to-cork-a-bat-the-inside-story.html | How to Cork a Bat: The Inside Story | False | By Murray Chass | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/manufactured-homes-inc-reports-earnings-for-qtr-to-june-30.html | MANUFACTURED HOMES INC reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/arts/opera-shostakovich-s-nose-in-santa-fe.html | Opera: Shostakovich's 'Nose' in Santa Fe | False | By Will Crutchfield, Special To the New York Times | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/opinion/l-crimean-tatars-unjustly-accused-080887.html | Crimean Tatars Unjustly Accused | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/tm-communications-inc-reports-earnings-for-qtr-to-june-30.html | TM COMMUNICATIONS INC reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/company-news-kenner-bid-halted.html | COMPANY NEWS; Kenner Bid Halted | False | AP | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/st-ives-laboratories-reports-earnings-for-qtr-to-june-30.html | ST IVES LABORATORIES reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/monarch-avalon-inc-reports-earnings-for-qtr-to-april-30.html | MONARCH AVALON INC reports earnings for Qtr to April 30 | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/europe-backs-pasta-pact.html | Europe Backs Pasta Pact | False | AP | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/nuclear-support-services-inc-reports-earnings-for-qtr-to-june-30.html | NUCLEAR SUPPORT SERVICES INC reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/lear-petroleum-corp-reports-earnings-for-qtr-to-june-30.html | LEAR PETROLEUM CORP reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/nyregion/about-new-york-the-unwanted-find-their-rest-on-hart-island.html | ABOUT NEW YORK; The Unwanted Find Their Rest On Hart Island | False | By William E. Geist | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/myers-l-e-co-group-reports-earnings-for-qtr-to-june-30.html | MYERS, L E CO GROUP reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/nyregion/inside-198487.html | INSIDE | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/henley-group-inc-reports-earnings-for-qtr-to-june-30.html | HENLEY GROUP INC reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125691 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/panatech-research-development-corp-reports-earnings-for-qtr-to-june-30.html | PANATECH RESEARCH & DEVELOPMENT CORP reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/world/reagans-invite-soviet-emigre-to-perform-at-white-house.html | Reagans Invite Soviet Emigre To Perform at White House | False | AP | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/eds-unit-wins-big-navy-job.html | E.D.S. Unit Wins Big Navy Job | False | By Peter H. Frank, Special To the New York Times | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/company-news-minnetonka-to-sell-liquid-soap-unit.html | COMPANY NEWS; Minnetonka to Sell Liquid Soap Unit | False | By Stephen Phillips | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/style/miss-dahill-law-clerk-marries-burr-johnson.html | Miss Dahill, Law Clerk Marries Burr Johnson | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/books/at-doubleday-the-new-boss-s-ideas-start-to-take-hold.html | At Doubleday, the New Boss's Ideas Start to Take Hold | False | By Edwin McDowell | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/us/soviet-scientist-is-said-to-request-asylum-in-us-after-leaving-ship.html | Soviet Scientist Is Said to Request Asylum in U.S. After Leaving Ship | False | Special to the New York Times | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/allied-securities-inc-reports-earnings-for-qtr-to-june-30.html | ALLIED SECURITIES, INC reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/american-museum-of-historial-documents-reports-earnings-for-qtr-to-june-30.html | AMERICAN MUSEUM OF HISTORIAL DOCUMENTS reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/insituform-group-ltd-reports-earnings-for-qtr-to-march-31.html | INSITUFORM GROUP LTD reports earnings for Qtr to March 31 | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/us/queens-consultant-convicted-in-cable-tv-bribery-scheme.html | Queens Consultant Convicted In Cable-TV Bribery Scheme | False | By Joseph P. Fried | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/biospherics-inc-reports-earnings-for-qtr-to-june-30.html | BIOSPHERICS INC reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/world/soviet-is-reported-to-deploy-a-rail-mobile-missile.html | Soviet Is Reported to Deploy a Rail-Mobile Missile | False | By Richard Halloran, Special To the New York Times | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/nyregion/c-correction-299687.html | CORRECTION | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/us/bakker-s-church-tells-of-refusal.html | BAKKER'S CHURCH TELLS OF REFUSAL | False | AP | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/hemodynamics-inc-reports-earnings-for-qtr-to-june-30.html | HEMODYNAMICS INC reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/life-investors-inc-reports-earnings-for-qtr-to-june-30.html | LIFE INVESTORS INC reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/mid-america-industries-inc-reports-earnings-for-qtr-to-june-30.html | MID-AMERICA INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/sports/mccallum-wants-out.html | McCallum Wants Out | False | AP | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/kidder-acts-on-wigton.html | Kidder Acts On Wigton | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/nyregion/c-correction-299487.html | CORRECTION | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/sports/crusader-sword-wins-the-special.html | Crusader Sword Wins the Special | False | By Steven Crist, Special To the New York Times | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/opinion/l-sailboats-too-add-to-long-island-sound-risks-080487.html | Sailboats, Too, Add to Long Island Sound Risks | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/pickens-is-considering-a-big-stake-in-singer.html | Pickens Is Considering A Big Stake in Singer | False | By Thomas C. Hayes, Special To the New York Times | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/sports/yanks-from-bad-to-worse-to-2d.html | Yanks: From Bad to Worse to 2d | False | By Michael Martinez, Special To the New York Times | 1987-08-14 | TX 2-125691 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/bindley-western-indus-reports-earnings-for-qtr-to-june-30.html | BINDLEY WESTERN INDUS reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/maxicare-health-plans-reports-earnings-for-qtr-to-june-30.html | MAXICARE HEALTH PLANS reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/psychiatric-bioscience-reports-earnings-for-qtr-to-june-30.html | PSYCHIATRIC BIOSCIENCE reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/world/us-to-seek-arms-embargo-against-iran-through-un.html | U.S. to Seek Arms Embargo Against Iran Through U.N. | False | By Elaine Sciolino, Special To the New York Times | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/american-first-corp-oklahoma-o-reports-earnings-for-qtr-to-june-30.html | AMERICAN FIRST CORP (OKLAHOMA) (O) reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/del-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | DEL LABORATORIES INC reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/nyregion/quotation-of-the-day-297887.html | Quotation of the Day | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/sports/players-the-black-bottle-that-halted-pryor.html | PLAYERS; 'The Black Bottle' That Halted Pryor | False | By Phil Berger | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/patents-a-pillow-for-patients-following-surgery.html | PATENTS; A Pillow for Patients Following Surgery | False | By Stacy V. Jones | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/world/sri-lankan-puts-hid-trust-in-gandhi.html | SRI LANKAN PUTS HID TRUST IN GANDHI | False | By Seth Mydans, Special To the New York Times | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/sports/sports-of-the-times-a-touch-of-ini.html | SPORTS OF THE TIMES; A Touch of 'Ini' | False | By George Vecsey | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/new-bid-is-expected-for-holly.html | New Bid Is Expected For Holly | False | By Andrea Adelson, Special To the New York Times | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/jb's-restaurants-inc-reports-earnings-for-qtr-to-july-5.html | JB'S RESTAURANTS INC reports earnings for Qtr to July 5 | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/credit-markets-bond-prices-slightly-higher.html | CREDIT MARKETS; Bond Prices Slightly Higher | False | By Phillip H. Wiggins | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/sports/baseball-jays-top-indians-15-1-to-move-into-first.html | BASEBALL; Jays Top Indians, 15-1, to Move Into First | False | AP | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/world/us-and-soviet-to-press-talks.html | U.S. AND SOVIET TO PRESS TALKS | False | By Paul Lewis, Special To the New York Times | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/american-pacific-mint-reports-earnings-for-qtr-to-june-30.html | AMERICAN PACIFIC MINT reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/company-news-todd-shipyards-gets-offer-for-unit.html | COMPANY NEWS; Todd Shipyards Gets Offer for Unit | False | Special to the New York Times | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/consumer-debt-rose-in-june.html | Consumer Debt Rose In June | False | AP | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/world/in-marine-s-spy-case-a-plea-a-plea-of-not-guilty.html | In Marine's Spy Case, A Plea of Not Guilty | False | AP | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/sec-in-a-reversal-offers-definition-of-insider-trading.html | S.E.C., in a Reversal, Offers Definition of Insider Trading | False | By Gregory A. Robb, Special To the New York Times | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/suave-shoe-corp-reports-earnings-for-qtr-to-june-30.html | SUAVE SHOE CORP reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/key-rates-333487.html | KEY RATES | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/sports/hopes-rise-for-88-accord.html | Hopes Rise For '88 Accord | False | Special to the New York Times | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/central-vermont-public-service-corp-reports-earnings-for-qtr-to-june-30.html | CENTRAL VERMONT PUBLIC SERVICE CORP reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125691 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/keithley-instruments-reports-earnings-for-qtr-to-june-30.html | KEITHLEY INSTRUMENTS reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/opinion/unfair-to-new-york-bikers.html | Unfair to New York Bikers | False | By Michele Herman | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/patient-technology-reports-earnings-for-qtr-to-june-30.html | PATIENT TECHNOLOGY reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/stanley-interiors-corp-reports-earnings-for-qtr-to-june-30.html | STANLEY INTERIORS CORP reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/world/venezuela-frees-cuban-emigre.html | VENEZUELA FREES CUBAN EMIGRE | False | AP | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/movies/film-back-to-the-beach.html | Film: 'Back to the Beach' | False | By Caryn James | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/arts/jose-carreras-s-agent-denies-report-of-cancer.html | Jose Carreras's Agent Denies Report of Cancer | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/movies/film-he-man-seeks-key.html | Film: He-Man Seeks Key | False | By Walter Goodman | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/sports/unexpected-guests-fill-pan-am-rooms.html | Unexpected Guests Fill Pan Am Rooms | False | By Michael Janofsky, Special To the New York Times | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/arts/battle-and-ponder.html | Battle and Ponder | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/cetus-corp-reports-earnings-for-qtr-to-june-30.html | CETUS CORP reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/sports/bligen-makes-a-happy-return-to-the-jets.html | Bligen Makes a Happy Return to the Jets | False | By Gerald Eskenazi, Special To the New York Times | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/imo-delaval-inc-reports-earnings-for-qtr-to-june-30.html | IMO DELAVAL INC reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/company-briefs-202087.html | COMPANY BRIEFS | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/lear-petroleum-partners-reports-earnings-for-qtr-to-june-30.html | LEAR PETROLEUM PARTNERS reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/arts/recital-alicia-de-larrocha.html | Recital: Alicia de Larrocha | False | By Donal Henahan | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/dranetz-technologies-reports-earnings-for-qtr-to-june-30.html | DRANETZ TECHNOLOGIES reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/company-news-pan-am-union-bid.html | COMPANY NEWS; Pan Am Union Bid | False | AP | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/nyregion/new-towers-on-broadway-avoid-east-side-s-pitfalls.html | NEW TOWERS ON BROADWAY AVOID EAST SIDE'S PITFALLS | False | By Paul Goldberger | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/obituaries/nobusuke-kishi-ex-tokyo-leader.html | NOBUSUKE KISHI, EX-TOKYO LEADER | False | By Clyde Haberman, Special To the New York Times | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/world/managua-journal-for-the-sandinista-nine-it-s-no-time-to-strike-out.html | Managua Journal; For the Sandinista Nine, It's No Time to Strike Out | False | By Stephen Kinzer, Special to the New York Times | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/us/nuclear-plant-evacuation-plan-called-inadequate.html | Nuclear Plant Evacuation Plan Called Inadequate | False | AP | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/greenery-rehabilitation-group-reports-earnings-for-qtr-to-june-30.html | GREENERY REHABILITATION GROUP reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/sunshine-jr-stores-inc-reports-earnings-for-qtr-to-june-30.html | SUNSHINE-JR. STORES INC reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/commerce-list-is-growing.html | Commerce List Is Growing | False | Special to the New York Times | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/cdc-life-sciences-reports-earnings-for-qtr-to-june-30.html | CDC LIFE SCIENCES reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125691 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/insituform-of-north-america-inc-reports-earnings-for-qtr-to-june-30.html | INSITUFORM OF NORTH AMERICA INC reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/jersey-realty-coup-by-hartz.html | Jersey Realty Coup by Hartz | False | By Thomas J. Lueck | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/first-home-federal-savings-loan-reports-earnings-for-qtr-to-june-30.html | FIRST HOME FEDERAL SAVINGS & LOAN reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/obituaries/ben-medford.html | BEN MEDFORD | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/armada-corp-reports-earnings-for-qtr-to-june-30.html | ARMADA CORP reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/us/reagan-pledges-new-steps-to-keep-congress-informed-about-covert-operations.html | REAGAN PLEDGES NEW STEPS TO KEEP CONGRESS INFORMED ABOUT COVERT OPERATIONS | False | By Steven V. Roberts, Special To the New York Times | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/opinion/l-israel-and-conversion-317387.html | Israel and Conversion | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/world/house-speaker-warmly-embraces-the-latin-plan.html | House Speaker Warmly Embraces the Latin Plan | False | By Stephen Engelberg, Special To the New York Times | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/us/in-data-that-appear-good-some-detect-a-new-poverty.html | IN DATA THAT APPEAR GOOD SOME DETECT A NEW POVERTY | False | By Nathaniel C. Nash, Special To the New York Times | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/us/us-revokes-license-of-pilot-whose-jet-plunged.html | U.S. Revokes License of Pilot Whose Jet Plunged | False | AP | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/opinion/will-the-diplomatic-spirits-come.html | Will the Diplomatic Spirits Come? | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/roadrunner-enterprises-reports-earnings-for-qtr-to-june-30.html | ROADRUNNER ENTERPRISES reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/obituaries/myron-stout-abstract-artist-and-minimalist-is-dead-at-79.html | Myron Stout, Abstract Artist And Minimalist, Is Dead at 79 | False | By Michael Brenson | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/opinion/l-defense-of-free-speech-is-part-of-milton-s-legacy-of-principle-080787.html | Defense of Free Speech Is Part of Milton's Legacy Of Principle | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/lawyer-resigns-from-sec-office.html | Lawyer Resigns From S.E.C. Office | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/currency-markets-dollar-up-as-gold-plunges.html | CURRENCY MARKETS; Dollar Up As Gold Plunges | False | By James Sterngold | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/iverson-technology-corp-reports-earnings-for-qtr-to-june-30.html | IVERSON TECHNOLOGY CORP reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/standard-chartered-set-to-leave-south-africa.html | Standard Chartered Set To Leave South Africa | False | AP | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/provident-american-corp-reports-earnings-for-qtr-to-june-30.html | PROVIDENT AMERICAN CORP reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/us/dam-s-50th-year-marked-by-indian-vigil.html | Dam's 50th Year Marked by Indian Vigil | False | AP | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/sports/sports-people-stanford-files-order.html | SPORTS PEOPLE; Stanford Files Order | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/sports/piniella-will-call-back.html | Piniella Will Call Back | False | Special to the New York Times | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/opinion/l-too-soon-to-write-off-banking-careers-program-080387.html | Too Soon to Write Off Banking Careers Program | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/inter-city-gas-corp-reports-earnings-for-qtr-to-june-30.html | INTER-CITY GAS CORP reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/opinion/if-hope-is-gone.html | 'If Hope Is Gone' | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/nyregion/facing-protests-city-hall-delays-600-rent-rise.html | Facing Protests, City Hall Delays 600% Rent Rise | False | By Marvine Howe | 1987-08-14 | TX 2-125691 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/energy-factors-reports-earnings-for-qtr-to-june-30.html | ENERGY FACTORS reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/sports/sports-people-tigers-trade-coles.html | SPORTS PEOPLE; Tigers Trade Coles | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/opinion/l-letter-on-new-york-courts-report-card-on-the-judges-302887.html | Letter: On New York Courts; 'Report Card' on the Judges | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/us/capital-renewal-project-nearing-end.html | Capital Renewal Project Nearing End | False | By Wayne King, Special To the New York Times | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/style/at-four-new-boutiques-a-fresh-view-of-classics.html | At Four New Boutiques, A Fresh View of Classics | False | By Anne-Marie Schiro | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/us/advances-in-salvaging-raise-new-legal-issue.html | Advances in Salvaging Raise New Legal Issue | False | By Matthew L. Wald, Special To the New York Times | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/dome-rejects-bid-for-stake.html | Dome Rejects Bid for Stake | False | AP | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/northeastern-mortgage-co-inc-reports-earnings-for-qtr-to-june-30.html | NORTHEASTERN MORTGAGE CO INC reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/movies/film-madonna-in-who-s-that-girl.html | Film: Madonna in 'Who's That Girl' | False | By Vincent Canby | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/vortec-corp-reports-earnings-for-qtr-to-june-30.html | VORTEC CORP reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/automatix-inc-reports-earnings-for-qtr-to-june-30.html | AUTOMATIX INC reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/obituaries/rabbi-david-cedarbaum-84-retired-religious-educator.html | Rabbi David Cedarbaum, 84, Retired Religious Educator | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/krelitz-industries-inc-reports-earnings-for-qtr-to-may-2.html | KRELITZ INDUSTRIES INC reports earnings for Qtr to May 2 | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/invacare-corp-reports-earnings-for-qtr-to-june-30.html | INVACARE CORP reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/arts/stars-speak-of-freedom-in-series-of-radio-spots.html | Stars Speak of Freedom In Series of Radio Spots | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/world/text-of-reagan-s-letter-on-covert-operations.html | Text of Reagan's Letter on Covert Operations | False | Special to The New York Times | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/sports/sports-people-maynard-to-be-honored.html | SPORTS PEOPLE; Maynard to Be Honored | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/cadema-corp-reports-earnings-for-qtr-to-june-30.html | CADEMA CORP reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/nyregion/news-summary-saturday-august-8-1987.html | NEWS SUMMARY: SATURDAY, AUGUST 8, 1987 | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/world/runaway-engine-rams-soviet-passenger-train.html | Runaway Engine Rams Soviet Passenger Train | False | Special to the New York Times | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/patents-apparatus-for-brain-diagnosis.html | PATENTS; Apparatus For Brain Diagnosis | False | By Stacy V. Jones | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/burger-king-investors-maser-l-p-reports-earnings-for-qtr-to-june-30.html | BURGER KING INVESTORS MASER L P reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/us/ex-principal-guilty-of-molesting-6-teen-age-boys.html | Ex-Principal Guilty of Molesting 6 Teen-Age Boys | False | AP | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/nyregion/bridge-alan-sontag-travels-widely-to-compete-in-tournaments.html | BRIDGE; Alan Sontag Travels Widely To Compete in Tournaments | False | By Alan Truscott | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/opinion/that-sleazy-junk-mail.html | That Sleazy Junk Mail | False | By Robert Karen | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/opinion/the-value-of-testing-athletes-for-aids.html | The Value of Testing Athletes for AIDS | False | By Robert E. Stein | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/barry-r-g-corp-reports-earnings-for-qtr-to-june-30.html | BARRY, R G CORP reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/bio-medicus-inc-reports-earnings-for-qtr-to-june-30.html | BIO-MEDICUS INC reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/nyregion/koch-experienced-a-trivial-stroke-new-tests-show.html | KOCH EXPERIENCED A 'TRIVIAL' STROKE, NEW TESTS SHOW | False | By Alan Finder | 1987-08-14 | TX 2-125691 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/business-digest-saturday-august-8-1987.html | BUSINESS DIGEST: SATURDAY, AUGUST 8, 1987 | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/harley-davidson-inc-reports-earnings-for-qtr-to-june-30.html | HARLEY-DAVIDSON INC reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/gemcraft-inc-reports-earnings-for-qtr-to-june-30.html | GEMCRAFT INC reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/iroquois-brands-ltd-reports-earnings-for-qtr-to-june-30.html | IROQUOIS BRANDS LTD reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/nobel-insurance-ltd-reports-earnings-for-qtr-to-june-30.html | NOBEL INSURANCE LTD reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/patents-chinese-characters-encoded-for-computers.html | PATENTS; Chinese Characters Encoded for Computers | False | By Stacy V. Jones | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/us/congressmen-resist-cutting-census-queries.html | Congressmen Resist Cutting Census Queries | False | Special to the New York Times | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/us/blind-sailor-has-to-turn-back.html | Blind Sailor Has to Turn Back | False | AP | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/opinion/l-new-york-still-needs-campaign-reform-080287.html | New York Still Needs Campaign Reform | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/obituaries/ira-c-eaker-91-is-dead-helped-create-air-force.html | Ira C. Eaker, 91, Is Dead; Helped Create Air Force | False | By Robert D. McFadden | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/arts/a-bird-a-plane-flying-art.html | A Bird? A Plane? Flying Art! | False | By Andrew L. Yarrow | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/lancer-corp-reports-earnings-for-qtr-to-june-30.html | LANCER CORP reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/world/mecca-pilgrims-say-iranians-concealed-weapons.html | Mecca Pilgrims Say Iranians Concealed Weapons | False | By John Kifner, Special To the New York Times | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/independent-insurance-group-inc-reports-earnings-for-qtr-to-june-30.html | INDEPENDENT INSURANCE GROUP INC reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/us/4-rumanian-circus-acrobats-say-they-ll-seek-us-asylum.html | 4 Rumanian Circus Acrobats Say They'll Seek U.S. Asylum | False | AP | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/us-japan-finish-trade-pact.html | U.S., Japan Finish Trade Pact | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/sports/mets-darling-keep-surging.html | Mets, Darling Keep Surging | False | By Peter Alfano | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/asamera-inc-reports-earnings-for-qtr-to-june-30.html | ASAMERA INC reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/us/florida-sales-tax-challenged.html | Florida Sales Tax Challenged | False | AP | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/numerica-financial-reports-earnings-for-qtr-to-june-30.html | NUMERICA FINANCIAL reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/us/dole-urges-aids-not-be-issue-in-88.html | DOLE URGES AIDS NOT BE ISSUE IN '88 | False | By Bernard Weinraub, Special To the New York Times | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/sports/sports-people-pappas-auto-is-found.html | SPORTS PEOPLE; Pappas Auto Is Found | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/nyregion/report-on-collapse-of-thruway-bridge-assails-earlier-study.html | REPORT ON COLLAPSE OF THRUWAY BRIDGE ASSAILS EARLIER STUDY | False | Special to the New York Times | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/world/terrorists-kill-25-in-punjab-curfew-in-sikh-city.html | Terrorists Kill 25 in Punjab; Curfew in Sikh City | False | By Sanjoy Hazarika, Special To the New York Times | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/sports/sports-people-donation-in-japan.html | SPORTS PEOPLE; Donation in Japan | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/us/congress-delays-action-on-the-deficit.html | Congress Delays Action on the Deficit | False | By Jonathan Fuerbringer, Special To the New York Times | 1987-08-14 | TX 2-125691 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/nyregion/brain-s-resilience-a-key-to-mayor-s-prognosis.html | Brain's Resilience a Key To Mayor's Prognosis | False | By Lawrence K. Altman | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/empire-of-carolina-inc-reports-earnings-for-qtr-to-june-30.html | EMPIRE OF CAROLINA INC reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/business/international-seaway-tradng-corp-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL SEAWAY TRADNG CORP reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125691 | | |
| 1987-08-08 | 1987-08-08 | https://www.nytimes.com/1987/08/08/style/de-gustibus-greenmarket-one-stop-meal.html | DE GUSTIBUS; Greenmarket: One-Stop Meal | False | By Marian Burros | 1987-08-14 | TX 2-125691 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/sports/java-gold-surges-to-win-whitney-horse-racing.html | JAva Gold Surges To Win Whitney HORSE RACING | False | By Steven Crist, Special To the New York Times | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/travel/l-fort-frederica-814487.html | Fort Frederica | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/opinion/l-handgun-laws-and-freeway-shootings-467387.html | HANDGUN LAWS AND FREEWAY SHOOTINGS | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/weekinreview/the-world-us-vietnam-resume-talks.html | THE WORLD; U.S., Vietnam Resume Talks | False | By James F. Clarity, Milt Freudenheim and Katherine Roberts | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/news-summary-sunday-august-9-1987.html | NEWS SUMMARY: SUNDAY, AUGUST 9, 1987 | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/fighting-for-lakes-last-open-space.html | FIGHTING FOR LAKE'S 'LAST OPEN SPACE' | False | By Wendy Greenfield | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/books/paperback-best-sellers-august-9-1987.html | Paperback Best Sellers: August 9, 1987 | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/arts/new-alvin-ailey-official.html | New Alvin Ailey Official | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/world/south-african-black-given-a-rebel-s-funeral.html | SOUTH AFRICAN BLACK GIVEN A REBEL'S FUNERAL | False | By John D. Battersby, Special To the New York Times | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/mural-in-search-of-a-wall.html | MURAL IN SEARCH OF A WALL | False | By Gary Kriss | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/arts/critics-choices-jazz.html | CRITICS' CHOICES; Jazz | False | By John S. Wilson | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/magazine/l-baseball-salaries-326387.html | BASEBALL SALARIES | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/travel/victorian-scenes-on-a-melbourne-walk.html | Victorian Scenes On a Melbourne Walk | False | By Barbaralee Diamonstein | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/us/chinese-gold-coins-stolen.html | Chinese Gold Coins Stolen | False | AP | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/thorium-site-still-troubles-maywood.html | THORIUM SITE STILL TROUBLES MAYWOOD | False | By Albert J. Parisi | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/population-rising-at-a-faster-rate.html | POPULATION RISING AT A FASTER RATE | False | By Gary Kriss | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/arts/john-badham-just-dont-call-him-an-auteur.html | John BadhamJust Don't Call Him an Auteur | False | By Steve Oney | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/old-lab-dumps-studied.html | OLD LAB DUMPS STUDIED | False | By John Rather | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/weekinreview/the-region-cable-case-conviction.html | THE REGION; Cable Case Conviction | False | By Carlyle C. Douglas and Mary Connelly | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/magazine/l-baseball-salaries-326288.html | BASEBALL SALARIES | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/weekinreview/what-options-for-action-in-gulf.html | WHAT OPTIONS FOR ACTION IN GULF? | False | By Richard Halloran | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/book-is-born-of-idle-chatter.html | BOOK IS BORN OF IDLE CHATTER | False | By Marcia Saft | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/arts/italy-the-symphony-front.html | Italy: The Symphony Front | False | By Harvey Sachs | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/books/the-healing-power-of-friends.html | The Healing Power of Friends | False | By Charles Johnson | 1987-08-17 | TX 2-143135 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/art-tribute-to-warhol-offers-key-insights.html | ART; TRIBUTE TO WARHOL OFFERS KEY INSIGHTS | False | By Phyllis Braff | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/us/aids-virus-carrier-charged.html | AIDS Virus Carrier Charged | False | AP | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/calvin-butts-maverick-s-power-rises.html | Calvin Butts: Maverick's Power Rises | False | By Ari L. Goldman | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/realestate/northeast-notebook-oakland-md-a-ski-resort-is-expanding.html | NORTHEAST NOTEBOOK: Oakland, Md.; A Ski Resort Is Expanding | False | By Michael A. Sawyers | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/follow-up-on-the-news-money-problems-at-birch-society.html | FOLLOW-UP ON THE NEWS; Money Problems At Birch Society | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/opinion/essay-fighting-to-win.html | ESSAY; FIGHTING TO WIN | False | By William Safire | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/arts/home-video-exercise.html | HOME VIDEO; EXERCISE | False | By Joanne Kaufman | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/style/october-wedding-for-miss-enders.html | OCTOBER WEDDING FOR MISS ENDERS | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/style/judith-elizabeth-hupcey-weds-dr-ian-c-gilchrist.html | JUDITH ELIZABETH HUPCEY WEDS DR. IAN C. GILCHRIST | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/scarsdale-summer-music-theater-concerned-over-future.html | SCARSDALE SUMMER MUSIC THEATER CONCERNED OVER FUTURE | False | By Gordon M. Goldstein | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/helping-children-in-trouble-with-the-law.html | HELPING CHILDREN IN TROUBLE WITH THE LAW | False | By Virginia Knaplund | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/arts/recordings-boston-pops-booms-under-williams.html | RECORDINGS; BOSTON POPS BOOMS UNDER WILLIAMS | False | By Andrew L. Pincus | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/opinion/l-telling-the-iran-contra-knaves-from-the-fools-466087.html | TELLING THE IRAN-CONTRA KNAVES FROM THE FOOLS | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/guidelines-set-by-court.html | GUIDELINES SET BY COURT | False | By Linda Villamor | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/movies/home-video-turbans-and-veils.html | HOME VIDEO; TURBANS AND VEILS | False | By Walter Goodman | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/westchester-opinion-up-the-hill-through-the-wood-enchanted-world.html | WESTCHESTER OPINION; Up the Hill, Through the Wood - Enchanted World | False | By Helena Smith Martin | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/sports/boxing-pryor-knocked-out-in-comeback.html | BOXING; Pryor Knocked Out in Comeback | False | By Phil Berger, Special To the New York Times | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/answering-the-mail-320287.html | Answering the Mail | False | By Bernard Gladstone | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/sports/l-question-of-the-week-what-kind-of-pennant-races-do-you-expect-361087.html | QUESTION OF THE WEEK; What Kind Of Pennant Races Do you Expect? | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/correction-462787.html | CORRECTION | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/vineland-set-back-on-v-a-clinic.html | VINELAND SET BACK ON V. A. CLINIC | False | By Carlo M. Sardella | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/six-years-after-daring-jailbreak-suspect-uncle-hank-is-caught.html | Six Years After Daring Jailbreak, Suspect, 'Uncle Hank,' Is Caught | False | By Joseph A. Cincotti | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/arts/sound-home-music-making-enters-the-digital-age.html | SOUND; HOME MUSIC MAKING ENTERS THE DIGITAL AGE | False | By Hans Fantel | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/food-sauces-and-vinaigrettes-that-help-save-time-in-the-kitchen.html | FOOD; SAUCES AND VINAIGRETTES THAT HELP SAVE TIME IN THE KITCHEN | False | By Moira Hodgson | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/books/in-short-fiction.html | IN SHORT: FICTION | False | By Karen Rile | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/travel/what-s-doing-in-portland.html | WHAT'S DOING IN; Portland | False | By Tom Hallman Jr. | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/arts/troubadors-of-the-cuban-revolution.html | Troubadors of the Cuban Revolution | False | By Larry Rohter | 1987-08-17 | TX 2-143135 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/long-island-opinion-the-lawn-s-care-is-the-ears-despair.html | LONG ISLAND OPINION; THE LAWN'S CARE IS THE EARS DESPAIR | False | By Edward D. Hesse | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/realestate/streetscapes-81st-street-theater-curtain-falls-but-preservation-wings.html | STREETSCAPES: THE 81st STREET THEATER; The Curtain Falls, but Preservation Is in the Wings | False | By Christopher Gray | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/sports/new-hampshire-gets-pro-team.html | New Hampshire Gets Pro Team | False | AP | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/arts/home-video-children-338287.html | HOME VIDEO; CHILDREN | False | By Eden Ross Lipson | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/style/george-bliss-schwab-engaged-to-wed-katherine-e-whelahan-in-september.html | GEORGE BLISS SCHWAB ENGAGED TO WED KATHERINE E. WHELAHAN IN SEPTEMBER | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/books/he-gave-us-the-gingko.html | He Gave Us the Gingko | False | By Anthony Huxley | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/style/dr-elaine-josephson-to-wed-in-december.html | DR. ELAINE JOSEPHSON TO WED IN DECEMBER | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/movies/l-the-real-bond-326287.html | The Real Bond | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/weekinreview/inquiry-experiencing-hardships-the-spotlight-now-falls-on-walsh.html | INQUIRY EXPERIENCING HARDSHIPS; THE SPOTLIGHT NOW FALLS ON WALSH | False | By Philip Shenon | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/books/in-short-nonfiction-855987.html | IN SHORT: NONFICTION | False | By Clifford D. May | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/style/anne-m-pingpank-is-wed-to-timothy-james-doyle.html | ANNE M. PINGPANK IS WED TO TIMOTHY JAMES DOYLE | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/realestate/in-the-region-long-island-farmingdale-grows-as-a-shopping-hub.html | IN THE REGION: LONG ISLAND; Farmingdale Grows as a Shopping Hub | False | By Diana Shaman | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/business/the-executive-computer-ibm-learns-from-the-macintosh.html | THE EXECUTIVE COMPUTER; I.B.M. Learns From the Macintosh | False | By David E. Sanger | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/arts/l-comment-in-brief-326887.html | Comment in Brief | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/business/the-lessons-in-israel-s-recovery.html | The Lessons in Israel's Recovery | False | By Thomas L Friedman | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/us/doctors-urge-education-on-aids-to-cub-spread-among-minorities.html | DOCTORS URGE EDUCATION ON AIDS TO CUB SPREAD AMONG MINORITIES | False | AP | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/style/erica-s-lindberg-and-henri-gourd-to-marry-in-fall.html | ERICA S. LINDBERG AND HENRI GOURD TO MARRY IN FALL | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/arts/c-correction-327787.html | CORRECTION | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/arts/art-view-dutch-painting-seen-in-a-sharp-new-light.html | ART VIEW; DUTCH PAINTING SEEN IN A SHARP NEW LIGHT | False | By John Russell | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/books/the-lover-she-met-at-the-mall.html | The Lover She Met at the Mall | False | By Andrea Barnet | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/weekinreview/headliners-pianist-at-work.html | HEADLINERS; Pianist at Work | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/books/children-s-books-bookshelf-338787.html | CHILDREN'S BOOKS; Bookshelf | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/style/mary-van-lear-wright-is-wed-to-thomas-benner.html | MARY VAN LEAR WRIGHT IS WED TO THOMAS BENNER | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/art-the-mentor-shines-through-at-show-in-little-silver.html | ART; THE MENTOR SHINES THROUGH AT SHOW IN LITTLE SILVER | False | By William Zimmer | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/opinion/topics-of-the-times-it-s-still-calcutta-ny.html | TOPICS OF THE TIMES; IT'S STILL CALCUTTA, N.Y. | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/weekinreview/the-world-cabinet-minister-killed-in-manila.html | THE WORLD; Cabinet Minister Killed in Manila | False | By James F. Clarity, Milt Freudenheim and Katherine Roberts | 1987-08-17 | TX 2-143135 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/c-correction-462087.html | CORRECTION | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/travel/c-corrections-814587.html | CORRECTIONS | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/arts/home-video-travel.html | HOME VIDEO; TRAVEL | False | By Steve Schneider | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/long-island-opinion-building-a-bridge-from-island-to-heartland.html | LONG ISLAND OPINION; BUILDING A BRIDGE FROM ISLAND TO HEARTLAND | False | By Sandy Rosenberg | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/inside-402487.html | INSIDE | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/books/flying-from-the-windows-biking-down-the-stairs.html | Flying From the Windows, Biking Down the Stairs | False | By Gwyneth Cravens | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/sports/l-a-correction-on-records-482087.html | A Correction On Records | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/books/in-short-nonfiction-339987.html | IN SHORT: NONFICTION | False | By Maureen Dowd | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/realestate/focus-lakefronts-condos-intruding-on-camps.html | FOCUS: LAKEFRONTS; Condos Intruding On 'Camps' | False | By Shirley Elder | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/music-concerts-across-the-borders.html | MUSIC; CONCERTS ACROSS THE BORDERS | False | By Robert Sherman | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/old-hayfield-yields-indian-artifacts.html | OLD HAYFIELD YIELDS INDIAN ARTIFACTS | False | By Eve Nagler | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/magazine/spike-lee-s-gotta-have-it.html | SPIKE LEE'S GOTTA HAVE IT | False | By Stuart Mieher | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/movies/about-the-arts-artists-vs-an-endless-war.html | ABOUT THE ARTS; Artists vs. an Endless War | False | By Thomas L. Friedman | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/illegal-aliens-find-freedom-at-immigration-center.html | ILLEGAL ALIENS FIND FREEDOM AT IMMIGRATION CENTER | False | By Alfonso A. Narvaez, Special To the New York Times | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/books/john-dewey-in-the-bauhaus.html | John Dewey in the Bauhaus | False | By Curtis Harnack | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/realestate/postings-new-medical-facilities-double-rx-in-brooklyn.html | POSTINGS: New Medical Facilities; Double Rx in Brooklyn | False | By Lisa W. Foderaro | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/style/martin-mccann-is-married-on-li-to-miss-mcgrath.html | MARTIN MCCANN IS MARRIED ON L.I. TO MISS MCGRATH | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/books/in-short-fiction-340087.html | IN SHORT: FICTION | False | By Mary Beth Markley | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/style/miss-loubet-wed-to-aw-senear.html | MISS LOUBET WED TO A.W. SENEAR | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/business/l-sidewalk-franks-289787.html | Sidewalk Franks | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/books/in-short-847187.html | IN SHORT: FICTION | False | By Barbara Lovenheim | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/world/shamir-proves-a-master-in-israel-s-game-of-politics.html | Shamir Proves a Master in Israel's Game of Politics | False | By Thomas L. Friedman, Special To the New York Times | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/theater/l-recalling-a-special-pact-325987.html | RECALLING A SPECIAL PACT | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/new-jersey-opinion-charting-a-course-for-new-jersey.html | NEW JERSEY OPINION; CHARTING A COURSE FOR NEW JERSEY | False | By Samuel M. Hamill Jr. | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/style/melissa-ryan-to-be-a-bride.html | MELISSA RYAN TO BE A BRIDE | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/sports/l-relocate-the-broadcasters-359287.html | Relocate The Broadcasters | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/style/nancy-connors-is-a-bride-on-li.html | Nancy Connors Is a Bride on L.I. | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/us/new-vermont-waste-law-sends-rates-soaring.html | New Vermont Waste Law Sends Rates Soaring | False | Special to the New York Times | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/connecticut-opinion-safe-sex.html | CONNECTICUT OPINION; SAFE SEX | False | By Mildred Wohlforth | 1987-08-17 | TX 2-143135 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/realestate/northeast-notebook-milford-pa-tight-reins-in-the-poconos.html | NORTHEAST NOTEBOOK: Milford, Pa.; Tight Reins In the Poconos | False | By James C. Merkel | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/milking-the-soybean-for-chacha-cherry.html | MILKING THE SOYBEAN FOR CHA-CHA CHERRY | False | By Magily Olivero | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/plans-to-modify-triathlon.html | PLANS TO MODIFY TRIATHLON | False | By Jack Cavanaugh | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/books/child-of-two-dreadful-worlds.html | Child of Two Dreadful Worlds | False | By Rosanna Warren | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/opinion/l-cowboy-confidential-388587.html | COWBOY CONFIDENTIAL | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/follow-up-on-the-news-about-that-gold-in-the-east-river.html | FOLLOW-UP ON THE NEWS; About That Gold In the East River | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/us/reagan-reported-to-decide-on-nominee-for-fcc-seat.html | Reagan Reported to Decide On Nominee For F.C.C. Seat | False | AP | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/world/eugen-loebl-80-dies-former-czech-official.html | Eugen Loebl, 80, Dies; Former Czech Official | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/li-sound-perplexing-problems.html | L.I. SOUND: PERPLEXING PROBLEMS | False | By John Rather | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/sports/outdoors-report-says-pcb-levels-may-endanger-bluefish-fanciers.html | OUTDOORS; Report Says PCB Levels May Endanger Bluefish Fanciers | False | By Nelson Bryant | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/movies/home-video-documentary.html | HOME VIDEO; DOCUMENTARY | False | By Bernard Holland | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/business/what-s-new-in-the-private-eye-business-going-after-crime-by-the-numbers.html | WHAT'S NEW IN THE PRIVATE EYE BUSINESS; Going After Crime by the Numbers | False | By Warren Berger | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/a-new-business-that-s-strictly-fyi.html | A NEW BUSINESS THAT'S STRICTLY FYI | False | By Penny Singer | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/us/philadelphia-recycling-it-s-a-living.html | Philadelphia Recycling 'It's a Living' | False | Special to the New York Times | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/realestate/a-correction-106087.html | A CORRECTION | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/business/what-s-new-in-the-private-eye-business-high-heels-and-gumshoes.html | WHAT'S NEW IN THE PRIVATE EYE BUSINESS; High Heels and Gumshoes | False | By Warren Berger | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/sports/sports-of-the-times-looking-for-the-smoking-anything.html | Sports of The Times; Looking for the Smoking Anything | False | Ira Berkow | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Sharon S. Stark | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/style/carol-a-rusche-marries-paul-l-bentel.html | CAROL A. RUSCHE MARRIES PAUL L BENTEL | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/style/stamps-modern-architecture-adorns-europa-stamps.html | STAMPS; Modern Architecture Adorns Europa Stamps | False | By John F. Dunn | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/realestate/commercial-property-corporate-corridor-pot-s-bubbling-along-avenue-americas.html | COMMERCIAL PROPERTY: CORPORATE CORRIDOR; The Pot's Bubbling Along Avenue of the Americas | False | By Mark McCain | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/books/my-mother-the-despot.html | My Mother the Despot | False | By Francesca Simon | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/style/claire-kerrigan-student-is-wed-to-a-composer.html | CLAIRE KERRIGAN, STUDENT, IS WED TO A COMPOSER | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/books/how-meatballs-became-nerds.html | How Meatballs Became Nerds | False | By Michael Moffatt | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/arts/opera-santa-fe-offers-butterfly.html | Opera: Santa Fe Offers 'Butterfly' | False | By Will Crutchfield, Special To the New York Times | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/new-jersey-opinion-on-the-crime-of-good-citizenship.html | NEW JERSEY OPINION; ON THE CRIME OF GOOD CITIZENSHIP | False | By Robert Bruno | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/realestate/view-tax-outrages-a-connecticut-town.html | View Tax Outrages a Connecticut Town | False | By Richard D. Lyons | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/winning-raft-in-river-race-is-tried-true-and-high-tech.html | WINNING RAFT IN RIVER RACE IS TRIED, TRUE AND HIGH TECH | False | By Ralph Ginzburg | 1987-08-17 | TX 2-143135 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/westchester-journal-bank-crosses-border.html | WESTCHESTER JOURNAL; BANK CROSSES BORDER | False | By Penny Singer | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/obituaries/dr-andrew-holt-82-a-university-president.html | Dr. Andrew Holt, 82, A University President | False | AP | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/us/aides-say-inquiry-hurt-us-spying.html | AIDES SAY INQUIRY HURT U.S. SPYING | False | By Stephen Engelberg, Special To the New York Times | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/books/life-at-the-last-moment.html | Life at the Last Moment | False | By Robert Alter | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/arts/l-the-dolly-count-326687.html | The "Dolly" Count | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/school-board-reappraising-decision-on-housing-sites.html | School Board Reappraising Decision on Housing Sites | False | By James Feron | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/style/alison-pratt-is-engaged.html | ALISON PRATT IS ENGAGED | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/travel/where-history-rests.html | Where History Rests | False | By Steven D. Stark | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/style/sarah-brand-to-wed-dr-michael-a-kelly.html | Sarah Brand to Wed Dr. Michael A. Kelly | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/style/gordon-gould-is-wed-to-susan-p-easterlin.html | GORDON GOULD IS WED TO SUSAN P. EASTERLIN | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/style/suzanne-wilcock-to-wed-in-september.html | SUZANNE WILCOCK TO WED IN SEPTEMBER | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/world/behind-sri-lanka-accord-intrigues-and-frustrations.html | Behind Sri Lanka Accord: Intrigues and Frustrations | False | By Steven R. Weisman, Special To the New York Times | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/gardening-the-best-months-for-lawn-work.html | GARDENING; THE BEST MONTHS FOR LAWN WORK | False | By Carl Totemeier | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/books/l-what-is-terrorism-337487.html | What Is Terrorism? | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/family-reunion-crowds-a-mountain.html | Family Reunion Crowds a Mountain | False | By Gitta Morris | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/books/l-hemingway-in-dresses-025387.html | Hemingway in Dresses | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/sports/national-league-phillies-hammered-by-herr-and-pena.html | National League; Phillies Hammered by Herr and Pena | False | AP | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/style/rev-princia-h-m-wu-weds-bradford-benson.html | REV. PRINCIA H. M. WU WEDS BRADFORD BENSON | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/congress-assesses-shoreham-geography.html | CONGRESS ASSESSES SHOREHAM GEOGRAPHY | False | By Matthew L Wald | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/style/mary-scorese-is-married-to-holger-patrick-scheid.html | MARY SCORESE IS MARRIED TO HOLGER PATRICK SCHEID | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/travel/a-down-home-feeling-lingers-in-tasmania.html | A Down-Home Feeling Lingers in Tasmania | False | By Susan Heller Anderson | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/opinion/l-handgun-laws-and-freeway-shootings-pistol-packer-s-saint-388387.html | HANDGUN LAWS AND FREEWAY SHOOTINGS; PISTOL PACKER'S SAINT | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/style/sarah-doyle-married-to-c-p-mccormack.html | SARAH DOYLE MARRIED TO C. P. MCCORMACK | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/70-reserve-suites-are-offered-for-sale.html | 70 RESERVE SUITES ARE OFFERED FOR SALE | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/magazine/l-the-unflinching-eye-326087.html | THE UNFLINCHING EYE | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/arts/l-remembering-leichtentritt-326987.html | Remembering Leichtentritt | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/books/how-germans-saw-hitler.html | How Germans Saw Hitler | False | By Mary Nolan | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/arts/art-view-are-the-whitney-s-satellites-out-of-orbit.html | ART VIEW; ARE THE WHITNEY'S ATELLITES OUT OF ORBIT? | False | By Michael Branson | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/long-island-opinion-landfill-crisis-state-gives-its-side.html | LONG ISLAND OPINION; LANDFILL CRISIS: STATE GIVES ITS SIDE | False | By Harold D. Berger | 1987-08-17 | TX 2-143135 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/business/mark-iv-the-making-of-a-miniconglomerate.html | Mark IV: The Making of a Miniconglomerate | False | By Daniel P. Wiener | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/weekinreview/chile-s-elite-seeks-soft-landing.html | CHILE'S ELITE SEEKS 'SOFT LANDING' | False | By Shirley Christian | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/new-jersey-journal-new-technology-extention-center.html | NEW JERSEY JOURNAL; NEW TECHNOLOGY EXTENTION CENTER | False | By Leo H. Carney | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/sports/l-question-of-the-week-what-kind-of-pennant-races-do-you-expect-480587.html | QUESTION OF THE WEEK; What Kind Of Pennant Races Do You Expect? | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/business/week-in-business-merger-mania-hits-jersey-banks.html | WEEK IN BUSINESS; Merger Mania Hits Jersey Banks | False | By Merrill Perlman | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/us/ex-armco-chief-is-said-to-be-choice-for-commerce.html | Ex-Armco Chief Is Said to Be Choice for Commerce | False | By Susan F. Rasky, Special To the New York Times | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/magazine/home-design-playing-to-a-full-house.html | HOME DESIGN; PLAYING TO A FULL HOUSE | False | By Carol Vogel | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/realestate/q-and-a-411987.html | Q and A | False | By Shawn G. Kennedy | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/style/miss-bridgewater-to-marry-sept-12.html | MISS BRIDGEWATER TO MARRY SEPT. 12 | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/style/marcy-a-siskind-is-married-to-jonathan-t-weiss.html | MARCY A. SISKIND IS MARRIED TO JONATHAN T. WEISS | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/weekinreview/iran-seeks-to-ward-off-enemies-with-threat-of-a-holy-war.html | IRAN SEEKS TO WARD OFF ENEMIES WITH THREAT OF A HOLY WAR | False | By Alan Cowell | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/for-those-in-pursuit-of-westchester-esoterica.html | FOR THOSE IN PURSUIT OF WESTCHESTER ESOTERICA | False | By Tessa Melvin | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/travel/an-australian-edition-of-cannery-row.html | An Australian Edition Of Cannery Row | False | By Simon Winchester | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/sports/pro-football-jets-prisoners-leave-enclave.html | PRO FOOTBALL; Jets 'Prisoners' Leave Enclave | False | By Gerald Eskenazi | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/weekinreview/ideas-trends-fcc-decides-to-end-the-reign-of-the-fairness-rule.html | IDEAS & TRENDS; F.C.C. Decides to End the Reign of The Fairness Rule | False | By George Johnson and Laura Mansnerus | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/travel/c-corrections-096187.html | CORRECTIONS | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/turmoil-at-library-dismays-port-jefferson.html | Turmoil at Library Dismays Port Jefferson | False | By Judith Fischer | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/business/l-lox-yachts-427187.html | Lox & Yachts | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/weekinreview/israel-jordan-alliance-quietly-taking-root-on-the-west-bank.html | Israel-Jordan Alliance Quietly Taking Root on the West Bank | False | By Thomas L. Friedman | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/business/in-quotes.html | IN QUOTES | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/us/mormon-official-castigates-press.html | MORMON OFFICIAL CASTIGATES PRESS | False | By Robert D. McFadden | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/style/valerie-ruttenberg-and-randall-pattee-fellow-lawyers-are-planning-to-wed.html | VALERIE RUTTENBERG AND RANDALL PATTEE, FELLOW LAWYERS, ARE PLANNING TO WED | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/books/taking-life-real-hard.html | Taking Life 'Real Hard' | False | By Elizabeth Spencer | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/style/a-lawyer-is-wed-to-ms-buttimer.html | A LAWYER IS WED TO MS. BUTTIMER | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/dining-out-mod-eclectic-mix-in-great-neck.html | DINING OUT; MOD, ECLECTIC MIX IN GREAT NECK | False | By Joanne Starkey | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/sports/views-of-sport-nfl-eligibility-rules-open-and-shut-case.html | VIEWS OF SPORT; N.F.L. Eligibility Rules: Open and Shut Case | False | By Terry Bledsoe | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/officials-cite-23-food-outlets.html | Officials Cite 23 Food Outlets | False | | 1987-08-17 | TX 2-143135 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/movies/film-view-art-s-anguish-is-a-constant-joy-to-behold.html | FILM VIEW; Art's Anguish Is A Constant Joy To Behold | False | By Walter Goodmanby Walter Goodman | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/sports/question-of-the-week-next-week-is-altering-bats-and-balls-a-part-of-baseball.html | QUESTION OF THE WEEK: NEXT WEEK; Is Altering Bats and Balls a Part Of Baseball? | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/world/managua-calls-latin-pact-a-historic-first-step.html | Managua Calls Latin Pact a Historic 'First Step' | False | By Stephen Kinzer, Special To the New York Times | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/williams-discusses-prison-life.html | Williams Discusses Prison Life | False | By States News Service | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/travel/l-marrakesh-814387.html | Marrakesh | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/travel/a-guide-to-the-bicentennial.html | A Guide to the Bicentennial | False | By Janet Piorko | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/opinion/l-pipelines-are-long-term-answer-to-oil-security-467787.html | PIPELINES ARE LONG-TERM ANSWER TO OIL SECURITY | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/books/l-the-family-mashber-024487.html | 'The Family Mashber' | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/answering-the-mail-320187.html | Answering the Mail | False | By Bernard Gladstone | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/volunteers-widen-view-of-inner-city-youths.html | VOLUNTEERS WIDEN VIEW OF INNER CITY YOUTHS | False | By Jack Cavanaugh | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/weekinreview/the-world-us-soviet-agree-to-speed-work-on-draft-arms-treaty.html | THE WORLD; U.S., Soviet Agree To Speed Work on Draft Arms Treaty | False | By James F. Clarity, Milt Freudenheim and Katherine Roberts | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/art-two-cooperative-galleries-exchange-exhibitions.html | ART; TWO COOPERATIVE GALLERIES EXCHANGE EXHIBITIONS | False | By Helen A. Harrison | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/style/miller-max-is-a-bride.html | MILLER MAX IS A BRIDE | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/sports/notebook-steinbrenner-s-message-is-coming-across-loud-and-clear.html | Notebook; Steinbrenner's Message Is Coming Across Loud and Clear | False | By Murray Chass | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/opinion/reagan-s-worthy-nicaragua-peace-plan.html | REAGAN'S WORTHY NICARAGUA PEACE PLAN | False | By Dale Bumpers | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/weekinreview/headliners-making-his-mark.html | HEADLINERS; Making His Mark | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/business/investing-aggressive-plays-for-cautious-investors.html | INVESTING; Aggressive Plays for Cautious Investors | False | By Anise C. Wallace | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/connecticut-opinion-nature-and-proportion.html | CONNECTICUT OPINION; NATURE AND PROPORTION | False | By Paul Q. Beeching | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/us/gephardt-meets-dukakis-in-debate.html | GEPHARDT MEETS DUKAKIS IN DEBATE | False | By Robin Toner, Special To the New York Times | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/sports/sports-people-retirement-party.html | SPORTS PEOPLE; Retirement Party | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/style/sarah-webster-marries.html | SARAH WEBSTER MARRIES | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/old-theaters-bring-downtowns-new-life.html | OLD THEATERS BRING DOWNTOWNS NEW LIFE | False | By Charlotte Libov | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/arts/this-magic-flute-keeps-the-spiel-in-the-sing.html | This 'Magic Flute' Keeps the 'Spiel' in the 'Sing' | False | By Heidi Waleson | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/style/cynthia-costello-married-to-paul-boozer-a-student.html | CYNTHIA COSTELLO MARRIED TO PAUL BOOZER, A STUDENT | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/business/personal-finance-the-cost-of-entering-the-baby-chase.html | PERSONAL FINANCE; The Cost of Entering the Baby Chase | False | By Diane Cole | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1987-08-17 | TX 2-143135 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/sports/crum-s-hand-picked-club-seems-to-outclass-the-rest.html | Crum's Hand-Picked Club Seems to Outclass the Rest | False | By William C. Rhoden, Special To the New York Times | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/realestate/perspectives-j-51-extension-removal-of-caps-will-spur-rehabilitation.html | PERSPECTIVES: J-51 EXTENSION; Removal of Caps Will Spur Rehabilitation | False | By Alan S. Oser | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/books/the-american-way-of-occupation.html | The American Way of Occupation | False | By Chalmers Johnson | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/movies/home-video-movies-336887.html | HOME VIDEO; Movies | False | By Myra Forsberg | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/opinion/l-telling-the-iran-contra-knaves-from-the-fools-lying-about-lying-466287.html | TELLING THE IRAN-CONTRA KNAVES FROM THE FOOLS; LYING ABOUT LYING | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/arts/home-video-presidents-and-plain-folks.html | HOME VIDEO; PRESIDENTS AND PLAIN FOLKS | False | By Herbert Mitgang | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/mayor-recovering-might-leave-hospital-today.html | Mayor, Recovering, Might Leave Hospital Today | False | By David E. Pitt | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | VOTES IN CONGRESS; Last Week's Tally in Key Eastern States | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/style/abigail-s-adams-weds-t-s-miller.html | ABIGAIL S. ADAMS WEDS T. S. MILLER | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/weekinreview/pressing-for-peace-a-central-american-initiative.html | PRESSING FOR PEACE; A CENTRAL AMERICAN INITIATIVE | False | By Joel Brinkley | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/opinion/how-irangate-differs-from-watergate.html | HOW IRANGATE DIFFERS FROM WATERGATE | False | By James David Barber | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/weekinreview/ideas-trends-crowding-the-seashore-on-every-coast-386387.html | IDEAS & TRENDS; Crowding the Seashore on Every Coast | False | By Jennifer A. Kingson | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/weekinreview/ideas-trends-recovering-from-the-satellite-crisis.html | IDEAS & TRENDS; Recovering From The Satellite Crisis | False | By George Johnson and Laura Mansnerus | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/evictions-planned-on-drugs.html | Evictions Planned On Drugs | False | By Sharon L. Bass | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/art-paintings-by-richter-in-atheneum-exhibit.html | ART; Paintings by Richter In Atheneum Exhibit | False | By William Zimmer | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/magazine/sunday-observer-patriotic-lying.html | SUNDAY OBSERVER; Patriotic Lying | False | By Russell Baker | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/lots-once-strewn-with-rubble-are-becoming-urban-farms.html | LOTS ONCE STREWN WITH RUBBLE ARE BECOMING URBAN FARMS | False | By Robert J. Salgado | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/us/mumps-cases-rise-fourfold-for-the-first-half-of-the-year.html | Mumps Cases Rise Fourfold For the First Half of the Year | False | AP | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/style/colin-walter-churchill-jr-married-to-emily-roberts.html | COLIN WALTER CHURCHILL JR. MARRIED TO EMILY ROBERTS | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/us/bowen-calls-for-states-to-act-on-malpractice.html | Bowen Calls for States to Act on Malpractice | False | AP | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/travel/on-a-clear-day-you-could-see-new-haven.html | On a Clear Day You Could See New Haven | False | By Norman Kotker | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/style/kerry-lovell-engaged-to-philip-n-haselton.html | KERRY LOVELL ENGAGED TO PHILIP N. HASELTON | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/realestate/l-a-choice-site-105887.html | A Choice Site | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/2-casinos-post-compulsive-gambler-hot-line.html | 2 Casinos Post Compulsive-Gambler Hot Line | False | By Donald Janson | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/magazine/works-in-progress-olympic-hopes-in-the-balance.html | WORKS IN PROGRESS; Olympic Hopes In the Balance | False | By Bruce Weber | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/us/hard-times-descend-upon-an-anti-abortion-pac.html | Hard Times Descend Upon an Anti-Abortion PAC | False | By Wallace Turner, Special To the New York Times | 1987-08-17 | TX 2-143135 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/weekinreview/the-nation-infighting-hampers-anti-drug-war.html | THE NATION; INFIGHTING HAMPERS ANTI-DRUG WAR | False | By Kenneth B. Noble | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/business/business-forum-aviation-without-regulation-air-travelers-need-truth-scheduling.html | BUSINESS FORUM: AVIATION WITHOUT REGULATION; Air Travelers Need 'Truth In Scheduling' | False | By Wendell H. Ford | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/long-island-journal-680687.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/sports/baseball-indians-defeat-blue-jays-3-1-behind-candiotti.html | Baseball; Indians Defeat Blue Jays, 3-1, Behind Candiotti | False | AP | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/2-survivors-of-holocaust-make-debut.html | 2 Survivors Of Holocaust Make Debut | False | By Fredda Sacharow | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/realestate/if-youre-thinking-of-living-in-far-rockaway.html | IF YOU'RE THINKING OF LIVING IN; Far Rockaway | False | By John Rather | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/style/wedding-planned-by-claire-e-hahn.html | Wedding Planned By CLAIRE E. HAHN | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/us/hungry-for-jobs-3-california-towns-seek-odd-prize-a-radioactive-dump.html | Hungry for Jobs, 3 California Towns Seek Odd Prize: A Radioactive Dump | False | By Judith Cummings, Special To the New York Times | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/magazine/l-the-unflinching-eye-325887.html | THE UNFLINCHING EYE | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/us/mcauliffe-honor-is-planned.html | McAuliffe Honor Is Planned | False | AP | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/president-nominates-2-from-jersey-to-courts.html | President Nominates 2 From Jersey to Courts | False | AP | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/chinese-now-dominate-new-york-heroin-trade.html | CHINESE NOW DOMINATE NEW YORK HEROIN TRADE | False | By Peter Kerr | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/style/sherri-l-wasserman-weds-john-goodman.html | SHERRI L. WASSERMAN WEDS JOHN GOODMAN | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/sports/heim-and-quigley-in-amateur-golf-final.html | Heim and Quigley In Amateur Golf Final | False | AP | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/hagen-celebrates-with-new-role.html | HAGEN CELEBRATES WITH NEW ROLE | False | By Barbara Lovenheim | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/realestate/national-notebook-worthington-mass-preserving-the-farmland.html | NATIONAL NOTEBOOK: Worthington, Mass.; Preserving The Farmland | False | By Anne-Gerard Flynn | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/business/that-s-hollywood-the-strike-that-never-was.html | That's Hollywood: The Strike That Never Was | False | By Aljean Harmetz | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/books/lets-talk-nonsense.html | Let's Talk Nonsense | False | By Anthony Burgess | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/sports/yankees-regain-first.html | Yankees Regain First | False | By Michael Martinez, Special To the New York Times | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/style/janice-savin-wed-to-c-j-williams.html | Janice Savin Wed To C. J. Williams | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/style/a-woman-s-touch-at-the-friars-club.html | A Woman's Touch at the Friars Club | False | By Leslie Bennetts | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/us/library-shedding-precious-obscurity-to-celebrate-its-175-years.html | Library Shedding Precious Obscurity to Celebrate Its 175 Years | False | By Matthew L. Wald, Special To the New York Times | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/a-new-haven-hospital-widens-uses-of-laser.html | A New Haven Hospital Widens Uses of Laser | False | By Robert A. Hamilton | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/business/a-charmed-life-on-the-street.html | A Charmed Life on the Street | False | By Anise C. Wallace | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/weekinreview/panel-members-recount-the-moments-they-wont-forget.html | Panel Members Recount the Moments They Won't Forget | False | By Bernard Weinrab | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/speaking-personally-a-father-asks-to-go-with-son-into-secret-passage.html | SPEAKING PERSONALLY; A Father Asks to Go With Son Into Secret Passage | False | By Herbert Hadad | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/dining-out-an-atypical-treat-in-ridgefield.html | DINING OUT; AN ATYPICAL TREAT IN RIDGEFIELD | False | By Patricia Brooks | 1987-08-17 | TX 2-143135 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/us/executions-on-the-rise-as-legal-barriers-fall.html | EXECUTIONS ON THE RISE AS LEGAL BARRIERS FALL | False | By Peter Applebome, Special To the New York Times | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/travel/fare-of-the-country-pasta-with-pumpkin-filling.html | FARE OF THE COUNTRY; Pasta With Pumpkin Filling | False | By Linda Jeffries | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/style/jill-behrens-is-engaged.html | JILL BEHRENS IS ENGAGED | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/weekinreview/the-world-pope-will-meet-jewish-leaders.html | THE WORLD; Pope Will Meet Jewish Leaders | False | By James F. Clarity, Milt Freudenheim and Katherine Roberts | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/new-your-programs-a-neighborhood-flavor.html | NEW YOUR PROGRAMS: A NEIGHBORHOOD FLAVOR | False | By Susan Heller Anderson | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/travel/beneath-south-dakota-s-black-hills.html | Beneath South Dakota's Black Hills | False | By Andrew L. Yarrow | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/business/what-s-new-in-the-private-eye-business.html | WHAT'S NEW IN THE PRIVATE EYE BUSINESS | False | By Warren Berger | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/style/andrea-liddle-to-marry-alan-dorsey.html | ANDREA LIDDLE TO MARRY ALAN DORSEY | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/sports/sports-people-long-cold-swim.html | SPORTS PEOPLE; Long, Cold Swim | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/us/blackmun-out-of-treatment.html | Blackmun Out of Treatment | False | AP | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/dining-out-cajun-and-creole-touch-in-seafood.html | DINING OUT; CAJUN AND CREOLE TOUCH IN SEAFOOD | False | By Valerie Sinclair | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/sports/golf-zahringer-titus-in-met-final.html | Golf; Zahringer, Titus in Met Final | False | By John Radosta, Special To the New York Times | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/style/jeanne-donovan-weds-john-garrett-andrews.html | JEANNE DONOVAN WEDS JOHN GARRETT ANDREWS | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/world/new-soviet-missile-fuels-us-dispute-on-compliance.html | New Soviet Missile Fuels U.S. Dispute on Compliance | False | By Michael R. Gordon, Special To the New York Times | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/arts/jazz-joe-henderson-at-the-vanguard.html | Jazz: Joe Henderson at the Vanguard | False | By Robert Palmer | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/weekinreview/democrats-seek-to-rise-again-in-the-south.html | DEMOCRATS SEEK TO RISE AGAIN IN THE SOUTH | False | By Warren Weaver Jr. | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/opinion/topics-of-the-times-insecurities.html | TOPICS OF THE TIMES; INSECURITIES | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/style/lynn-goldenberg-marries-scott-bernstein-a-lawyer.html | LYNN GOLDENBERG MARRIES SCOTT BERNSTEIN, A LAWYER | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/theater-encore-perfromances-new-tacks-sustain-summer-theaters.html | THEATER; ENCORE PERFROMANCES; NEW TACKS SUSTAIN SUMMER THEATERS | False | By Alvin Klein | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/travel/q-and-a-808287.html | Q and A | False | By Stanley Carr | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/opinion/topics-of-the-timesn-study-in-arrogance.html | TOPICS OF THE TIMESN; STUDY IN ARROGANCE | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/us/9-philadelphia-judges-criticized.html | 9 Philadelphia Judges Criticized | False | AP | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/magazine/about-men-real-trouble-ahead.html | ABOUT MEN; Real Trouble Ahead | False | By Jack McClintock | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/magazine/memory-learning-how-it-works.html | MEMORY: LEARNING HOW IT WORKS | False | By George Johnson | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/opinion/to-stop-elected-dictatorships.html | TO STOP ELECTED DICTATORSHIPS | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/realestate/postings-designers-papers-sought-unravelling-a-mystery.html | POSTINGS: Designers' Papers Sought; Unravelling A Mystery | False | By Lisa W. Foderaro | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/realestate/national-notebook-las-vegas-nev-pipedin-water-for-an-oasis.html | NATIONAL NOTEBOOK: Las Vegas, Nev.; Piped-In Water For an Oasis | False | By Michael L. Robison | 1987-08-17 | TX 2-143135 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/realestate/construction-fails-to-slow-conversions.html | Construction Fails to Slow Conversions | False | By Anthony Depalma | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/c-correction-462887.html | CORRECTION | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/sports/auto-racing-fast-cars-come-east-at-a-slower-pace.html | Auto Racing; Fast Cars Come East, at a Slower Pace | False | By Steve Potter | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/realestate/talking-renovations-be-sure-to-check-the-rules.html | TALKING: RENOVATIONS; Be Sure To Check The Rules | False | By Andree Brooks | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/weekinreview/the-region-mayor-recovering-after-tiny-stroke-slurs-his-speech.html | THE REGION; Mayor Recovering After 'Tiny' Stroke Slurs His Speech | False | By Carlyle C. Douglas and Mary Connelly | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/style/physician-is-wed-to-lane-hoffman.html | PHYSICIAN IS WED TO LANE HOFFMAN | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/us/woman-in-florida-shot-in-back-waits-13-hours-for-surgery.html | Woman in Florida, Shot in Back, Waits 13 Hours for Surgery | False | AP | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/editors-note-363987.html | Editors' Note | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/business/prospects.html | PROSPECTS | False | By Lawrence M. Fisher | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/arts/c-corrections-327587.html | Corrections | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/sports/niekro-loses-his-appeal.html | Niekro Loses His Appeal | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/us/boston-artists-see-end-for-real-estate-wars.html | Boston Artists See End For Real Estate Wars | False | Special to the New York Times | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/books/st-patrick-monkeys-around.html | St. Patrick Monkeys Around | False | By Julia O'Faolain | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/rutgers-an-active-presence-in-washington.html | RUTGERS AN ACTIVE PRESENCE IN WASHINGTON | False | By States News Service | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/john-artis-imprisoned-again.html | John Artis Imprisoned Again | False | AP | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/retired-judges-help-ease-court-logjams.html | RETIRED JUDGES HELP EASE COURT LOGJAMS | False | By Linda Villamor | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/sports/l-name-herzog-top-manager-481887.html | Name Herzog Top Manager | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/historic-houses-1-saved-1-moved.html | HISTORIC HOUSES: 1 SAVED, 1 MOVED | False | By Charlotte Libov | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/sports/pro-football-notebook-in-august-forecast-for-jan-31.html | PRO FOOTBALL NOTEBOOK; In August, Forecast for Jan. 31 | False | By Gerald Eskenazi | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/books/into-the-white-continent.html | Into the White Continent | False | By Andrea Lee | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/answering-the-mail-761087.html | Answering the Mail | False | By Bernard Gladstone | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/crafts-collaboration-sparks-creativity-in-wood.html | CRAFTS; COLLABORATION SPARKS CREATIVITY IN Wood | False | By Patricia Malarcher | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/books/in-short-fiction-854987.html | IN SHORT: FICTION | False | By Mary Hawthorne | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/weekinreview/li-republicans-keep-the-machine-on-track.html | L.I. REPUBLICANS KEEP THE MACHINE ON TRACK | False | By Frank Lynn | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/us/us-patent-chief-sees-foreign-gains.html | U.S. PATENT CHIEF SEES FOREIGN GAINS | False | AP, Special to the New York Times | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/follow-up-on-the-news-keeping-ahead-of-urban-blight.html | FOLLOW-UP ON THE NEWS; Keeping Ahead Of Urban Blight | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/business/l-book-clubs-427387.html | Book Clubs | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/world/291-tamil-rebels-freed-under-sri-lanka-accord.html | 291 Tamil Rebels Freed Under Sri Lanka Accord | False | AP | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/a-musical-ghost-materializes.html | A MUSICAL GHOST MATERIALIZES | False | By Deborah Grace Winer | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/style/robin-pearl-is-bride.html | ROBIN PEARL IS BRIDE | False | | 1987-08-17 | TX 2-143135 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/new-jersey-journal-parole-hearing.html | NEW JERSEY JOURNAL; PAROLE HEARING | False | By Albert J. Parisi | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/world/pope-cuts-out-un-and-a-beatification-during-visit-to-us.html | Pope Cuts Out U.N. And a Beatification During Visit to U.S. | False | By Roberto Suro, Special To the New York Times | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/style/carolyn-golden-weds-david-bayne-a-law-student.html | CAROLYN GOLDEN WEDS DAVID BAYNE, A LAW STUDENT | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/weekinreview/limits-of-power-how-the-democrats-are-kept-on-the-defensive.html | LIMITS OF POWER; HOW THE DEMOCRATS ARE KEPT ON THE DEFENSIVE | False | By Linda Greenhouse | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/us/delta-pilot-loses-license-over-plane-s-power-loss.html | Delta Pilot Loses License Over Plane's Power Loss | False | AP | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/magazine/l-the-unflinching-eye-326187.html | THE UNFLINCHING EYE | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/quotation-of-the-day-462587.html | Quotation of the Day | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/connecticut-opinion-a-family-living-apart-and-staying-close.html | CONNECTICUT OPINION; A FAMILY LIVING APART AND STAYING CLOSE | False | By Mary K. Bogot | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/business/business-forum-should-some-latin-debt-be-forgiven-it-s-right-time-offer-real.html | BUSINESS FORUM: SHOULD SOME LATIN DEBT BE FORGIVEN?; It's the Right Time to Offer Real Relief | False | By Jeffrey D. Sachs | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/weekinreview/ideas-trends-hodel-s-proposal-to-undam-a-dam.html | IDEAS & TRENDS; Hodel's Proposal To Undam a Dam | False | By George Johnson and Laura Mansnerus | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/quinones-closes-a-bronx-junior-high-with-low-test-scores.html | Quinones Closes a Bronx Junior High With Low Test Scores | False | By Dennis Hevesi | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/shellfish-hatchery-debated.html | Shellfish Hatchery Debated | False | By Laura Herbst | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/weekinreview/ideas-trends-crowding-the-seashore-on-every-coast-386287.html | IDEAS & TRENDS; Crowding the Seashore on Every Coast | False | By Robert Lindsey | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/world/canada-releases-a-report-on-nazis.html | CANADA RELEASES A REPORT ON NAZIS | False | By John F. Burns, Special To the New York Times | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/realestate/data-update-august-9-1987.html | DATA UPDATE: August 9, 1987 | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/books/children-s-books-338687.html | CHILDREN'S BOOKS | False | By Valerie Sayers | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/visual-arts-dean-arrives-at-purchase.html | VISUAL ARTS DEAN ARRIVES AT PURCHASE | False | By Rhoda M. Gilinsky | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/style/kate-c-murdoch-and-jw-kern-4th-wed-in-princeton.html | KATE C. MURDOCH AND J.W. KERN 4TH WED IN PRINCETON | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/world/editor-who-fought-for-press-dismissed-from-cape-times.html | Editor Who Fought for Press Dismissed From Cape Times | False | AP | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/sports/his-pitches-sink-but-he-s-afloat.html | His Pitches Sink, but He's Afloat | False | By Michael Martinez | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/realestate/l-kennedy-chapels-105487.html | Kennedy Chapels | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/sports/l-loyal-listener-for-wfan-481787.html | Loyal Listener For WFAN | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/style/street-fashion-during-the-debate-over-skirt-lengths-democracy-reigns.html | STREET FASHION; during the Debate Over Skirt Lengths, Democracy Reigns | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/arts/two-rock-musicians-turn-to-adult-realities.html | TWO ROCK MUSICIANS TURN TO ADULT REALITIES | False | By Stephen Holden | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/music-debut-gig-for-dudley-moore.html | MUSIC; DEBUT 'GIG' FOR DUDLEY MOORE | False | By Rena Fruchter | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/answering-the-mail-320087.html | Answering the Mail | False | By Bernard Gladstone | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/despite-season-housing-starts-drop.html | DESPITE SEASON, HOUSING STARTS DROP | False | By Robert A. Hamilton | 1987-08-17 | TX 2-143135 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/employers-warned-on-alien-hiring.html | Employers Warned on Alien Hiring | False | By Marvine Howe | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/realestate/in-the-region-long-island-recent-sales-117187.html | IN THE REGION: LONG ISLAND; Recent Sales | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/business/l-brain-drain-427087.html | Brain Drain | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/c-corrections-362587.html | Corrections | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/weekinreview/the-world-a-british-party-votes-to-merge.html | THE WORLD; A British Party Votes to Merge | False | By James F. Clarity, Milt Freudenheim and Katherine Roberts | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/weekinreview/how-india-plies-its-regional-interests.html | HOW INDIA PLIES ITS REGIONAL INTERESTS | False | By Steven R. Weisman | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/travel/practical-traveler-staying-safe-and-secure-in-hotels.html | PRACTICAL TRAVELER; Staying Safe and Secure in Hotels | False | By Betsy Wade | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/magazine/l-the-unflinching-eye-325988.html | THE UNFLINCHING EYE | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/business/consumer-rates.html | CONSUMER RATES | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/weekinreview/the-region-2-koch-aides-quit-under-pressure.html | THE REGION; 2 Koch Aides Quit Under Pressure | False | By Carlyle C. Douglas and Mary Connelly | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/li-sound-perplexing-woes.html | L.I. SOUND: PERPLEXING WOES | False | By John Rather | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/weekinreview/the-region-city-teamsters-reach-accord.html | THE REGION; City, Teamsters Reach Accord | False | By Carlyle C. Douglas and Mary Connelly | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/business/l-brain-drain-426987.html | Brain Drain | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/arts/dance-view-bringing-jacob-s-pillow-into-the-big-time.html | DANCE VIEW; Bringing Jacob's Pillow Into the Big Time | False | By Anna Kisselgoff | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/style/tenley-ann-jackson-becomes-a-bride.html | TENLEY-ANN JACKSON BECOMES A BRIDE | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/world/pacific-isle-asks-un-to-help-get-dirt-back.html | Pacific Isle Asks U.N. to Help Get Dirt Back | False | Special to the New York Times | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/us/4-are-cited-in-jail-disturbance.html | 4 Are Cited in Jail Disturbance | False | AP | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/books/moses-ghostwriters.html | Moses' Ghostwriters | False | By Robert Davidson | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/world/chad-reports-expelling-last-libyan-troops.html | Chad Reports Expelling Last Libyan Troops | False | By James Brooke, Special To the New York Times | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/weekinreview/ancient-and-modern-conflicts-of-islam-merge-during-hajj.html | ANCIENT AND MODERN CONFLICTS OF ISLAM MERGE DURING HAJJ | False | By Elaine Sciolino | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/books/a-democrat-in-the-white-house.html | A Democrat in the White House? | False | By Kevin Phillips | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/east-ends-natural-beauty-seen-in-2-photo-shows.html | East End's Natural Beauty Seen in 2 Photo Shows | False | By Thomas Clavin | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/us/mayoral-runoff-for-nashville.html | Mayoral Runoff for Nashville | False | AP | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/books/in-short-nonfiction-prehistory-on-the-hoof.html | IN SHORT: NON-FICTION; Prehistory on the Hoof | False | By Edward O. Wilson | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/world/reagan-to-dispute-poindexter-views.html | REAGAN TO DISPUTE POINDEXTER VIEWS | False | By Wayne King, Special To the New York Times | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/travel/shopper-s-world-copperware-center-in-istanbul-s-bazaar.html | SHOPPER'S WORLD; Copperware Center In Istanbul's Bazaar | False | By Alan Cowell | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/us/3-get-jail-terms-in-philadelphia.html | 3 Get Jail Terms in Philadelphia | False | AP | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/antiques-design-beauty-that-rewards-the-eye.html | ANTIQUES; DESIGN: 'BEAUTY THAT REWARDS THE EYE' | False | By Muriel Jacobs | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/progress-report-on-county-center.html | PROGRESS REPORT ON COUNTY CENTER | False | By Gary Kriss | 1987-08-17 | TX 2-143135 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/business/investing-comeback-for-overland-express.html | INVESTING; Comeback for Overland Express? | False | By John C. Boland | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/package-of-banking-bills-is-signed-by-cuomo.html | Package of Banking Bills Is Signed by Cuomo | False | AP | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/archives/gardening-a-gardeners-fond-farewell.html | GARDENING; A Gardener's Fond Farewell | True | By Thomas Christopher | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/politics-insurance-new-fight-shaping-up.html | POLITICS; INSURANCE: NEW FIGHT SHAPING UP | False | By Joseph F. Sullivan | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/style/gardening-using-gardener-s-gold.html | GARDENING; Using Gardener's Gold | False | By Joan Lee Faust | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/dole-names-jersey-chairman.html | Dole Names Jersey Chairman | False | AP | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/weekinreview/the-region-city-schools-come-under-fire.html | THE REGION; City Schools Come Under Fire | False | By Carlyle C. Douglas and Mary Connelly | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/books/forbidden-pictures.html | Forbidden Pictures | False | By Michael Wood | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/c-correction-462987.html | CORRECTION | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/books/best-sellers-august-9-1987.html | Best Sellers: August 9, 1987 | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/new-jersey-journal-menthol-aid-for-bees.html | NEW JERSEY JOURNAL; MENTHOL AID FOR BEES | False | By Leo H. Carney | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/realestate/northeast-notebook-worthington-mass-preserving-the-farmland.html | NORTHEAST NOTEBOOK; Worthington, Mass.; Preserving The Farmland | False | By Anne-Gerard Flynn | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/arts/critics-choices-broadcast-tv.html | CRITICS' CHOICES; Broadcast TV | False | By Lawrence Van Gelder | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/arts/c-correction-327887.html | CORRECTION | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/living-room-to-stage-via-jazz.html | LIVING ROOM TO STAGE, via JAZZ | False | By Barbara Delatiner | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/weekinreview/headliners-separate-ways.html | Headliners; Separate Ways | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/business/data-bank-august-9-1987.html | DATA BANK: August 9, 1987 | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/dining-out-bolognese-cooking-in-croton-falls-785287.html | DINING OUT; BOLOGNESE COOKING IN CROTON FALLS | False | By M. H. Reed | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/realestate/residential-resales-413287.html | Residential Resales | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/sports/mets-streak-halted.html | Mets' Streak Halted | False | By Peter Alfano | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/topic-walk-he-said.html | TOPIC; Walk, He Said | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/theater-woman-of-the-year-at-the-claridge.html | THEATER; 'WOMAN OF THE YEAR' AT THE CLARIDGE | False | By Alvin Klein | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/weekinreview/ideas-trends-crowding-the-seashore-on-every-coast-386787.html | IDEAS & TRENDS; Crowding the Seashore on Every Coast | False | By Philip S. Gutis | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/magazine/on-language-head-over-googol.html | ON LANGUAGE; Head Over Googol | False | By Alan W. Powers | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/sports/results-plus-454487.html | RESULTS PLUS | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/theater/romulus-linney-conjures-up-his-holy-ghosts.html | Romulus Linney Conjures Up His 'Holy Ghosts' | False | By Mervyn Rothstein | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/arts/l-supertitles-in-concert-333987.html | Supertitles in Concert | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/opinion/l-telling-the-iran-contra-knaves-from-the-fools-national-security-role-466887.html | TELLING THE IRAN-CONTRA KNAVES FROM THE FOOLS; NATIONAL SECURITY ROLE | False | | 1987-08-17 | TX 2-143135 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/world/south-africa-says-it-is-ready-for-namibian-talks.html | South Africa Says It Is Ready for Namibian Talks | False | By John D. Battersby, Special To the New York Times | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/books/the-road-to-dyspepsia.html | The Road to Dyspepsia | False | By Mordecai Richler | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/weekinreview/ideas-trends-crowding-the-seashore-on-every-coast-379287.html | IDEAS & TRENDS; Crowding the Seashore on Every Coast | False | By Iver Peterson | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/connecticut-guide-983087.html | CONNECTICUT GUIDE | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/discovering-joy-of-wildlife-at-camp.html | Discovering Joy of Wildlife at Camp | False | Special to the New York Times | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/movies/tv-view-old-grievances-new-tactics.html | TV VIEW; OLD GRIEVANCES, NEW TACTICS | False | By John Corry | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/arts/home-video-decorating.html | HOME VIDEO; DECORATING | False | By Carol Vogel | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/business/business-forum-should-some-latin-debt-be-forgiven-quick-fix-that-would-be.html | BUSINESS FORUM: SHOULD SOME LATIN DEBT BE FORGIVEN?; A Quick Fix That Would Be Harmful | False | By William R. Cline | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/major-dreams-in-a-minor-league.html | MAJOR DREAMS IN A MINOR LEAGUE | False | By David A. Raskin | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/ghost-finds-her-voice.html | 'GHOST' FINDS HER VOICE | False | By Deborah Grace Winer | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/demolition-irks-neighbors.html | DEMOLITION IRKS NEIGHBORS | False | By Susan Carroll | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/friedan-and-group-seeking-a-new-national-strategy.html | FRIEDAN AND GROUP SEEKING A 'NEW NATIONAL STRATEGY' | False | By Ronnie Wacker | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/sports/pan-am-games-begin.html | Pan Am Games Begin | False | By Michael Janofsky, Special To the New York Times | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/weekinreview/a-profile-of-the-newest-new-yorkers.html | A PROFILE OF THE NEWEST NEW YORKERS | False | By Samuel G. Freedman | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/us/history-of-jewish-journalism-on-display-in-philadelphia.html | History of Jewish Journalism On Display in Philadelphia | False | Special to the New York Times | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/magazine/1-china-s-cultural-crackdown-326487.html | CHINA'S CULTURAL CRACKDOWN | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/home-clinic-it-s-not-too-late-to-repair-or-replace-household-screens.html | HOME CLINIC; IT'S NOT TOO LATE TO REPAIR OR REPLACE HOUSEHOLD SCREENS | False | By John Warde | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/books/writers-in-china-how-long-is-the-leash.html | Writers in China: How Long Is the Leash? | False | By Mitchel Levitas | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/about-long-island-on-this-little-tour-food-rules-over-history.html | ABOUT LONG ISLAND; ON THIS LITTLE TOUR, FOOD RULES OVER HISTORY | False | By Gerald Gold | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/westchester-guide-988487.html | WESTCHESTER GUIDE | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/l-kids-frolic-parents-look-worse-for-wear-761587.html | KIDS FROLIC, PARENTS LOOK WORSE FOR WEAR | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/sports/pro-football-csonka-enters-hall-of-fame.html | PRO FOOTBALL; Csonka Enters Hall of Fame | False | AP | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/lack-of-compliance-plagues-lobbying-law.html | Lack of Compliance Plagues Lobbying Law | False | By Bruce Lambert | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/archives/numismatics-constitution-medals-say-an-immigrants-thanks.html | NUMISMATICS; Constitution Medals Say an Immigrant's Thanks | True | By Ed Reiter | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/opinion/magainin-shield-against-disease.html | MAGAININ, SHIELD AGAINST DISEASE | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/opinion/l-telling-the-iran-contra-knaves-from-the-fools-losers-and-winners-466587.html | TELLING THE IRAN-CONTRA KNAVES FROM THE FOOLS; LOSERS AND WINNERS | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/sports/golf-weibring-and-mccumber-tied-in-pga.html | Golf; Weibring and McCumber Tied in P.G.A. | False | By Gordon S. White Jr. | 1987-08-17 | TX 2-143135 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/westchester-journal-retrial-over-dog.html | WESTCHESTER JOURNAL; RETRIAL OVER DOG | False | By Tessa Melvin | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/poor-said-to-lack-advice-on-eviction.html | POOR SAID TO LACK ADVICE ON EVICTION | False | By Howard W. French | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/arts/music-berwald-mozart-firkusny-and-szeryng.html | Music: Berwald, Mozart, Firkusny and Szeryng | False | By Bernard Holland | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/opinion/abroad-at-home-what-reagan-did.html | ABROAD AT HOME; WHAT REAGAN DID | False | By Anthony Lewis | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/about-westchester-the-birds-in-the-band.html | ABOUT WESTCHESTER; THE BIRDS IN THE BAND | False | By Lynne Ames | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/world/senators-voice-concern-on-timor.html | Senators Voice Concern on Timor | False | By Richard Halloran, Special To the New York Times | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/plans-for-mail-in-kit-to-check-for-aids.html | Plans for Mail-In Kit To Check for AIDS | False | By Lori B. Miller | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/jackson-perturbed-by-rodino.html | Jackson Perturbed By Rodino | False | By States News Service | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/books/editor-at-the-new-yorker.html | Editor at The New Yorker | False | By Sara Blackburn | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/sports/l-question-of-the-week-what-kind-of-pennant-races-do-you-expect-480387.html | QUESTION OF THE WEEK; What Kind Of Pennant Races Do You Expect? | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/theater/theater-the-pain-behind-the-laughter-of-moms-mabley.html | THEATER; The Pain Behind The Laughter of Moms Mabley | False | By Leslie Bennetts | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/a-reduction-in-aircraft-noise-is-expected-under-new-landing-system.html | A REDUCTION IN AIRCRAFT NOISE IS EXPECTED UNDER NEW LANDING SYSTEM | False | By Tessa Melvin | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/magazine/food-at-last-tomato-time.html | FOOD; AT LAST, TOMATO TIME | False | BY Joanna Pruess | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/business/how-don-johnston-lost-jwt.html | How Don Johnston Lost JWT | False | By Eileen Prescott | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/arts/music-italy-politics-of-opera.html | MUSIC; ITALY: POLITICS OF OPERA | False | By Bernard Holland | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/arts/critics-choices-pop-music.html | CRITICS CHOICES; Pop Music | False | By John Rockwell | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/search-widening-for-clues-in-puzzle-of-mounting-dolphin-deaths.html | SEARCH WIDENING FOR CLUES IN PUZZLE OF MOUNTING DOLPHIN DEATHS | False | By Joseph F. Sullivan, Special To the New York Times | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/sports/sports-of-the-times-abbott-up-front-at-games.html | Sports of The Times; Abbott Up Front At Games | False | By George Vecsey | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/l-that-was-no-purple-finch-341687.html | THAT WAS NO PURPLE FINCH | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/realestate/in-the-region-connecticut-and-westchester-low-cost-housing-option-for-greenwich.html | IN THE REGION: CONNECTICUT AND WESTCHESTER; Low-Cost Housing Option for Greenwich | False | By Eleanor Charles | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/arts/where-to-find-israeli-art-in-new-york.html | WHERE TO FIND ISRAELI ART IN NEW YORK | False | By Myra Forsberg | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/world/reagan-supports-peace-agreement-by-5-latin-leaders.html | REAGAN SUPPORTS PEACE AGREEMENT BY 5 LATIN LEADERS | False | By Stephen Engelberg, Special To the New York Times | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/westchester-journal-raising-moths.html | WESTCHESTER JOURNAL; RAISING MOTHS | False | By Lynne Ames | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/bitterness-about-bradley-remains.html | BITTERNESS ABOUT BRADLEY REMAINS | False | By States News Service | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/travel/travel-advisory-807187.html | TRAVEL ADVISORY | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/arts/pop-view-at-stadiums-fans-get-into-the-act.html | POP VIEW; AT STADIUMS, FANS GET INTO THE ACT | False | By Jon Pareles | 1987-08-17 | TX 2-143135 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/arts/music-view-the-roles-of-artist-and-listener.html | MUSIC VIEW; THE ROLES OF ARTIST AND LISTENER | False | By John Rockwell | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/style/bonnie-teschemacher-plans-wedding.html | BONNIE TESCHEMACHER PLANS WEDDING | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/style/camera-the-fun-and-flaws-of-the-tempting-zoom-lens.html | CAMERA; The Fun and Flaws of the Tempting Zoom Lens | False | By Andy Grundberg | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/connecticut-opinion-pleasures-of-traveling-in-life-s-slow-lane.html | CONNECTICUT OPINION; PLEASURES OF TRAVELING IN LIFE'S SLOW LANE | False | By Gene Stauffer | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/business/what-s-new-in-the-private-eye-business-of-bugs-and-bytes-and-zoom-lenses.html | WHAT'S NEW IN THE PRIVATE EYE BUSINESS; Of Bugs and Bytes and Zoom Lenses | False | By Warren Berger | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/arts/critics-choices-photography.html | CRITICS' CHOICES; Photography | False | By Andy Grundberg | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/sports/managers-ignore-directive.html | Managers Ignore Directive | False | By Murray Chass | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/arts/antiques-yesteryear-s-styles-make-a-summer-show.html | ANTIQUES; YESTERYEAR'S STYLES MAKE A SUMMER SHOW | False | By Ann Barry | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/sports/l-question-of-the-week-what-kind-of-pennant-races-do-you-expect-480287.html | QUESTION OF THE WEEK; What Kind Of Pennant Races Do You Expect? | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/hempstead-weighs-ordinance-to-protect-trees.html | HEMPSTEAD WEIGHS ORDINANCE TO PROTECT TREES | False | By Sharon Monahan | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/style/janet-fifer-to-marry.html | JANET FIFER TO MARRY | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/travel/l-soviet-union-814287.html | Soviet Union | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/travel/jazz-hot-and-cool-in-copenhagen.html | Jazz Hot and Cool in Copenhagen | False | By Bill Boggs | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/weekinreview/verbatim-cracking-down.html | Verbatim; Cracking Down | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/us/guru-s-city-in-desert-sits-nearly-empty.html | Guru's City in Desert Sits Nearly Empty | False | Special to the New York Times | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/style/economist-is-engaged-to-dr-nancy-h-coles.html | ECONOMIST IS ENGAGED TO DR. NANCY H. COLES | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/sports/yatching-plot-thickens-in-america-s-cup-challenge.html | YATCHING; Plot Thickens in America's Cup Challenge | False | By Barbara Lloyd | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/realestate/in-the-region-new-jersey-recent-sales-412187.html | IN THE REGION: NEW JERSEY; Recent Sales | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/speaking-personally-duet-for-mother-and-son-theme-and-variations.html | SPEAKING PERSONALLY; DUET FOR MOTHER AND SON: THEME AND VARIATIONS | False | By Diane Palacios | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/weekinreview/ideas-trends-the-sec-speaks-on-insider-trading.html | IDEAS & TRENDS; The S.E.C. Speaks On Insider Trading | False | By George Johnson and Laura Mansnerus | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/books/telling-them-what-to-read-and-think.html | Telling Them What to Read and Think | False | By Robert Gorham Davis | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/style/chess-when-defensive-tactics-don-t-stop-the-enemy.html | CHESS; When Defensive Tactics Don't Stop the Enemy | False | By Robert Byrne | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/connecticut-q-a-norma-o-leary-i-think-farmers-can-survive.html | CONNECTICUT Q & A; Norma O'Leary; 'I THINK FARMERS CAN SURVIVE' | False | By Robert A. Hamilton | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/style/sara-slaff-is-the-bride-of-andrew-h-levine.html | SARA SLAFF IS THE BRIDE OF ANDREW H. LEVINE | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/magazine/the-spoils-of-success.html | THE SPOILS OF SUCCESS | False | By Daniel Menaker | 1987-08-17 | TX 2-143135 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/style/cliona-m-burke-weds-hp-robb.html | CLIONA M. BURKE WEDS H.P. ROBB | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/sports/harness-racing-mack-lobell-captures-hambletonian.html | HARNESS RACING; Mack Lobell Captures Hambletonian | False | BY Alex Yannis, Special To the New York Times | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/random-tests-set-for-aids.html | Random Tests Set For AIDS | False | By Jacqueline Weaver | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/realestate/national-notebook-milford-pa-tight-reins-in-the-poconos.html | NATIONAL NOTEBOOK: Milford, Pa.; Tight Reins In the Poconos | False | By James C. Merkel | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/opinion/l-telling-the-iran-contra-knaves-from-the-fools-marines-in-nicaragua-388087.html | TELLING THE IRAN-CONTRA KNAVES FROM THE FOOLS; MARINES IN NICARAGUA | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/sports/sports-people-wiggins-reinstated.html | SPORTS PEOPLE; Wiggins Reinstated | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/l-education-and-the-handicapped-341887.html | EDUCATION AND THE HANDICAPPED | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/movies/home-video-movies-336687.html | HOME VIDEO; Movies | False | By Richard E. Shepard | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/arts/architecture-view-red-grooms-s-cities-of-the-mind.html | ARCHITECTURE VIEW; RED GROOMS'S CITIES OF THE MIND | False | By Paul Goldberger | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/us/23-aliens-are-freed-from-captors-in-west.html | 23 Aliens Are Freed From Captors in West | False | AP | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/a-la-carte.html | A LA CARTE | False | By Joanne Starkey | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/us/bar-group-addresses-legal-problems-of-aids.html | Bar Group Addresses Legal Problems of AIDS | False | By E. R. Shipp, Special To the New York Times | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/retailer-assists-detective-s-widow.html | RETAILER ASSISTS DETECTIVE'S WIDOW | False | By Kathleen Teltsch | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/realestate/postings-builders-fellowships-matters-of-degree.html | POSTINGS: Builders' Fellowships; Matters of Degree | False | By Lisa W. Foderaro | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/books/l-mosque-by-le-corbusier-025187.html | Mosque by Le Corbusier | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/books/l-matters-of-sense-024187.html | Matters of Sense | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/arts/television-tv-is-aiding-in-th-growth-of-a-things-great-and-small.html | TELEVISION; TV IS AIDING IN TH GROWTH OF 'A:: THINGS GREAT AND SMALL' | False | By Lailan Young | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/us/after-graduating-from-the-streets-homeless-youths-find-better-school.html | After Graduating From the Streets, Homeless Youths Find Better School | False | Special to the New York Times | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/music-opera-theater-returns-to-clinton.html | MUSIC; OPERA THEATER RETURNS TO CLINTON | False | By Robert Sherman | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/l-upscale-retailing-and-life-styles-340987.html | UPSCALE RETAILING AND LIFE STYLES | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/some-perplexing-problems-on-the-sound.html | SOME PERPLEXING PROBLEMS ON THE SOUND | False | By John Rather | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/sports/l-travis-jackson-a-joy-to-watch-481987.html | Travis Jackson A Joy to Watch | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/problem-gambling-new-drive.html | PROBLEM GAMBLING: NEW DRIVE | False | By Leo Carney | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/new-jersey-journal-aquaculture-and-the-future.html | NEW JERSEY JOURNAL; AQUACULTURE AND THE FUTURE | False | By Leo H. Carney | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/magazine/beauty-sound-footing.html | BEAUTY; SOUND FOOTING | False | By Linda Wells | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/style/bridge-it-s-done-with-mirrors.html | BRIDGE; It's Done with Mirrors | False | By Alan Truscott | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/world/us-escorts-quietly-take-2-more-ships-into-gulf.html | U.S. Escorts Quietly Take 2 More Ships Into Gulf | False | By Elaine Sciolino, Special To the New York Times | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/style/stacey-e-engel-is-wed-to-kenneth-f-cogland.html | STACEY E. ENGEL IS WED TO KENNETH F. COGLAND | False | | 1987-08-17 | TX 2-143135 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/style/stephanie-zernik-wed-to-a-lawyer.html | STEPHANIE ZERNIK WED TO A LAWYER | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/sports/pro-football-jets-top-picks-impressive.html | PRO FOOTBALL; Jets' Top Picks Impressive | False | Special to the New York Times | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/books/new-noteworthy.html | New & Noteworthy | False | By Patricia T. O'Conner | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/realestate/in-the-region-new-jersey-vacancy-decontrol-spurs-conversions.html | IN THE REGION: NEW JERSEY; Vacancy Decontrol Spurs Conversions | False | By Rachelle Garbarine | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/nyregion/careful-shopper.html | CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1987-08-17 | TX 2-143135 | | |
| 1987-08-09 | 1987-08-09 | https://www.nytimes.com/1987/08/09/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | IN THE REGION: CONNECTICUT AND WESTCHESTER; Recent Sales | False | | 1987-08-17 | TX 2-143135 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/nyregion/eastern-li-s-dry-wary-weekend.html | EASTERN L.I.'S DRY, WARY WEEKEND | False | Special to the New York Times | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/world/leningrad-journal-when-the-rich-get-richer-the-fur-really-flies.html | Leningrad Journal; When the Rich Get Richer, the Fur Really Flies | False | By Bill Keller, Special To the New York Times | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/business/business-digest-monday-august-10-1987.html | BUSINESS DIGEST: MONDAY, AUGUST 10, 1987 | False | | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/sports/sports-world-specials-changes-in-cycling.html | Sports World Specials; Changes in Cycling | False | By Robert Mcg. Thomas Jr. | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/nyregion/man-slain-gangland-style-in-east-side-restaurant.html | Man Slain Gangland-Style in East Side Restaurant | False | By Joseph A. Cincotti | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/arts/opera-strauss-s-schweigsame-frau.html | Opera: Strauss's 'Schweigsame Frau' | False | By Will Crutchfield, Special to the New York Times | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/style/cynthia-eichler-wed-to-clifford-e-oliver.html | Cynthia Eichler Wed To Clifford E. Oliver | False | | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/us/as-us-air-quality-deadline-looms-cities-are-giving-up-hope-of-solution.html | As U.S. Air Quality Deadline Looms, Cities Are Giving Up Hope of Solution | False | By Philip Shabecoff, Special To the New York Times | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/business/beatrice-unit-brings-985-million.html | BEATRICE UNIT BRINGS $985 MILLION | False | By Jonathan P. Hicks | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/business/credit-markets-doldrums-on-eve-of-bond-sale.html | CREDIT MARKETS; Doldrums on Eve of Bond Sale | False | By Michael Quint | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/us/washington-talk-briefing-haig-s-biography.html | WASHINGTON TALK: BRIEFING; Haig's Biography | False | | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/nyregion/news-summary-monday-august-10-1987.html | NEWS SUMMARY: MONDAY, AUGUST 10, 1987 | False | | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/business/bevill-agrees-to-payment.html | Bevill Agrees To Payment | False | AP | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/business/diagnostic-products-corp-reports-earnings-for-qtr-to-june-30.html | DIAGNOSTIC PRODUCTS CORP reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/sports/mcenroe-lendl-stopped-by-rain.html | McEnroe-Lendl Stopped by Rain | False | AP | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/world/iran-bears-blame-for-mines-weinberger-suggests.html | Iran Bears Blame for Mines, Weinberger Suggests | False | By David Johnston, Special to the New York Times | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/sports/sports-of-the-times-silence-was-not-golden.html | Sports of the Times; Silence Was Not Golden | False | George Vecsey | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/arts/global-market-brings-auction-records.html | Global Market Brings Auction Records | False | By Rita Reif | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/business/krisch-american-inns-reports-earnings-for-qtr-to-june-30.html | KRISCH AMERICAN INNS reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/obituaries/aileen-ryan-councilwoman-from-the-bronx-for-17-years.html | AILEEN RYAN, COUNCILWOMAN FROM THE BRONX FOR 17 YEARS | False | By Winston Williams | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/obituaries/thomas-cuite-dies-of-a-heart-attack.html | THOMAS CUITE DIES OF A HEART ATTACK | False | By Wolfgang Saxon | 1987-08-14 | TX 2-125688 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/world/in-hungary-the-spirit-of-change-reappears.html | In Hungary, the Spirit of Change Reappears | False | By Henry Kamm, Special To the New York Times | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/sports/results-plus-auto-racing.html | Results Plus; Auto Racing | False | | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/nyregion/c-corrections-534187.html | CORRECTIONS | False | | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/books/big-move-for-publisher.html | Big Move for Publisher | False | Special to the New York Times | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/opinion/in-the-nation-testing-both-sides.html | IN THE NATION; Testing Both Sides | False | By Tom Wicker | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/business/sec-goal-sharp-aim-in-vague-insider-cases.html | S.E.C. GOAL: SHARP AIM IN VAGUE INSIDER CASES | False | By James Sterngold | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/style/doriann-didio-is-married-to-john-hersh-a-lawyer.html | Doriann DiDio Is Married To John Hersh, a Lawyer | False | | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/nyregion/3d-inmate-slain-in-2-weeks.html | 3d Inmate Slain in 2 Weeks | False | AP | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/us/skeletons-found-in-an-apartment.html | SKELETONS FOUND IN AN APARTMENT | False | By Lindsey Gruson, Special To the New York Times | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/business/executive-changes-543687.html | EXECUTIVE CHANGES | False | | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/arts/harlem-show-remembers-garvey.html | Harlem Show Remembers Garvey | False | By Michael E. Ross | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/world/tamils-halt-arms-surrender.html | Tamils Halt Arms Surrender | False | AP | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/us/youth-s-murder-trial-focuses-on-role-of-alcohol.html | Youth's Murder Trial Focuses on Role of Alcohol | False | By William K. Stevens, Special To the New York Times | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/business/business-people-armacost-taking-merrill-lynch-post.html | BUSINESS PEOPLE; Armacost Taking Merrill Lynch Post | False | By Andrew Pollack | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/us/us-group-seeking-to-visit-soviet-mental-wards.html | U.S. Group Seeking to Visit Soviet Mental Wards | False | Special to the New York Times | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/opinion/l-many-misperceptions-still-cling-to-nursing-more-than-tidying-up-642587.html | MANY MISPERCEPTIONS STILL CLING TO NURSING; More Than Tidying Up | False | | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/sports/jets-lose-baldwin-for-4-to-6-weeks.html | Jets Lose Baldwin For 4 to 6 Weeks | False | By Gerald Eskenazi, Special To the New York Times | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/style/4-women-reflect-on-a-decade-of-change.html | 4 WOMEN REFLECT ON A DECADE OF CHANGE | False | By Jennifer Dunning | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/world/cuban-is-said-to-defect-with-intelligence-data.html | Cuban Is Said to Defect With Intelligence Data | False | AP | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/business/halsey-drug-reports-earnings-for-qtr-to-june-30.html | HALSEY DRUG reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/books/books-of-the-times-497987.html | Books of the Times | False | By Michiko Kakutani | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/opinion/u-n-needs-a-connecticut-compromise-639887.html | U.N. Needs a Connecticut Compromise | False | | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/nyregion/bridge-sweden-and-france-appear-headed-for-european-titles.html | Bridge; Sweden and France Appear Headed for European Titles | False | By Alan Truscott | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/opinion/l-washington-and-moscow-together-can-make-middle-east-peace-639887.html | Washington and Moscow Together Can Make Middle East Peace | False | | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/us/washington-talk-briefing-reaganistas.html | WASHINGTON TALK: BRIEFING; 'Reaganistas' | False | | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/us/washington-talk-briefing-colonel-north-tv-ads.html | WASHINGTON TALK: BRIEFING; Colonel North TV Ads | False | | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/us/colleges-review-curriculums.html | Colleges Review Curriculums | False | AP | 1987-08-14 | TX 2-125688 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/business/autoclave-engineers-inc-reports-earnings-for-qtr-to-may-31.html | AUTOCLAVE ENGINEERS INC reports earnings for Qtr to May 31 | False | | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/world/truce-between-colombia-and-rebels-is-unraveling.html | Truce Between Colombia and Rebels Is Unraveling | False | By Alan Riding, Special To the New York Times | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/sports/sports-world-specials-ringside-focus.html | Sports World Specials; Ringside Focus | False | By Robert Mcg Thomas Jr. | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/nyregion/metro-matters-in-a-tokyo-mode-urban-solutions-from-the-east.html | Metro Matters; In a Tokyo Mode: Urban Solutions From the East | False | By Sam Roberts | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/us/51-senators-list-1-million-in-aid.html | 51 SENATORS LIST $1 MILLION IN AID | False | By Richard L. Berke, Special to the New York Times | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/opinion/l-many-misperceptions-still-cling-to-nursing-lack-of-respect-642787.html | MANY MISPERCEPTIONS STILL CLING TO NURSING; Lack of Respect | False | | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/business/economic-calendar.html | Economic Calendar | False | | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/style/jo-klingenstein-peter-r-ziesing-exchange-vows.html | Jo Klingenstein, Peter R. Ziesing Exchange Vows | False | | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/world/south-african-black-miners-start-strike-in-gold-and-coal-industries.html | South African Black Miners Start Strike in Gold and Coal Industries | False | By John D. Battersby, Special To the New York Times | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/nyregion/teaching-inmates-to-re-enter-society.html | Teaching Inmates To Re-enter Society | False | By Samuel G. Freedman | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/business/electronic-tele-communicaions-reports-earnings-for-qtr-to-june-30.html | ELECTRONIC TELE-COMMUNICAIONS reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/sports/us-basketball-team-is-rusty-but-wins.html | U.S. Basketball Team Is Rusty but Wins | False | By William C. Rhoden, Special To the New York Times | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/opinion/bork-represents-a-threat-to-women.html | Bork Represents A Threat to Women | False | By Kate Michelman | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/opinion/stop-intimidating-pit-bulls-and-owners.html | Stop Intimidating Pit Bulls and Owners | False | By Vicki Hearne | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/business/dividend-meetings-477787.html | Dividend Meetings | False | | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/us/study-puts-new-hampshire-on-the-map-and-in-a-big-way.html | Study Puts New Hampshire On the Map, and in a Big Way | False | By Wayne King, Special To the New York Times | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/business/samna-corp-reports-earnings-for-qtr-to-june-30.html | SAMNA CORP reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/business/visual-technology-inc-reports-earnings-for-qtr-to-june-30.html | VISUAL TECHNOLOGY INC reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/business/barnwell-industries-inc-reports-earnings-for-qtr-to-june-30.html | BARNWELL INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/movies/tv-reviews-channel-2-examines-the-legacy-of-racism.html | TV Reviews; Channel 2 Examines 'The Legacy of Racism' | False | By John Corry | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/us/mesa-verde-where-the-government-s-mistake-is-a-tribe-s-good-fortune.html | Mesa Verde: Where the Government's Mistake Is a Tribe's Good Fortune | False | By Thomas J. Knudson, Special To the New York Times | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/business/atlas-consolidated-mining-development-corp-reports-earnings-for-qtr-to-june-30.html | ATLAS CONSOLIDATED MINING & DEVELOPMENT CORP reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/world/wright-says-third-party-could-speak-for-contras.html | Wright Says Third Party Could Speak for Contras | False | By Michael R. Gordon, Special To the New York Times | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/business/l-n-housing-corp-reports-earnings-for-qtr-to-june-30.html | L & N HOUSING CORP reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125688 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/world/iran-case-counsel-pledges-to-pursue-all-lawbreakers.html | IRAN-CASE COUNSEL PLEDGES TO PURSUE ALL LAWBREAKERS | False | By Philip Shenon, Special To the New York Times | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/us/speeches-bratwurst-and-indecision.html | Speeches, Bratwurst and Indecision | False | By Robin Toner, Special To the New York Times | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/theater/a-chorus-line-for-5001st-show-makes-the-dream-come-true-again.html | 'A Chorus Line,' for 5,001st Show, Makes the Dream Come True Again | False | By Andrew L. Yarrow | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/business/july-prices-up-8.1-in-mexico.html | July Prices Up 8.1% in Mexico | False | AP | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/sports/horse-racing-polish-navy-finds-last-year-s-luster.html | Horse Racing; Polish Navy Finds Last Year's Luster | False | By Steven Crist, Special To the New York Times | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/sports/mets-lose-again.html | Mets Lose Again | False | By Peter Alfano | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/world/latin-hope-and-evasion-a-plethora-of-proposals.html | LATIN HOPE AND EVASION; A PLETHORA OF PROPOSALS | False | Special to the New York Times | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/arts/tv-reviews-old-dogs-pilot-show-for-a-police-drama.html | TV Reviews; 'Old Dogs,' Pilot Show For a Police Drama | False | By John J. O'Connor | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/opinion/l-safety-in-queens-648187.html | Safety in Queens | False | | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/sports/golf-nelson-wins-pga-in-playoff-against-wadkins.html | Golf; Nelson Wins P.G.A. in Playoff Against Wadkins | False | By Gordon S. White Jr., Special To the New York Times | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/sports/nfl-exhibition-across-the-ocean-rams-rule.html | N.F.L. Exhibition; Across the Ocean, Rams Rule | False | By Steve Lohr, Special To the New York Times | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/sports/restless-wilson-has-big-day.html | Restless Wilson Has Big Day | False | By Peter Alfano | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/style/marissa-martino-wed-to-spencer-e-golden.html | Marissa Martino Wed To Spencer E. Golden | False | | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/nyregion/ex-travel-agent-beaten-to-death-on-east-87th-st.html | EX-TRAVEL AGENT BEATEN TO DEATH ON EAST 87TH ST. | False | By Robert D. McFadden | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/business/auto-incentives-produce-sales-but-no-stampede.html | AUTO INCENTIVES PRODUCE SALES BUT NO STAMPEDE | False | By Philip E. Ross, Special To the New York Times | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/nyregion/c-corrections-627087.html | CORRECTIONS | False | | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/sports/sports-world-specials-a-matter-of-permission.html | Sports World Specials; A Matter of Permission | False | By Robert Mcg. Thomas Jr. | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/us/washington-talk-celebrity-crusades-the-novelty-seems-to-be-wearing-off.html | WASHINGTON TALK: CELEBRITY CRUSADES; The Novelty Seems To Be Wearing Off | False | Special to the New York Times | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/nyregion/on-heroin-battlefield-half-a-world-away-in-asia.html | On Heroin Battlefield, Half a World Away in Asia | False | By Peter Kerr, Special To the New York Times | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/style/children-stuttering-and-tv.html | CHILDREN, STUTTERING AND TV | False | AP | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/opinion/the-snake-oil-diet.html | The Snake Oil Diet | False | | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/sports/american-league-blue-jays-win-reclaim-first.html | American League; Blue Jays Win, Reclaim First | False | AP | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/sports/ron-rogerson-princeton-coach.html | Ron Rogerson, Princeton Coach | False | By Al Harvin | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/business/international-report-britons-buying-spree-in-us.html | INTERNATIONAL REPORT; BRITONS BUYING SPREE IN U.S. | False | By Steve Lohr, Special To the New York Times | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/business/advertising-bjk-e-buyback-keeps-executive-busy.html | ADVERTISING; B.J.K.& E. Buyback Keeps Executive Busy | False | By Philip H. Dougherty | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/business/soviet-iran-set-pipeline-talks.html | Soviet, Iran Set Pipeline Talks | False | AP | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/us/washington-talk-1988-presidential-campaign-summer-political-operatives-not-let.html | WASHINGTON TALK: THE 1988 PRESIDENTIAL CAMPAIGN; Summer, and the Political Operatives Do Not Let Up | False | By Bernard Weinraub | 1987-08-14 | TX 2-125688 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/business/market-place-wary-moves-by-managers.html | Market Place; Wary Moves By Managers | False | By Vartanig G. Vartan | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/sports/sports-world-specials-catching-up.html | Sports World Specials; Catching Up | False | By Robert Mcg. Thomas Jr. | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/world/vietnamese-ease-limits-on-artists-and-writers.html | Vietnamese Ease Limits On Artists and Writers | False | By Barbara Crossette, Special To the New York Times | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/arts/bernstein-wins-macdowell-medal.html | Bernstein Wins MacDowell Medal | False | By Bernard Holland, Special To the New York Times | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/opinion/kicking-the-cold-war-habit.html | Kicking the Cold War Habit | False | | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/sports/zimmerman-wins-henredon-classic.html | Zimmerman Wins Henredon Classic | False | | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/opinion/l-many-misperceptions-still-cling-to-nursing-540287.html | Many Misperceptions Still Cling to Nursing | False | | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/business/industrial-electronic-hardare-corp-reports-earnings-for-qtr-to-june-26.html | INDUSTRIAL ELECTRONIC HARDARE CORP reports earnings for Qtr to June 26 | False | | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/nyregion/quinones-closes-bronx-school-for-failing-to-raise-test-scores.html | Quinones Closes Bronx School for Failing to Raise Test Scores | False | By Thomas Morgan | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/nyregion/inside-616087.html | INSIDE | False | | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/business/genentech-license.html | Genentech License | False | Special to the New York Times | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/world/haitian-democracy-imperiled-by-a-rising-tide-of-violence.html | Haitian Democracy Imperiled By a Rising Tide of Violence | False | By Joseph B. Treaster, Special To the New York Times | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/business/treasury-to-set-details-of-financing.html | Treasury to Set Details of Financing | False | | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/us/school-reform-years-of-tumult-mixed-results.html | School Reform: Years Of Tumult, Mixed Results | False | By Robert Reinhold | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/sports/zahringer-captures-5th-met-amateur.html | Zahringer Captures 5th Met Amateur | False | By John Radosta | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/style/beth-marla-warshofsky-weds-arthur-l-herman.html | Beth Marla Warshofsky Weds Arthur L. Herman | False | | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/sports/piniella-replies-in-a-softer-tone.html | Piniella Replies, In a Softer Tone | False | By Michael Martinez, Special To the New York Times | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/sports/pan-am-games-us-diver-wins.html | Pan Am Games; U.S. Diver Wins | False | AP | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/sports/question-box.html | Question Box | False | Ray Corio | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/sports/boxing-pryor-is-dazed-in-return-bout.html | Boxing; Pryor Is Dazed in Return Bout | False | By Phil Berger, Special To the New York Times | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/style/dr-meg-a-rosenblatt-wed-to-david-a-stein.html | Dr. Meg A. Rosenblatt Wed to David A. Stein | False | | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/us/legislation-introduced-to-spur-super-collider.html | Legislation Introduced To Spur Super Collider | False | AP | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/style/comfort-halsey-becomes-a-bride.html | Comfort Halsey Becomes a Bride | False | | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/opinion/the-editorial-notebook-persia-the-great-game-goes-on.html | The Editorial Notebook; Persia: The Great Game Goes On | False | By Karl E. Meyer | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/sports/impounded-bats-found-to-be-legal.html | Impounded Bats Found to Be Legal | False | AP | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/style/kimberly-switzer-becomes-a-bride.html | Kimberly Switzer Becomes a Bride | False | | 1987-08-14 | TX 2-125688 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/sports/mission-almost-impossible.html | Mission: Almost Impossible | False | By Frank Litsky, Special To the New York Times | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/business/advertising-honolulu-telemarketer-to-test-condom-ads.html | ADVERTISING; Honolulu Telemarketer To Test Condom Ads | False | By Philip H. Dougherty | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/business/advertising-gaf-to-kornhauser.html | ADVERTISING; GAF to Kornhauser | False | By Philip H. Dougherty | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/business/more-pain-for-texas-thrift-units.html | MORE PAIN FOR TEXAS THRIFT UNITS | False | By Thomas C. Hayes, Special To the New York Times | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/world/west-african-women-political-inroads.html | WEST AFRICAN WOMEN: POLITICAL INROADS | False | By James Brooke, Special To the New York Times | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/sports/boxing-us-accent-not-solely-on-cuba.html | Boxing; U.S. Accent Not Solely on Cuba | False | By Malcolm Moran, Special To the New York Times | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/business/cue-industries-reports-earnings-for-qtr-to-june-30.html | CUE INDUSTRIES reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/business/telequest-inc-reports-earnings-for-qtr-to-june-30.html | TELEQUEST INC reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/business/warehouse-club-reports-earnings-for-qtr-to-june-30.html | WAREHOUSE CLUB reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/opinion/l-who-ll-trust-debates-staged-by-the-parties-639687.html | Who'll Trust Debates Staged by the Parties? | False | | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/nyregion/under-pressure-children-shelter-will-shut-down.html | Under Pressure, Children Shelter Will Shut Down | False | By Esther Iverem | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/business/health-images-inc-reports-earnings-for-qtr-to-june-30.html | HEALTH IMAGES INC reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/nyregion/airliners-fly-600-feet-apart-over-new-york.html | Airliners Fly 600 Feet Apart Over New York | False | | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/sports/race-postponed.html | Race Postponed | False | AP | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/world/latin-hope-evasion-pact-signed-central-american-leaders-offers-opening-but.html | Latin Hope and Evasion; Pact Signed by Central American Leaders Offers an Opening but Avoids Tough Issues | False | By James Lemoyne, Special To the New York Times | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/business/international-report-bank-uncertainty-in-panama.html | INTERNATIONAL REPORT; BANK UNCERTAINTY IN PANAMA | False | By Larry Rohter, Special To the New York Times | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/arts/going-out-guide-borough-bash.html | Going Out Guide; Borough Bash | False | By C. Gerald Fraser | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/business/advertising-jobs-for-cabot-and-ammirati.html | ADVERTISING; Jobs for Cabot And Ammirati | False | By Philip H. Dougherty | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/nyregion/times-sq-development-boom-of-private-projects.html | Times Sq. Development: Boom of Private Projects | False | By Richard J. Meislin | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/business/robins-rorer-talks.html | Robins-Rorer Talks | False | AP | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/business/the-plight-of-female-miners.html | THE PLIGHT OF FEMALE MINERS | False | By Alison Leigh Cowan, Special To the New York Times | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/world/in-argentina-2-lost-instruments-and-discord.html | In Argentina, 2 Lost Instruments and Discord | False | By Shirley Christian, Special To the New York Times | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/nyregion/roar-of-speedway-ruffles-neighbors.html | Roar of Speedway Ruffles Neighbors | False | By Eric Schmitt, Special To the New York Times | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/business/advertising-hyatt-goes-to-hill-holliday.html | Advertising; Hyatt Goes To Hill, Holliday | False | By Philip H. Dougherty | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/world/the-un-today-aug-10-1987.html | The U.N. Today: Aug. 10, 1987 | False | | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/business/gts-corp-reports-earnings-for-qtr-to-june-30.html | GTS CORP reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125688 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/us/washington-talk-briefing-a-hart-list-is-sold.html | WASHINGTON TALK: BRIEFING; A Hart List Is Sold | False | | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/business/us-bonds-lure-japanese-despite-thin-rate-gap.html | U.S. BONDS LURE JAPANESE DESPITE THIN RATE GAP | False | By Susan Chira, Special To the New York Times | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/world/a-bomb-wounds-12-near-honduras-base.html | A Bomb Wounds 12 Near Honduras Base | False | AP | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/nyregion/koch-feels-good-leaving-hospital.html | KOCH FEELS 'GOOD' LEAVING HOSPITAL | False | By Jeffrey Schmalz | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/business/zycad-corp-reports-earnings-for-qtr-to-june-30.html | ZYCAD CORP reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/nyregion/quotation-of-the-day-625987.html | Quotation of the Day | False | | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/theater/theater-the-longboat-on-captain-bligh-at-sea.html | Theater: 'The Longboat,' On Captain Bligh at Sea | False | By Walter Goodman | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/business/advertising-sea-world-of-texas-signs-ogilvy-mather.html | ADVERTISING; Sea World of Texas Signs Ogilvy & Mather | False | By Philip H. Dougherty | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/sports/pan-am-games-us-wins-medals-loses-a-runner.html | Pan Am Games; U.S. Wins Medals, Loses a Runner | False | By Michael Janofsky, Special To the New York Times | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/sports/outdoors-specialties-in-shrimp.html | Outdoors; Specialties in Shrimp | False | By Robert H. Boyle | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/business/business-and-the-law-insurers-sued-on-waste-sites.html | Business and the Law; Insurers Sued On Waste Sites | False | By Stephen Labaton | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/style/relationships-pack-rats-saving-for-whatever.html | RELATIONSHIPS; PACK RATS: SAVING FOR WHATEVER | False | By Margot Slade | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/business/business-people-japan-s-bidder-for-dunes-has-international-goal.html | BUSINESS PEOPLE; Japan's Bidder for Dunes Has International Goal | False | By Andrea Adelson | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/sports/national-phillies-top-cards-8-7-in-14th.html | National; Phillies Top Cards, 8-7, in 14th | False | AP | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/world/libyan-planes-strike-back-in-strip-retaken-by-chad.html | Libyan Planes Strike Back In Strip Retaken by Chad | False | By James Brooke, Special To the New York Times | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/sports/phil-niekro-traded-from-last-to-first.html | Phil Niekro Traded From Last to First | False | AP | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/business/business-people-guccione-son-defying-father-over-magazine.html | BUSINESS PEOPLE; Guccione Son Defying Father Over Magazine | False | By Jonathan P. Hicks | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/nyregion/recuperating-mayor-shifts-his-base-to-gracie-mansion.html | Recuperating Mayor Shifts His Base to Gracie Mansion | False | By Jane Gross | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/world/a-republican-politician-in-both-us-and-ulster.html | A Republican Politician, In Both U.S. and Ulster | False | By Francis X. Clines, Special To the New York Times | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/business/oglebay-norton-co-reports-earnings-for-qtr-to-june-30.html | OGLEBAY NORTON CO reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/arts/singer-s-trial-on-nudity-in-album-begins-today.html | Singer's Trial on Nudity in Album Begins Today | False | By Aljean Harmetz, Special To the New York Times | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/business/finance-briefs-506187.html | FINANCE BRIEFS | False | | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/world/tourists-cautiously-venture-back-to-europe.html | TOURISTS CAUTIOUSLY VENTURE BACK TO EUROPE | False | By James M. Markham, Special To the New York Times | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/sports/yanks-pitching-tattered.html | Yanks' Pitching Tattered | False | By Michael Martinez, Special To the New York Times | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/business/excerpt-from-the-sec-s-insider-trading-plan.html | EXCERPT FROM THE S.E.C.'S INSIDER TRADING PLAN | False | | 1987-08-14 | TX 2-125688 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/business/weaker-umw-s-hard-task.html | WEAKER U.M.W.'S HARD TASK | False | By Alison Leigh Cowan, Special To the New York Times | 1987-08-14 | TX 2-125688 | | |
| 1987-08-10 | 1987-08-10 | https://www.nytimes.com/1987/08/10/us/us-officials-criticized-on-efforts-to-curb-aids-among-minorities.html | U.S. Officials Criticized on Efforts To Curb AIDS Among Minorities | False | By Jon Nordheimer, Special To the New York Times | 1987-08-14 | TX 2-125688 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/sports/sports-people-eason-signs-contract.html | SPORTS PEOPLE; Eason Signs Contract | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/nyregion/doctor-dies-in-plane-cash.html | Doctor Dies in Plane Cash | False | AP | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/arts/going-out-guide-dwyer-in-concert.html | Going Out Guide; Dwyer in Concert | False | By C. Gerald Fraser | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/kimmins-corp-reports-earnings-for-qtr-to-june-30.html | KIMMINS CORP reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/niagara-exchange-corp-reports-earnings-for-qtr-to-june-30.html | NIAGARA EXCHANGE CORP reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/us/washington-talk-politics-a-night-with-young-conservatives.html | WASHINGTON TALK: POLITICS; A Night With Young Conservatives | False | Special to the New York Times | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/company-news-state-passes-bill-for-boeing.html | COMPANY NEWS; State Passes Bill for Boeing | False | AP | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/obituaries/dr-stuart-stevenson.html | DR. STUART STEVENSON | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/gold-sales-by-lebanon.html | Gold Sales By Lebanon | False | AP | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/us/washington-talk-briefing-kemp-s-lucky-number.html | WASHINGTON TALK: BRIEFING; Kemp's Lucky Number | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/micro-display-systems-reports-earnings-for-qtr-to-june-30.html | MICRO DISPLAY SYSTEMS reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/business-men-s-assurance-co-of-america-reports-earnings-for-qtr-to-june-30.html | BUSINESS MEN'S ASSURANCE CO OF AMERICA reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/world/athens-car-bomb-wounds-9-us-airmen-on-bus.html | Athens Car Bomb Wounds 9 U.S. Airmen on Bus | False | By Paul Anastasi, Special To the New York Times | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/burger-king-soda-deal.html | Burger King Soda Deal | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/park-ohio-industries-inc-reports-earnings-for-qtr-to-june-30.html | PARK-OHIO INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/us/7-killed-as-rock-in-colorado-hits-sightseers-bus.html | 7 Killed as Rock In Colorado Hits Sightseers' Bus | False | AP | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/atlanta-gas-light-co-reports-earnings-for-qtr-to-june-30.html | ATLANTA GAS LIGHT CO reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/helmerich-payne-inc-reports-earnings-for-qtr-to-june-30.html | HELMERICH & PAYNE INC reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/major-realty-corp-reports-earnings-for-qtr-to-june-30.html | MAJOR REALTY CORP reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/harvard-industries-inc-reports-earnings-for-qtr-to-june-30.html | HARVARD INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/opinion/on-my-mind-on-a-remembered-street.html | ON MY MIND; On a Remembered Street | False | By A.m. Rosenthal | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/rockefeller-center-properties-reports-earnings-for-qtr-to-june-30.html | ROCKEFELLER CENTER PROPERTIES reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/canadian-pacific-ltd-reports-earnings-for-qtr-to-june-30.html | CANADIAN PACIFIC LTD reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/business-people-new-mellon-executive-rejoins-his-ex-bosses.html | BUSINESS PEOPLE; New Mellon Executive Rejoins His Ex-Bosses | False | By Kenneth N. Gilpin | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/sports/sports-people-relief-for-ryan.html | SPORTS PEOPLE; Relief for Ryan? | False | | 1987-08-14 | TX 2-125690 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/robins-target-of-new-move.html | Robins Target of New Move | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/opinion/l-longest-running-movie-house-in-new-york-668787.html | Longest-Running Movie House in New York | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/phoenix-medical-techology-reports-earnings-for-qtr-to-june.30.html | PHOENIX MEDICAL TECHOLOGY reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/sports/action-and-distractions-for-cubans-at-games.html | Action and Distractions for Cubans at Games | False | By Michael Janofsky, Special To the New York Times | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/nyregion/investigation-starting-in-near-collision-of-jets.html | Investigation Starting In Near Collision of Jets | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/sports/one-wrong-turn-and-secret-is-out.html | One Wrong Turn, And Secret Is Out | False | By Steven Crist, Special To the New York Times | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/drexler-technology-corp-reports-earnings-for-qtr-to-june-26.html | DREXLER TECHNOLOGY CORP reports earnings for Qtr to June 26 | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/world/us-reports-firing-on-iranian-plane-over-persian-gulf-new-raids-by-iraq.html | U.S. REPORTS FIRING ON IRANIAN PLANE OVER PERSIAN GULF; NEW RAIDS BY IRAQ | False | By John Kifner, Special To the New York Times | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/style/lauren-s-quiet-wy-sport-closes.html | Lauren's Quiet wy sport closes | False | By Bernadine Morris | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/united-healthcare-inc-reports-earnings-for-qtr-to-june-30.html | UNITED HEALTHCARE INC reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/nyregion/the-energy-of-youth-revives-a-bronx-park.html | THE ENERGY OF YOUTH REVIVES A BRONX PARK | False | By Susan Heller Anderson | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/vallen-corp-reports-earnings-for-qtr-to-may-31.html | VALLEN CORP reports earnings for Qtr to May 31 | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/dow-rises-by-4384-to-263584.html | Dow Rises By 43.84, To 2,635.84 | False | By Lawrence J. Demaria | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/sports/offense-lacking-mets-fall-again.html | Offense Lacking, Mets Fall Again | False | By Peter Alfano | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/style/for-the-water-and-after-new-looks-in-swimsuits.html | FOR THE WATER AND AFTER, NEW LOOKS IN SWIMSUITS | False | By Bernadine Morris | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/world/ex-guerrilla-leader-reported-to-plan-return-to-nicaragua-uf881-dtl.html | Ex-Guerrilla Leader Reported To Plan Return to Nicaragua (uf881) DTL | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/procter-gamble-company-reports-earnings-for-qtr-to-june-30.html | PROCTER & GAMBLE COMPANY reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/books/books-of-the-times-762587.html | Books of the Times | False | By John Gross | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Geraldine Fabrikant | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/obituaries/i-w-abel-of-steelworkers-dies-at-78.html | I. W. ABEL OF STEELWORKERS DIES AT 78 | False | By Robert D. McFadden | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/international-proteins-corp-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL PROTEINS CORP reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/us/justice-brennan-to-undergo-tests-for-prostate-ailment.html | Justice Brennan to Undergo Tests For Prostate Ailment | False | By Stuart Taylor Jr., Special To the New York Times | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/us/washington-talk-diplomacy-legislator-latin-peace-plan-according-wright.html | WASHINGTON TALK: DIPLOMACY BY A LEGISLATOR; The Latin Peace Plan According to Wright | False | By Wayne King | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/credit-markets-bond-prices-drop-modestly.html | CREDIT MARKETS; Bond Prices Drop Modestly | False | By Michael Quint | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/obituaries/cardinal-o-boyle-of-washington-liberal-who-espoused-orthodoxy.html | CARDINAL O'BOYLE OF WASHINGTON, LIBERAL WHO ESPOUSED ORTHODOXY | False | By Wolfgang Saxon | 1987-08-14 | TX 2-125690 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/science/long-married-couples-do-look-alike-study-finds.html | Long-Married Couples Do Look Alike, Study Finds | False | By Daniel Goleman | 1987-08-14 | TX 2-125690 | | |
| 1987-08-11 | 1987-08-11 | https://www.nytimes.com/1987/08/11/business/transtech-industries-reports-earnings-for-qtr-to-june-30.html | TRANSTECH INDUSTRIES reports earnings for Qtr to June 30 | False | | 1987-08-14 | TX 2-125690 | | |